Exhibit C142

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/joy-mottram-triumphs-wins-womens-german-tennis-title-from-inge.html | JOY MOTTRAM TRIUMPHS; Wins Women's German Tennis Title From Inge Pohmann | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/norwegian-tanker-aground.html | Norwegian Tanker Aground | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/l-i-highway-stretch-to-open.html | L. I. Highway Stretch to Open | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/alpha-centauri-ho-starship-through-space-by-lee-correy-illustrated.html | Alpha Centauri, Ho!; STARSHIP THROUGH SPACE. By Lee Correy. Illustrated by Bill Llewellyn. 241 pp. New York: Henry Holt & Co. $2.50. For Ages 14 to 18. | True | SIDNEY LOHMAN. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/reactor-is-sought-for-rural-energy-4-electrical-cooperatives-in-far.html | REACTOR IS SOUGHT FOR RURAL ENERGY; 4 Electrical Cooperatives in Far Southwest Colorado Plan Atomic Power Source | True | By Seth S. King | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/joyce-e-moron6-ei6a6ed-to-w-andover-theological-alumna-fiancee-of.html | JOYCE E. MORON6 EI6A6ED TO W; Andover Theological Alumna Fiancee. of Jet E. Turner, Organist, Choirmaster | True | Special to The New York TIme. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/doris-st-jean-married-wed-at-first-presbyterian-to-robert-stewart.html | DORIS ST. JEAN MARRIED; Wed. at First Presbyterian to Robert Stewart MacEwan | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/masons-will-mark-a-campaign-of-1779.html | MASONS WILL MARK A CAMPAIGN OF 1779 | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/congress-gets-weapon-in-new-bill-on-immunity-but-question-is-raised.html | CONGRESS GETS WEAPON IN NEW BILL ON IMMUNITY; But Question Is Raised Whether It Will Stand Against 5th Amendment | True | By Luther A. Huston | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/senators-stop-white-sox-and-end-chicagoans-eightgame-winning-streak.html | Senators Stop White Sox and End Chicagoans' Eight-Game Winning Streak; WRIGHT'S LATE FLY DECIDES 4-3 GAME | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/suspect-in-36-burglaries-held.html | Suspect in 36 Burglaries Held | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/2000-children-set-for-fishing-contest.html | 2,000 CHILDREN SET FOR FISHING CONTEST | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/the-falls-fall-back.html | The Falls Fall Back | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/news-of-tv-and-radio-time-factor-complicates-live-showing-of.html | NEWS OF TV AND RADIO; Time Factor Complicates 'Live' Showing Of 'Spectaculars' -- Other Items | True | By Sidney Lohman | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/jordan-protests-anew-reports-three-incidents-to-israeli-truce-body.html | JORDAN PROTESTS ANEW; Reports Three Incidents to Israeli Truce Body | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/policeman-dies-in-crash-auto-rams-light-pole-near-his-home-in.html | POLICEMAN DIES IN CRASH; Auto Rams' Light Pole Near His Home in Riverhead | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/veteran-recalls-2-dips-in-13-days-staff-captain-of-brazil-tells-of.html | VETERAN RECALLS 2 DIPS IN 13 DAYS; Staff Captain of Brazil Tells of World War II Sinkings Bearing Out Superstition | True | By Richard F. Shepard | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/new-soviet-policy-our-response-is-believed-to-lie-in-program-of.html | New Soviet Policy; Our Response Is Believed to Lie in Program of Democratic Federalism | True | HANS KOHN. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/how-about-this-fire-hazard.html | HOW ABOUT THIS FIRE HAZARD? | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/u-s-suspends-man-as-friend-of-reds-air-force-accuses-leader-in-n-a.html | U. S. SUSPENDS MAN AS FRIEND OF REDS; Air Force Accuses Leader in N. A. A. C. P. of Associations That 'Might' Sway Him | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/policing-to-adams-means-protecting-citys-chief-bases-policy-for.html | POLICING TO ADAMS MEANS PROTECTING; City's Chief Bases Policy for Adequate, Well-Paid Force on Obligation to People | True | By Paul Crowell | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/french-are-divided-on-new-colonial-policy-premier-faces-strong.html | FRENCH ARE DIVIDED ON NEW COLONIAL POLICY; Premier Faces Strong Opposition on His Liberal Plan for North Africa | True | By Lansing Warren | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/teaching-mechanics-of-election.html | Teaching Mechanics of Election | True | DAVID JOSEPH FRIEDMAN. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/anne-noel-nevill-becomes-fiancee-nursing-teacher-in-newark-is.html | ANNE NOEL NEVILL BECOMES FIANCEE; Nursing Teacher in Newark Is Engaged to Fulton Oursier Jr., Son of Late Editor | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hollywood-roundup-new-bullfight-venture-andrews-at-bat.html | HOLLYWOOD ROUND-UP; New Bullfight Venture -- Andrews at Bat | True | By William H. Brownell Jr. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/girl-scouts-deny-charges-by-legion.html | GIRL SCOUTS DENY CHARGES BY LEGION | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/senator-booed-and-cheered.html | Senator Booed and Cheered | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/italy-gets-tough-with-wine-fakers-beginning-tomorrow-sellers-of.html | ITALY GETS TOUGH WITH WINE FAKERS; Beginning Tomorrow Sellers of Adulterated Product Face Severe Penalties | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mrs-c-r-kluth-jr-has-child.html | Mrs, C. R. Kluth Jr. Has Child! | True | Special to The New York Times. J | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/days-of-agony-minutes-of-fun-a-south-african-novelist-scrupulously.html | DAYS OF AGONY, MINUTES OF FUN; A South African Novelist Scrupulously Puts Down the Travails of His Boyhood and Youth | True | By James Stern | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bombers-2-12-games-behind-after-31-loss-at-detroit-yankees-checked.html | Bombers 2 1/2 Games Behind After 3-1 Loss at Detroit; YANKEES CHECKED BY TIGERS, 3 TO 1 | True | By Louis Effrat | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/milk-drivers-halt-trucks-outside-city.html | MILK DRIVERS HALT TRUCKS OUTSIDE CITY | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cia-and-its-chief-develop-spy-plan-unit-directed-by-allen-dulles.html | C.I.A. AND ITS CHIEF DEVELOP SPY PLAN; Unit Directed by Allen Dulles Matches Wits With Reds to Aid U. S. Policy Making | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/redlegs-win-54-nuxhall-in-relief-tops-dodgers-after-amoros-hits.html | REDLEGS WIN, 5-4; Nuxhall, in Relief, Tops Dodgers After Amoros Hits 3-Run Homer | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/troy-along-the-tiber-warnercinemascope-project-captures-greek.html | TROY ALONG THE TIBER; Warner-CinemaScope Project Captures Greek Legend -- Italian Awards | True | By Robert F. Hawkins | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/baltimore-starts-borings-for-tube-harbor-tunnel-and-highway-network.html | BALTIMORE STARTS BORINGS FOR TUBE; Harbor Tunnel and Highway Network Will Ease City's Traffic Congestion | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mrs-william-m-wright.html | MRS. WILLIAM M. WRIGHT! | True | Special to The New York Times. i | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/16yearolds-wed-on-spending-spree.html | 16-YEAR-OLDS WED ON SPENDING SPREE | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/g-o-p-blocs-in-california-battle-for-control-of-party-g-o-p-blocs.html | G. O. P. Blocs in California Battle for Control of Party; G. O. P. BLOCS FIGHT FOR RULE ON COAST | True | By Lawrence E. Davies | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/merle-trees-dies-industrialist-71-head-of-chicago-bridge-and-iron.html | MERLE TREES DIES; INDUSTRIALIST, 71; Head of Chicago Bridge and Iron Concern Donated Art to University of Illinois | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/mrs-john-potter-sr.html | MRS. JOHN POTTER SR. | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/con-brio-at-tanglewood.html | Con Brio' At Tanglewood | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/emilie-dionne.html | EMILIE DIONNE | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/rose-robinson-is-fiancee.html | Rose Robinson Is Fiancee | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/why-do-they-commit-murder-as-crimes-of-violence-increase-a.html | Why Do They Commit Murder?; As crimes of violence increase, a psychiatrist looks at the crucial question of 'motive.' | True | By Fredric Wertham, M. D. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/picture-maps-put-the-u-s-in-focus-the-mountains-jump-up-and-the.html | PICTURE MAPS PUT THE U. S. IN FOCUS; The Mountains Jump Up and the Valleys Are Valleys in Ex-Pilot's Products | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/assistant-secretary-confirmed.html | Assistant Secretary Confirmed | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/stratford-benefit-set-variety-program-aug-29-will-aid-shakespeare.html | STRATFORD BENEFIT SET; Variety Program Aug. 29 Will Aid Shakespeare Academy | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/miss-stewart-retains-canadian-title-with-232.html | Miss Stewart Retains Canadian Title With 232 | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/moby-dick.html | Moby Dick' | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/74-house-seats-conceded.html | 74 House Seats Conceded | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/hippocratic-oath-fulfilled.html | Hippocratic Oath Fulfilled | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/electric-demand-gaining-in-europe-annual-rise-of-10-for-next-10.html | ELECTRIC DEMAND GAINING IN EUROPE; Annual Rise of 10% for Next 10 Years Forecast by U. S. Executives After Tour | True | By Thomas P. Swift | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/galleries-step-up-seasons-activities.html | GALLERIES STEP UP SEASON'S ACTIVITIES | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/guard-crushed-to-death.html | Guard Crushed to Death | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/air-force-chaplain-chief-to-lead-overseas-visit.html | Air Force Chaplain Chief To Lead Overseas Visit | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/minnesota-begins-reform-of-prison-psychologist-hired-to-launch.html | MINNESOTA BEGINS REFORM OF PRISON; Psychologist Hired to Launch Convicts on the Road to Rehabilitation | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/barkley-cooper-win-in-kentucky-exvice-president-is-assured-of-large.html | BARKLEY, COOPER WIN IN KENTUCKY; Ex-Vice President Is Assured of Large Plurality in Bid for Old Senate Seat | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/notes-on-science-new-bird-here-from-africa-oldest-village-site.html | NOTES ON SCIENCE; New Bird Here From Africa -- Oldest Village Site | True | R. K. P. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/child-to-mrs-stephen-ginsberg.html | Child to Mrs. Stephen Ginsberg | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/hoad-tops-larsen-in-eastern-tennis-rosewall-also-reaches-final-in.html | HOAD TOPS LARSEN IN EASTERN TENNIS; Rosewall Also Reaches Final in Grass Court Play -- Mrs. du Pont Wins, 10-8, 6-4 | True | By Allison Danzig | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/mutiny-leads-international-class-craft-in-american-yacht-club.html | Mutiny Leads International Class Craft in American Yacht Club Regatta; SEYMOUR'S SLOOP VICTOR ON SOUND | True | By William J. Briordy | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/martian-cliffhanger-the-red-journey-back-by-john-keir-cross.html | Martian Cliff-Hanger; THE RED JOURNEY BACK. By John Keir Cross. Illustrated by Robin Jacques. 252 pp. New York: Coward McCann. $2.75. For Ages 10 to 14. | True | C. P. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/mccarthy-takes-auto-race.html | McCarthy Takes Auto Race | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/menzies-life-again-threatened.html | Menzies' Life Again Threatened | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/the-news-of-the-week-in-review-again-mccarthy.html | THE NEWS OF THE WEEK IN REVIEW; Again McCarthy | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/mozart-grouping-some-lessknown-works-and-two-quintets.html | MOZART GROUPING; Some Less-Known Works And Two Quintets | True | R. P. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/air-force-men-to-fly-space-ship-aground.html | Air Force Men to Fly 'Space Ship' Aground | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/trials-of-the-encounter-the-psychiatric-interview-by-harry-stack.html | Trials of the Encounter; THE PSYCHIATRIC INTERVIEW. By Harry Stack Sullivan, M. D. Edited by Helen Swick Perry and Mary Ladd Gawel. 246 pp. New York: W. W. Norton & Co. $4.50. PSYCHOANALYSIS AND EDUCATION OF THE CHILD. By Gerald H. J. Pearson, M. D. 357 pp. New York: W. W. Norton & Co. $5. THE ORIGINS AND HISTORY OF CONSCIOUSNESS. By Erich Neumann. Translated from the German by R. F. C. Hull. A Bollingen Book. 493 pp. New York: Pantheon Books. $5. | True | By Joost A. M. Meerloo | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/visit-with-dmitri-shostakovich-despite-official-criticism-of-his.html | Visit With Dmitri Shostakovich; Despite official criticism of his work, the noted composer insists that Soviet artists are allowed freedom of expression. | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/dwyer-finishes-fourth-as-englands-wood-captures-mile-race-at.html | Dwyer Finishes Fourth as England's Wood Captures Mile Race at Glasgow; WILLIAMS TAKES 220-YARD SPRINT | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/ecuador-hungry-for-rabbit-meat-importing-big-breeding-types-in.html | ECUADOR HUNGRY FOR RABBIT MEAT; Importing Big Breeding Types in Economic Need After Loss of Hat Industry | True | By Kathleen McLaughlin | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/congressman-of-france.html | Congressman' Of France | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/japanese-actors-hailed-in-italy.html | Japanese Actors Hailed in Italy | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/67-words-censored.html | 67 Words Censored | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/on-the-rocks.html | ON THE ROCKS' | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/defense-tools-go-to-survival-mart-acf-sets-up-live-stock-of-items.html | Defense Tools Go to 'Survival Mart'; A.C.F. Sets Up 'Live' Stock of Items for Any Emergency | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/the-nation.html | THE NATION | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/taliesin-weekend-frank-lloyd-wright-85-vitally-works-on.html | TALIESIN WEEK-END; Frank Lloyd Wright, 85, Vitally Works On | True | By Aline B. Saarinen | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/in-the-field-of-travel-american-express-puts-traveloncredit-plan-in.html | IN THE FIELD OF TRAVEL; American Express Puts Travel-on-Credit Plan Into Operation | True | By Diana Rice | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/dentist-to-marry-miss-ronell-young.html | DENTIST TO MARRY MISS RONELL YOUNG | True | pecial to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/3-brothers-ordained-as-priests.html | 3 Brothers Ordained as Priests | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/defense-aspects-stressed.html | Defense Aspects Stressed | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/gen-hull-notes-situation.html | Gen. Hull Notes Situation | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/archives/dorothy-a-henry-affianced.html | Dorothy A, Henry Affianced | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/lens-mans-woes-in-soviet-depicted-ordinary-citizen-more-often-than.html | LENS MAN'S WOES IN SOVIET DEPICTED; Ordinary Citizen More Often Than Officials Interferes With Picture-Taking | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/naughty-aurora-her-northern-lights-still-beautiful-play-hob-with.html | Naughty Aurora; Her northern lights, still beautiful, play hob with defense plans. | True | By Barbara Adler Buchman | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/easier-motoring-north-to-alaska.html | EASIER MOTORING NORTH TO ALASKA | True | By James H. McCormick | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcarthy-report-seen-as-danger-to-the-g-o-p-damage-to-their-election.html | M'CARTHY REPORT SEEN AS DANGER TO THE G. O. P.; Damage to Their Election Prospects Would Follow Split or Rejection Of Decision on Censure Move | True | By Arthur Krock | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/experts-to-assay-desert-problems-neglected-natural-resources-of.html | EXPERTS TO ASSAY DESERT PROBLEMS; Neglected Natural Resources of Southwest Up for Study at Sessions There in '55 | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/explains-shooting-of-2-hartford-man-says-he-had-to-do-something.html | EXPLAINS SHOOTING OF 2; Hartford Man Says He Had to Do 'Something About the Nazis' | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/to-punish-tax-evaders.html | To Punish Tax Evaders | True | WERNER COHN. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/british-file-protest-tell-tokyo-japan-misuses-their-textile-designs.html | BRITISH FILE PROTEST; Tell Tokyo Japan Misuses Their Textile Designs | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/one-dies-25-hurt-in-buscar-crash-new-yorkboston-greyhound-smashes.html | ONE DIES, 25 HURT IN BUS-CAR CRASH; New York-Boston Greyhound Smashes Into Tree After Collision on Wet Road | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reece-in-taft-memorial-post.html | Reece in Taft Memorial Post | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/british-harvest-is-delayed.html | British Harvest Is Delayed | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-light-touch.html | The Light Touch | True | By Betty Pepis | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/special-insignia-various-motifs-have-been-used-on-currency.html | SPECIAL INSIGNIA; Various Motifs Have Been Used on Currency | True | H. A. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nominees-snapped-with-eisenhower.html | NOMINEES SNAPPED WITH EISENHOWER | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/resident-offices-report-on-trade-the-optimistic-retailer-who.html | RESIDENT OFFICES REPORT ON TRADE; The Optimistic Retailer, Who Stocked Up for Summer, Said to Be Doing Well | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rosemary-mcardle-to-wed.html | Rosemary McArdle to Wed | True | ed to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/miss-elaine-noonan-betrothed.html | Miss Elaine Noonan Betrothed | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/progress-reported-on-airport-safety.html | PROGRESS REPORTED ON AIRPORT SAFETY | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/aries-shows-way-in-sound-sailing-bartons-international-wins-on.html | ARIES SHOWS WAY IN SOUND SAILING; Barton's International Wins on Points but Finishes Second to Vixen | True | By William J. Briordyspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/london-markets-retain-buoyancy-paced-by-giltedged-group-summer.html | LONDON MARKETS RETAIN BUOYANCY; Paced by Gilt-Edged Group, Summer Trading Fails to Develop Usual Lethargy JULY RESERVES HAILED Anglo-Iranian Shares Soar to Record on Settlement -- New Capital Issues Up | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/boxers-car-overturns-joey-giardello-and-two-other-men-injured-in.html | BOXER'S CAR OVERTURNS; Joey Giardello and Two Other Men Injured in Jersey | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/utah-dams-opposed-humphrey-says-project-would-destroy-dinosaur-park.html | UTAH DAMS OPPOSED; Humphrey Says Project Would 'Destroy' Dinosaur Park | True | | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nixon-forces-lose-california-battle-knowland-knight-coalition.html | NIXON FORCES LOSE CALIFORNIA BATTLE; Knowland - Knight Coalition Elects Candidate to Vital State Party Post NIXON FORCES LOSE CALIFORNIA FIGHT | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/james-j-donoghue.html | JAMES J. DONOGHUE | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/senates-job-brownell-says.html | Senate's Job, Brownell Says | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/westbury-quartet-tied-66.html | Westbury Quartet Tied, 6-6 | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/wayne-will-take-teahouse-leave-10week-absence-sept-13-to-nov-20.html | WAYNE WILL TAKE 'TEAHOUSE' LEAVE; 10-Week Absence Sept. 13 to Nov. 20 Brings Up Ingenious Plans to Replace Him | True | By Sam Zolotow | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/charles-a-de-lima-playwright-actor.html | CHARLES A. DE LIMA, PLAYWRIGHT, ACTOR | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/allies-will-reject-latest-soviet-note.html | ALLIES WILL REJECT LATEST SOVIET NOTE | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/rams-route-giants-30-to-7.html | Rams Route Giants, 30 to 7 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/pirates-set-back-cards-by-124-53-rout-haddix-in-both-games-as.html | PIRATES SET BACK CARDS BY 12-4, 5-3; Rout Haddix in Both Games, as Starter in Opener and Then as Relief Hurler | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/marine-shot-dead-2d-hurt-in-san-juan.html | MARINE SHOT DEAD, 2D HURT IN SAN JUAN | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/archbishop-of-canterbury-views-union-of-britain-and-u-s-as-basis-of.html | Archbishop of Canterbury Views 'Union' Of Britain and U. S. as Basis of Freedom | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/economics-and-finance-the-debt-ceiling-issue-in-perspective.html | ECONOMICS AND FINANCE; The Debt Ceiling Issue in Perspective ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/text-of-hammarskjolds-introduction-toreport-to-u-n-general-assembly.html | Text of Hammarskjold's Introduction toReport to U. N. General Assembly | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/murtagh-sees-u-s-lax-in-enforcing-narcotic-act-here-says-crime-rise.html | MURTAGH SEES U. S. LAX IN ENFORCING NARCOTIC ACT HERE; Says Crime Rise Is Result -- Wants F. B. I. to Get Job -- Mayor Replies to Albany MURTAGH SEES U.S. LAX ON NARCOTICS | True | By Paul Crowell | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tribe-turns-back-athletics-72-52-lemon-gains-15th-victory-on-mound.html | TRIBE TURNS BACK ATHLETICS, 7-2, 5-2; Lemon Gains 15th Victory on Mound, Belts 2-Run Homer for Indians in Opener | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/japanese-set-swim-mark.html | Japanese Set Swim Mark | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/named-vice-president-by-w-r-grace-co.html | Named Vice President By W. R. Grace & Co. | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/panther-valley-pact-pushed.html | Panther Valley Pact Pushed | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/home-sold-in-roslyn-l-i.html | Home Sold in Roslyn, L. I. | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/library-floor-relaid-new-marble-is-installed-in-42d-street-lobby.html | LIBRARY FLOOR RELAID; New Marble Is Installed in 42d Street Lobby Overnight | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/traffic-at-brooklyn-bridge.html | Traffic at Brooklyn Bridge | True | E. G. WILSON. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/-revolt-on-wages-grows-in-germany-demands-said-to-be-directed-at.html | ' REVOLT' ON WAGES GROWS IN GERMANY; Demands Said to Be Directed at Low-Pay Basis of Economy in the Federal Republic ' REVOLT' ON WAGES GROWS IN GERMANY | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/public-is-not-to-share-in-siren-test-at-11-a.m.html | Public Is Not to Share In Siren Test at 11 A. M. | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/houses-to-serve-as-schoolrooms-building-of-10-partitionless.html | HOUSES TO SERVE AS SCHOOLROOMS; Building of 10 Partitionless Dwellings Will Be Rushed for Leasing by L. I. Board | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/polo-grounders-bow-to-spahn-52-giants-drop-sixth-straight-to.html | POLO GROUNDERS BOW TO SPAHN, 5-2; Giants Drop Sixth Straight to Milwaukee as Maglie Falters in Eighth | True | By John Drebinger | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/neighborly-spirit-is-urged-by-briton-dr-alan-richardson-speaks-on.html | NEIGHBORLY SPIRIT IS URGED BY BRITON; Dr. Alan Richardson Speaks on the Good Samaritan in New York Cathedral | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/inwood-teams-73-best-blum-mrs-freeman-triumph-on-fairview-c-c-links.html | INWOOD TEAM'S 73 BEST; Blum, Mrs. Freeman Triumph on Fairview C. C. Links | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/french-to-repay-british-25000000-despite-loan-disbursements.html | FRENCH TO REPAY BRITISH $25,000,000; Despite Loan Disbursements Reserves in Stabilization Fund Hit $350 Million FRENCH TO REPAY BRITISH $25,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/more-taxexempts-due-50445620-of-bonds-to-go-on-market-this-week.html | MORE TAX-EXEMPTS DUE; $50,445,620 of Bonds to Go on Market This Week | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/24-watches-timed-mile-of-century-british-games-officials-also.html | 24 WATCHES TIMED 'MILE OF CENTURY'; British Games Officials Also Employed Electronic Device to Check on Race | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/u-s-ships-to-take-100000-refugees-to-south-vietiam-navy-will-move.html | U. S. SHIPS TO TAKE 100,000 REFUGEES TO SOUTH VIETIAM; Navy Will Move Northerners Who Seek to Escape Areas Under Vietminh Control 2,000 TENTS ARE ON WAY Washington Also Offers Aid in Resettlement -- Saigon Has Anti-Red Parade U. S. SHIPS TO TAKE 100,000 REFUGEES | True | By Robert F. Whitney special To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/poloists-at-purchase-in-tie.html | Poloists at Purchase in Tie | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/problems-of-convertibility-predictions-of-early-change-in-monetary.html | Problems of Convertibility; Predictions of Early Change in Monetary Restrictions Queried | True | S. J. RUNDT. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/jersey-restaurant-burns.html | Jersey Restaurant Burns | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/morocco-held-explosive-justice-douglas-in-australia-calls-it.html | MOROCCO HELD EXPLOSIVE; Justice Douglas, in Australia, Calls It Another Indochina | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/baetens-motorcycle-first.html | Baeten's Motorcycle First | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/laredo-rail-bridge-to-reopen.html | Laredo Rail Bridge to Reopen | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/u-s-approves-2-ships-for-grace-under-new-big-subsidy-program-plans.html | U. S. Approves 2 Ships for Grace Under New Big Subsidy Program; Plans Call for Passenger-Cargo Vessels, Capable of Carrying 300 Persons at 20 Knots, to Replace Veteran Liners | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/perez-fights-wong-tonight.html | Perez Fights Wong Tonight | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mary-hunts-nuptials-former-n-y-u-student-wed-here-to-stanley-green.html | MARY HUNT'S NUPTIALS; Former N. Y. U. Student Wed Here to Stanley Green | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/seeks-superheater-co-stock.html | Seeks Superheater Co. Stock | True | | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/to-discourage-pigeons.html | To Discourage Pigeons | True | ED BATZNER. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/leslie-caron-set-in-new-paris-role-french-star-to-begin-work-on.html | LESLIE CARON SET IN NEW PARIS ROLE; French Star to Begin Work on Metro's Musical 'Latin Quarter' After Fox Stint | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/red-china-forges-links-to-overseas.html | RED CHINA FORGES LINKS TO 'OVERSEAS | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/balch-finds-rise-in-state-jobless-compares-key-july-figures-with.html | BALCH FINDS RISE IN STATE JOBLESS; Compares 'Key' July Figures With Same Month of 1953 -- Calls for Dewey Study | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/heads-rarolite-chemical.html | Heads Rarolite Chemical | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/ceylon-bars-french-film.html | Ceylon Bars French Film | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/ceylonese-presses-indonesia-on-talks.html | CEYLONESE PRESSES INDONESIA ON TALKS | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/warships-at-formosa-two-u-s-destroyers-given-chinese-will-help.html | WARSHIPS AT FORMOSA; Two U. S. Destroyers Given Chinese Will Help Blockade | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/hope-for-africa-found-amid-fear-c-b-brink-of-johannesburg-sees.html | HOPE FOR AFRICA FOUND AMID FEAR; C. B. Brink of Johannesburg Sees Words of Christianity Overcoming Superstition | | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/hudson-swim-easy-for-3-local-boys-borrowed-inner-tubes-help-on-trip.html | HUDSON SWIM EASY FOR 3 LOCAL BOYS; Borrowed Inner Tubes Help on Trip to Hoboken From Gansevoort Street Pier | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/police-chief-fred-vital.html | POLICE CHIEF FRED VITAL | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/eisenhowers-at-church-cleric-says-good-government-puts-god-ahead-of.html | EISENHOWERS AT CHURCH; Cleric Says Good Government Puts God Ahead of Party | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/foundations-for-lives-dr-chapman-urges-building-on-solid-rock-of.html | FOUNDATIONS FOR LIVES; Dr. Chapman Urges Building on 'Solid Rock of Convictions' | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mrs-cudone-wins-final-triumphs-with-coloby-in-the-garden-state-golf.html | MRS. CUDONE WINS FINAL; Triumphs With Coloby in the Garden State Golf Tourney | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/strike-hits-u-s-army-10000-koreans-at-pusan-out-for-day-seeking-pay.html | STRIKE HITS U. S. ARMY; 10,000 Koreans at Pusan Out for Day, Seeking Pay Rise | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/george-helfgott.html | GEORGE HELFGOTT | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/43926-aiding-welfare-council-reports-years-need-for-8467-more.html | 43,926 AIDING WELFARE; Council Reports Year's Need for 8,467 More Volunteers | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/the-dream-race.html | THE "DREAM RACE" | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/evans-turner-draw-in-open-chess-test.html | EVANS, TURNER DRAW IN OPEN CHESS TEST | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mcarthy-inquiry-heads-for-delay-farm-vote-today-watkins-says-weeks.html | M'CARTHY INQUIRY HEADS FOR DELAY; FARM VOTE TODAY; Watkins Says Week's Pause After Recess Is Desired by Panel on Censure WORK MAY BEGIN AUG. 23 But Session's End Holds Key -- Flexible Crop Supports Pushed in Showdown M'CARTHY INQUIRY HEADS FOR DELAY | | By Alvin Shusterspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tax-change-held-insurance-spur-head-of-new-england-mutual-expects.html | TAX CHANGE HELD INSURANCE SPUR; Head of New England Mutual Expects Buying for Estate Preservation to Rise | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/inventory-is-key-to-steel-pickup-users-reduced-stocks-may-be.html | INVENTORY IS KEY TO STEEL PICK-UP; Users' Reduced Stocks May Be Inadequate if Business Rebounds This Fall | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/christian-hope-urged-british-church-leader-terms-it-a-neglected.html | CHRISTIAN HOPE URGED; British Church Leader Terms It a Neglected Theme | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/senators-divide-with-white-sox-washington-wins-opener-76-on-sievers.html | SENATORS DIVIDE WITH WHITE SOX; Washington Wins Opener, 7-6, on Sievers' Hit -- Harshman Takes Second Game, 3-0 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/5000-file-by-bier-of-emilie-dionne-crowds-line-up-in-the-rain-cause.html | 5,000 FILE BY BIER OF EMILIE DIONNE; Crowds Line Up in the Rain -- Cause of Death Disputed by Specialists Here | True | By Raymond Daniellspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/1year-maturities-are-81292314813.html | 1-YEAR MATURITIES ARE $81,292,314,813 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/three-directors-named-for-lirr-straus-roth-and-cushman-to-be-among.html | THREE DIRECTORS NAMED FOR L.I.R.R.; Straus, Roth and Cushman to Be Among Five Residents Representing the Public | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/barbers-277-takes-allamerican-golf-by-a-stroke-mrs-zaharias-victor.html | Barber's 277 Takes All-American Golf by a Stroke; Mrs. Zaharias Victor; COAST PRO GETS 69 ON CLOSING ROUND Barber Wins at Chicago With 277 -- Mrs. Zaharias Shoots Record 294 for Victory | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/war-on-arthritis-reviewed.html | War on Arthritis Reviewed | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/hero-pilot-lauded-at-l-i-memorial.html | HERO PILOT LAUDED AT L. I. MEMORIAL | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/crumps-lightning-wins-noroton-skipper-retains-title-in-threerace.html | CRUMP'S LIGHTNING WINS; Noroton Skipper Retains Title in Three-Race Sound Series | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/4-top-teams-lose-in-bridge-tourney-upsets-are-registered-as-8.html | 4 TOP TEAMS LOSE IN BRIDGE TOURNEY; Upsets Are Registered as 8 Groups Enter Last Rounds in National Championship | True | By George Rapeespecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/naming-of-bridge-is-thruway-issue-hundreds-of-suggestions-for.html | NAMING OF BRIDGE IS THRUWAY ISSUE; Hundreds of Suggestions for Three-Mile Hudson Crossing Pour in on Authority LUKE MANSION FALLING Other Westchester Homes to Go as Blasting Advances -- Tax Changes Studied | True | By Merrill Folsomspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/train-kills-man-in-tunnel.html | Train Kills Man in Tunnel | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/news-of-food-eating-can-be-costly-luxury-in-alaska-with-90-of-diet.html | News of Food; Eating Can Be Costly Luxury in Alaska With 90% of Diet Imported From U. S. | True | By Cynthia Kelloggspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/more-baruch-housing-contracts-approved-for-second-section-of.html | MORE BARUCH HOUSING; Contracts Approved for Second Section of Low-Income Project | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/charles-f-baltzer.html | CHARLES F. BALTZER | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/antireds-march-in-saigon.html | Anti-Reds March in Saigon | True | By Henry R. Liebermanspecial to the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/israeli-staff-chief-in-paris.html | Israeli Staff Chief in Paris | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/seminole-patriarch-dies.html | Seminole Patriarch Dies | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/merger-for-greyhound-pennsylvania-and-central-units-to-join-sept-1.html | MERGER FOR GREYHOUND; Pennsylvania and Central Units to Join Sept. 1 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/title-event-off-in-pleasantville-44cubic-inch-inboard-race.html | TITLE EVENT OFF IN PLEASANTVILLE; 44-Cubic Inch Inboard Race Abandoned as Rough Water Causes Many Mishaps | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nagasaki-recalls-the-bomb.html | Nagasaki Recalls the Bomb | True | | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/lady-jebb-hurt-in-crash.html | Lady Jebb Hurt in Crash | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/brownell-and-bogart-win-final-in-anderson-memorial-tourney-bethesda.html | Brownell and Bogart Win Final In Anderson Memorial Tourney; Bethesda Team Turns Back Bonnie Briar's Bill and Bob Kuntz, 1 Up, in 36-Hole Match on the Winged Foot Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/senators-to-hear-vogel-general-slated-as-tva-head-up-for-clearance.html | SENATORS TO HEAR VOGEL; General, Slated as T.V.A. Head, Up for Clearance Today | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/edith-c-johnson-of-wellesley-60-professor-of-english-dies-author-of.html | EDITH C. JOHNSON OF WELLESLEY, 60; Professor of English Dies -- Author of a Charles Lamb Study Lectured in Sweden | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/norwegian-bishop-preaches.html | Norwegian Bishop Preaches | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/miss-eidelsberg-beoivies-fiancee-mount-holyoke-alumna-to-b-bride-of.html | MISS EIDELSBERG BE(OIVIES FIANCEE; Mount Holyoke Alumna to B Bride of Richard Keshen, U. of Virginia Graduate | True | Special to The New York TLmes., | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/gladys-strohmann-is-wed-to-surgeon.html | GLADYS STROHMANN IS WED TO SURGEON | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/brooklawn-nine-wins-65.html | Brooklawn Nine Wins, 6-5 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/patterns-of-the-times-swirling-coat-dresses-2-classic-styles-take.html | Patterns of The Times: Swirling Coat Dresses; 2 Classic Styles Take Individuality From Choice of Fabric | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/detroit-home-run-wins-in-tenth-108-delsings-pinch-blow-with-man-on.html | DETROIT HOME RUN WINS IN TENTH, 10-8; Delsing's Pinch Blow With Man on Topples Sain of Yanks to Fourth Loss | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/norge-division-names-advertising-manager.html | Norge Division Names Advertising Manager | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/united-dye-offer-open-plan-for-exchange-of-stock-is-to-expire-on.html | UNITED DYE OFFER OPEN; Plan for Exchange of Stock Is to Expire on Oct. 29 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/peiping-gives-flood-toll-says-6-of-red-chinas-farm-land-has-been.html | PEIPING GIVES FLOOD TOLL; Says 6% of Red China's Farm Land Has Been Inundated | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/italian-composer-dies-gino-tagliapietra-67-also-taught-and-edited.html | ITALIAN COMPOSER DIES; Gino Tagliapietra, 67, Also Taught and Edited Music | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mimosa-program-to-aid-gaza-strip-u-n-relief-project-calls-for-trees.html | MIMOSA PROGRAM TO AID GAZA STRIP; U. N. Relief Project Calls for Trees to Anchor Sand Dunes and Make Land Arable | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/carolyn-green-sets-a-a-u-swim-record.html | CAROLYN GREEN SETS A. A. U. SWIM RECORD | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/countess-dies-after-fall.html | Countess Dies After Fall | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/churchill-hails-pact-he-and-shah-of-iran-exchange-messages-on-oil.html | CHURCHILL HAILS PACT; He and Shah of Iran Exchange Messages on Oil Accord | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nuptialsare-held-for-ss_-l-b_rckr.html | NUPTIALSARE HELD fOR _ss_. L. B_RCKR | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/fire-and-police-duty.html | FIRE AND POLICE DUTY | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/miss-frances-wexler-is-engaged-to-marry.html | MISS FRANCES WEXLER IS ENGAGED TO MARRY | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/random-notes-from-washington-theres-an-ives-league-in-house.html | Random Notes From Washington: There's an Ives League in House; Aspirants to Seat if Senator Quits to Seek Governorship Act to Hold Favor With Dewey, the Appointing Power | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/marshalls-loyalty-praised-by-minister.html | MARSHALL'S LOYALTY PRAISED BY MINISTER | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/fortyniners-win-4214-they-defeat-fort-ord-eleven-in-exhibition.html | FORTY-NINERS WIN, 42-14; They Defeat Fort Ord Eleven in Exhibition Opener | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/elizabeth-lindsay-widow-of-poet-52.html | ELIZABETH LINDSAY WIDOW OF POET, 52 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/seoul-discloses-buildup-in-north-south-koreans-say-reds-bring-in.html | SEOUL DISCLOSES BUILD-UP IN NORTH; South Koreans Say Reds Bring in Planes and Other Military Equipment | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/harry-meiss.html | HARRY MEISS | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/staton-triumphs-in-tennis.html | Staton Triumphs in Tennis | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/bernstein-slated-to-testify-today-suit-for-ships-enters-third-month.html | BERNSTEIN SLATED TO TESTIFY TODAY; Suit for Ships Enters Third Month of Trial After a Recess of One Week | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/alert-to-test-capital-surprise-raid-drill-in-the-fall-also.html | ' ALERT' TO TEST CAPITAL; Surprise Raid Drill in the Fall Also Involves 7 States | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/spellman-wires-his-grief.html | Spellman Wires His Grief | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/named-to-bamberger-post.html | Named to Bamberger Post | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tire-shipments-off-output-in-june-however-was-highest-since-april.html | TIRE SHIPMENTS OFF; Output in June, However, Was Highest Since April, 1933 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/morocco-rioting-renewed-parts-is-advising-firmness-violence-renewed.html | Morocco Rioting Renewed; Parts Is Advising Firmness; Violence Renewed in Morocco; Paris Is Advising a Firm Stand | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/insurance-company-sets-high-in-volume.html | INSURANCE COMPANY SETS HIGH IN VOLUME | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/playhouse-elects-crowley.html | Playhouse Elects Crowley | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/steel-employment-up-rise-in-payrolls-also-shown-for-june-over-may.html | STEEL EMPLOYMENT UP; Rise in Payrolls Also Shown For June Over May | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mentandugan.html | MentanDugan | True | SPecial to The New York TimeS. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nursing-educator-appointed.html | Nursing Educator Appointed | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/guy-sinclair-dunbar.html | GUY SINCLAIR DUNBAR | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/cartier-boxes-olla-tonight.html | Cartier Boxes Olla Tonight | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/french-decision-on-e-d-c-involves-mosaic-of-issues-even-question-of.html | French Decision on E. D. C. Involves Mosaic of Issues; Even Question of New Talk With Soviet Is Factor in Study by Mendes-France | True | By Harold Callenderspecial To The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/news-of-interest-in-shipping-world-2-industry-representatives-on-u.html | NEWS OF INTEREST IN SHIPPING WORLD; 2 Industry Representatives on U. S. Body Urged -- Tanker Expert Joins Institute | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/failing-economy-of-japan-receives-top-u-s-priority-white-house.html | FAILING ECONOMY OF JAPAN RECEIVES TOP U. S. PRIORITY; White House Orders a Speedy Solution -- Fears Tokyo May Drift Into Soviet Orbit JAPAN'S ECONOMY GETS TOP PRIORITY | True | By Charles E. Eganspecial to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/police-quiz-mother-of-missing-child-3.html | POLICE QUIZ MOTHER OF MISSING CHILD, 3 | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/sullivan-law-changes-harsher-penalties-advocated-with-greater.html | Sullivan Law Changes; Harsher Penalties Advocated, With Greater Safeguards for Public | True | GEORGE DOCK Jr. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/builders-acquire-site-on-east-side-buy-frontage-of-125-feet-on-74th.html | BUILDERS ACQUIRE SITE ON EAST SIDE; Buy Frontage of 125 Feet on 74th Street for Suites -- Washington Heights Deal | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/shipping-market-slips-to-1954-low-rates-hold-steady-as-volume.html | SHIPPING MARKET SLIPS TO 1954 LOW; Rates Hold Steady as Volume Declines -- Prices Rise on Holland Coal Cargoes | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/exports-rise-urged-to-cut-farm-stocks.html | EXPORTS' RISE URGED TO CUT FARM STOCKS | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/about-new-york-skyscraper-will-rise-above-old-42d-street-structure.html | About New York; Skyscraper Will Rise Above Old 42d Street Structure -- Sunflowers at Pump House | True | By Meyer Berger | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/hospital-supply-concern-appoints-new-president.html | Hospital Supply Concern Appoints New President | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mrs-kenneth-b-hurd.html | MRS. KENNETH B. HURD | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/n-y-a-c-oarsmen-first-in-regatta-retain-metropolitan-laurels-as.html | N. Y. A. C. OARSMEN FIRST IN REGATTA; Retain Metropolitan Laurels as Lynch Excels -- Penn A.C. Rowers Finish Second | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/space-travel-held-closer-to-reality-astronautical-congress-says.html | SPACE TRAVEL HELD CLOSER TO REALITY; Astronautical Congress Says Success Is Now a Matter of Time, Money and Research DIFFERS ON PROPELLANTS Europeans Pin Hopes on Atom Power, but U. S. Rocket Men Favor Chemical Thrust | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/cotton-advances-after-early-lag-belief-that-1955-crop-will-be.html | COTTON ADVANCES AFTER EARLY LAG; Belief That 1955 Crop Will Be Supported at 90% Level Is One Bullish Factor | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/jenner-says-reds-still-stalk-labor-unions-form-prime-targets-of.html | JENNER SAYS REDS STILL STALK LABOR; Unions Form Prime Targets of Plot, Senator Reports -Ex-Communists Testify | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mall-bandstand-plays-host-to-trio-cremona-group-and-davis-shuman.html | MALL BANDSTAND PLAYS HOST TO TRIO; Cremona Group and Davis Shuman, Trombonist, Offer Chamber Music Program | True | H. C. S. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/white-house-is-picketed-in-protest-over-trujillo.html | White House Is Picketed In Protest Over Trujillo | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mleod-criticized-on-refugee-curbs-celler-demands-his-ouster-as.html | M'LEOD CRITICIZED ON REFUGEE CURBS; Celler Demands His Ouster as Director and Seeks to Liberalize '53 Act | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mrs-e-gonzalez-excity-aide-dies-assistant-district-attorney-in.html | MRS. E. GONZALEZ, EX-CITY AIDE, DIES; Assistant District Attorney in Thirties Also Served on State Commissions | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/a-picture-report-from-moscow-down-the-volga-and-back-through-the.html | A Picture Report: From Moscow Down the Volga and Back Through the Ukraine; Three Soviet Cities Emerge Again From the Rubble of Wartime Battlegrounds | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/martha-shields-wed-she-becomes-bride-in-south-of-amos-franklin.html | MARTHA SHIELDS WED; She Becomes Bride in South of Amos Franklin Stevens | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/weather-smiles-on-lenox-festival-thousands-turn-out-over-the.html | WEATHER SMILES ON LENOX FESTIVAL; Thousands Turn Out Over the Week-End to Hear Gluck, Beethoven and Brahms | True | By Howard Taubmanspecial To The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/balkans-will-sign-defense-pact-today.html | BALKANS WILL SIGN DEFENSE PACT TODAY | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/film-workers-reject-pay-offer.html | Film Workers Reject Pay Offer | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/syndicate-obtains-house-in-tuckahoe.html | SYNDICATE OBTAINS HOUSE IN TUCKAHOE | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/barbara-richman-fiancee.html | Barbara Richman Fiancee | True | Special to The New York Times.WOODMERE, L. I., Aug. 8 | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/egyptian-attitude-queried-is-said-to-constitute-continuing-threat.html | Egyptian Attitude Queried; Is Said to Constitute Continuing Threat to Israel's Security | True | LOUIS LIPSKY, | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/russia-enters-title-cycling.html | Russia Enters Title Cycling | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/japanese-house-gets-praise-here-serenity-is-stressed-by-the.html | JAPANESE HOUSE GETS PRAISE HERE; ' Serenity ' Is Stressed by the Visitors to Garden Unit of Museum of Modern Art | True | By Betty Pepis | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/goodyear-air-strike-delayed.html | Goodyear Air Strike Delayed | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/patty-downs-davidsson-for-german-net-crown.html | Patty Downs Davidsson For German Net Crown | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mrs-edgar-h-boles.html | MRS. EDGAR H. BOLES | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tax-writeoffs-to-cut-joblessness-as-companies-invest-132-millions.html | Tax Write-Offs to Cut Joblessness As Companies Invest 132 Millions; TAX WRITE-OFF AID CUTS JOBLESSNESS | True | By Joseph A. Loftusspecial to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/simon-schwob.html | SIMON SCHWOB | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/curtis-publishing-co-earnings-rise-in-first-half-laid-to-end-of.html | CURTIS PUBLISHING CO.; Earnings Rise in First Half Laid to End of Excess Profits Tax ] | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/soviet-peace-talks-urged.html | Soviet Peace Talks Urged | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/150-reds-briefed-for-vote-in-fall-delegates-from-24-states-are-told.html | 150 REDS BRIEFED FOR VOTE IN FALL; Delegates From 24 States Are Told to Aid Candidates Passing 3 Party Tests | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/the-screen-in-review-duel-in-the-jungle-has-debut-at-paramount.html | The Screen in Review; ' Duel in the Jungle' Has Debut at Paramount | True | H. H. T. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/lawrence-a-jackson.html | LAWRENCE A. JACKSON | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/chosen-vice-president-of-underwriters-group.html | Chosen Vice President Of Underwriters' Group | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/the-big-inning.html | The Big Inning | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/designer-defends-latest-dior-style.html | DESIGNER DEFENDS LATEST DIOR STYLE | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/call-meeting-on-stock-split.html | Call Meeting on Stock Split | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/dr-herman-ostrow-an-eye-surgeon-58.html | DR. HERMAN OSTROW, AN EYE SURGEON, 58 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/265-ending-u-s-year-european-students-visit-dobbs-ferry-before.html | 265 ENDING U. S. YEAR; European Students Visit Dobbs Ferry Before Going Home | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/75-wasted-energy-found-in-housework.html | 75% WASTED ENERGY FOUND IN HOUSEWORK | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/peoples-gas-net-shows-increase-income-for-quarter-and-six-months-is.html | PEOPLES GAS NET SHOWS INCREASE; Income for Quarter and Six Months Is Above That of Year-Earlier Periods | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tunisian-cabinet-sworn.html | Tunisian Cabinet Sworn | True | By Thomas F. Bradyspecial to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/stevenson-rests-at-home.html | Stevenson Rests at Home | True | | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/phils-trounce-cubs-84-83-roberts-notching-17th-triumph-philadelphia.html | Phils Trounce Cubs, 8-4, 8-3, Roberts Notching 17th Triumph; Philadelphia Ties a League Record With 3 Triples in One Inning in Nightcap | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/rhee-off-for-home-confident-of-unity.html | RHEE OFF FOR HOME; CONFIDENT OF UNITY | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/10793-gems-stolen-at-hotel.html | $10,793 Gems Stolen at Hotel | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/air-defense-head-mends-his-fences-chidlaw-named-to-integrate.html | AIR DEFENSE HEAD MENDS HIS FENCES; Chidlaw, Named to Integrate Continental Forces, Has Knack of Attainment | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/phoenix-hosierys-reorganization-costs-raise-halfyear-net-loss-to.html | Phoenix Hosiery's Reorganization Costs Raise Half-Year Net Loss to $1,264,998 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/plan-to-aid-idle-given-saltonstall-ties-it-to-fund-savings-on.html | PLAN TO AID IDLE GIVEN; Saltonstall Ties It to Fund Savings on Surplus Goods | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/c-e-d-elects-trustees-6-company-presidents-named-by-economic-group.html | C. E. D. ELECTS TRUSTEES; 6 Company Presidents Named by Economic Group | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/sterling-drug-inc-earnings-in-half-are-up-146-from-similar-3-period.html | STERLING DRUG, INC.; Earnings in Half Are Up 14.6% From Similar '53 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/joseph-m-schilling.html | JOSEPH M. SCHILLING | | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nathan-lenfesty-bank-official-64-executive-vice-president-of.html | NATHAN LENFESTY, BANK OFFICIAL, 64; Executive Vice President of National City Dies - Also Cashier and a Director | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/miss-ruth-gmeiner-married-in-michigan-to-julius-frandsen-jr.html | Miss Ruth Gmeiner Married in Michigan To Julius Frandsen Jr. of United Press | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/sperry-corp-sets-peak-in-earnings-6-months-net-11773813-against.html | SPERRY CORP. SETS PEAK IN EARNINGS; 6 Months' Net $11,773,813, Against $7,997,470 in 1953 -- Other Company Reports | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/f-h-a-challenged-on-issue-of-new-loans-to-builders-who-got-windfall.html | F. H. A. Challenged on Issue of New Loans To Builders Who Got 'Windfall' Profits | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/house-to-decide-today-on-salvelinus-fontinalis.html | House to Decide Today On Salvelinus Fontinalis | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/cane-newsprint-for-argentina.html | Cane Newsprint for Argentina | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/a-regrettable-slip.html | A REGRETTABLE SLIP | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/leslie-frank.html | LESLIE FRANK | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/rock-islands-6month-net-off.html | Rock Island's 6-Month Net Off | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/hoad-beats-rosewall-in-straight-sets-to-retain-his-eastern-tennis.html | Hoad Beats Rosewall in Straight Sets to Retain His Eastern Tennis Title; CHAMPION TOPPLES AUSSIE TEAM-MATE Hoad Profits by Rosewall's Errors to Keep Laurels on South Orange Court | True | By Allison Danzigspecial To The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/soybean-futures-dip-as-rains-come-also-affected-but-relief-may.html | SOYBEAN FUTURES DIP AS RAINS COME; Corn Also Affected, but Relief May Be Too Late to Restore Much of Drought Loss SOYBEAN FUTURES DIP AS RAINS COME | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/worthensmith.html | Worthen--Smith | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/ensign-will-wed-iss-m6leinon-f-a-stride-jr-andi-i-smith.html | ENSIGN WILL .WED [ ISS M'6LEI.NON; William F. A. Stride Jr. andI I Smith Graduate-Plan to Be Married In September | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/edward-w-cochrane.html | EDWARD W. COCHRANE | True | | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/three-climbers-die-in-alps.html | Three Climbers Die in Alps | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/israel-reports-ship-detention.html | Israel Reports Ship Detention | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/errant-parakeet-is-brought-home-to-her-mate-and-all-is-forgiven.html | Errant Parakeet Is Brought Home To Her Mate, and All Is Forgiven | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/parley-to-honor-25-20-veterans-and-5-wounded-by-terrorists-to-be.html | PARLEY TO HONOR 25; 20 Veterans and 5 Wounded by Terrorists to Be Cited | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/pretoria-orders-tribal-confines-south-africa-to-put-negroes-with.html | PRETORIA ORDERS TRIBAL CONFINES; South Africa to Put Negroes With Their Own Groups in Segregated Towns | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/raiders-seize-38-in-central-park-prisoners-among-more-than-200.html | RAIDERS SEIZE 38 IN CENTRAL PARK; Prisoners Among More Than 200 Arrested in Midtown, Rockaway and Elsewhere | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/theatres-to-aid-polio-fight.html | Theatres to Aid Polio Fight | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/oldest-career-diplomat-of-u-s-plans-to-retire.html | Oldest Career Diplomat Of U. S. Plans to Retire | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/patricia-pontius-to-wedi-goucher-alumna-is-engaged-toi-lieut-marvin.html | PATRICIA PONTIUS TO WEDI; Goucher Alum‑n‑‑‑a Is Engaged toI Lieut. Marvin Lee Gordon I | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/william-rothlein.html | WILLIAM ROTHLEIN | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/bannister-landy-may-meet-again-swiss-officials-seek-second-contest.html | BANNISTER, LANDY MAY MEET AGAIN; Swiss Officials Seek Second Contest of Stars After Great Vancouver Mile | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/two-french-girls-putput-over-u-s-though-their-scooter-keeps-failing.html | TWO FRENCH GIRLS PUT-PUT OVER U. S.; Though Their Scooter keeps Failing, They Reach Coast, Make Host of Friends | True | By Edith Evans Asbury | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/moscow-eearch-honored-here.html | Moscow Eearch Honored Here | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/93-g-is-to-be-citizens.html | 93 G. I.'s to Be Citizens | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/television-in-review-nbc-coverage-of-empire-games-almost-like.html | Television in Review; N.B.C. Coverage of Empire Games Almost Like Running 4-Minute Mile Backward | True | V. A. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/1450000-financing-arranged.html | $1,450,000 Financing Arranged | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nun-manages-nine-in-midget-league-but-all-her-pep-fails-to-give-it.html | NUN MANAGES NINE IN MIDGET LEAGUE; But All Her Pep Fails to Give It City C. Y. O. Title in Big Game of Season | True | By Lillian Bellison | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/wheatley-hills-polo-victor.html | Wheatley Hills Polo Victor | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/dont-bypass-u-n-hammarskjold-asks-secretary-calls-on-members-to.html | DON'T BYPASS U. N., HAMMARSKJOLD ASKS; Secretary Calls on Members to Keep World Organization in Mind in Outside Talks DON'T BYPASS U. N., SECRETARY PLEADS | True | By A. M. Rosenthalspecial to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/charles-c-smith.html | CHARLES C. SMITH | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/for-homemakers.html | For Homemakers | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/child-blood-study-on-18-units-to-analyze-samples-from-polio-vaccine.html | CHILD BLOOD STUDY ON; 18 Units to Analyze Samples From Polio Vaccine Trials | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/u-s-and-panama-near-solution-of-canal-zone-pay-and-other-rifts.html | U. S. and Panama Near Solution Of Canal Zone Pay and Other Rifts; CANAL ZONE ISSUE NEARING SOLUTION | True | By Walter H. Waggonerspecial to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/warning-to-the-americas.html | WARNING TO THE AMERICAS | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/rios-police-chief-resigns-over-shooting-issues-rise-in-case-of.html | Rio's Police Chief Resigns Over Shooting Issues Rise in Case of Anti-Vargas Editor | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/lard-futures-gain-weeks-rise-in-chicago-is-22-12-to-37-12c-a.html | LARD FUTURES GAIN; Week's Rise in Chicago Is 22 1/2 to 37 1/2c a Hundredweight | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/motorist-vs-pedestrian.html | MOTORIST VS. PEDESTRIAN | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/coylefeasey.html | Coyle--Feasey | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/jamaica-and-barbados-draw-in-cricket-here.html | Jamaica and Barbados Draw in Cricket Here | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/brooks-13-in-8th-cap-207-victory-the-record-falls-another-is-fled.html | BROOKS' 13 IN 8TH CAP 20-7 VICTORY; The Record Falls, Another Is Fled as 19 Go to Bat in Inning Against Redlegs | True | By Roscoe McGowen | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/polish-stowaway-tells-of-ordeal-charges-communist-on-ship-attempted.html | POLISH STOWAWAY TELLS OF ORDEAL; Charges Communist on Ship Attempted to Stab Him as British Rescuers Arrived | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/standard-brands-expanding.html | Standard Brands Expanding | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/russians-making-friends-in-brazil-visit-by-soviet-cancer-experts-is.html | RUSSIANS MAKING FRIENDS IN BRAZIL; Visit by Soviet Cancer Experts Is Successful Propaganda Operation for Moscow | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tax-dodging-laid-to-smaller-funds-tax-dodging-laid-to-smaller-funds.html | 'Tax Dodging' Laid To Smaller Funds; 'TAX DODGING' LAID TO SMALLER FUNDS | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/respect-for-god-held-imperative-salutary-fear-is-counseled-at-st.html | RESPECT FOR GOD HELD IMPERATIVE; ' Salutary Fear' Is Counseled at St. Patrick's -- Air Patrol Cadets Attend Mass | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/peress-incident-explained.html | Peress Incident Explained | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/floyd-r-holm.html | FLOYD R. HOLM | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/joins-century-club-allied-chemicals-barrett-unit-is-248th-member.html | JOINS CENTURY CLUB; Allied Chemical's Barrett Unit Is 248th Member Here | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/still-far-cry-to-55-but-hues-are-fixed.html | STILL FAR CRY TO '55 BUT HUES ARE FIXED | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/hoover-fete-prepared-parade-in-home-town-to-honor-expresident-at-80.html | HOOVER FETE PREPARED; Parade in Home Town to Honor Ex-President at 80 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/foreign-exchange-rates-week-ended-august-6-1954.html | FOREIGN EXCHANGE RATES; Week Ended August 6, 1954 | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/dog-bites-owner-held-policeman-says-animal-was-only-obeying-order.html | DOG BITES, OWNER HELD; Policeman Says Animal Was Only Obeying Order by Master | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/red-sox-subdue-orioles-42-41-first-game-goes-11-innings-hudson-and.html | RED SOX SUBDUE ORIOLES, 4-2, 4-1; First Game Goes 11 Innings -Hudson and Sullivan Win on Mound for Boston | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/bantam-scores-in-sail-takes-second-luders-16-race-in-two-days-at.html | BANTAM SCORES IN SAIL; Takes Second Luders-16 Race in Two Days at Riverside | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tv-set-output-off-manufacturers-report-drop-of-26-in-first-half.html | TV SET OUTPUT OFF; Manufacturers Report Drop of 26% in First Half Year | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/6-germans-die-in-bus-crash.html | 6 Germans Die in Bus Crash | True | | 1982-06-07 | RE0000131011 | B00000487321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/low-tariff-truce-grows-irksome-denmark-the-low-countries-luxembourg.html | LOW TARIFF TRUCE GROWS IRKSOME; Denmark, the Low Countries, Luxembourg Say They Get No Benefit From GATT SWEDEN ALSO RESTLESS But Britain, France, Germany and Italy Await U. S. Lead in Adopting Paper Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/bridge-plaza-plan.html | BRIDGE PLAZA PLAN | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/jack-links-duties-to-minority-rights.html | JACK LINKS DUTIES TO MINORITY RIGHTS | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/swiss-seek-reply-to-u-s-duty-rise-countermeasures-will-set-a.html | SWISS SEEK REPLY TO U. S. DUTY RISE; Counter-Measures Will Set a Precedent -- Authorities Bar Reprisal Moves | True | By George H. Morisonspecial To the New York Times. | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/smallpox-outbreak-fought.html | Smallpox Outbreak Fought | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/g-o-p-hires-newspaper-man.html | G. O. P. Hires Newspaper Man | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/basie-jazz-band-voted-best.html | Basie Jazz Band Voted Best | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/building-new-york-business.html | BUILDING NEW YORK BUSINESS | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/havens-virginia-canoe-racer-captures-national-single-blade-title-on.html | Havens, Virginia Canoe Racer, Captures National Single Blade Title on Harlem | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/sports-of-the-times-the-dancer.html | Sports of The Times; The Dancer | True | By James Roach | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/jewelers-are-told-of-expanding-market-in-silverware-for-teenagers.html | Jewelers Are Told of Expanding Market In Silverware for Teen-Agers and Brides | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/haas-motorcycle-winner.html | Haas Motorcycle Winner | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-09 | 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/brooklyn-houses-in-new-control-a-small-apartment-building-and.html | BROOKLYN HOUSES IN NEW CONTROL; A Small Apartment Building and Dwellings Are Sold in Borough Trading | True | | 1982-06-07 | RE0000131011 | B00000487321 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/politics-and-the-police.html | POLITICS AND THE POLICE | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/child-to-the-edwin-rellseys.html | Child to the Edwin Rellseys | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/5-yugoslav-ships-finished-49-to-go-nation-completes-first-year-of.html | 5 YUGOSLAV SHIPS FINISHED, 49 TO GO; Nation Completes First Year of 10-Year Building Plan to Restore Merchant Fleet | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/israel-rubber-industry-busy.html | Israel Rubber Industry Busy | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/u-s-to-catalogue-sales-of-surplus-commerce-department-adds-news-of.html | U. S. TO CATALOGUE SALES OF SURPLUS; Commerce Department Adds News of Coming Auctions to Information Service | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/miss-blakes-troth-she-will-be-wed-to-alan-vine-u-of-pennsylvania.html | MISS BLAKE'S TROTH; She Will Be Wed to Alan VinE,: U. of Pennsylvania Student i | True | Special to The New York TIme. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/cricketers-rained-out-scheduled-competition-put-off-in-seven.html | CRICKETERS RAINED OUT; Scheduled Competition Put Off in Seven British Matches | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/w-kenyon-lloyd.html | W, KENYON LLOYD | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-johnsdn-kanadayi.html | MRS. JOHNSDN KANADAYi | True | Special to The New Yolak TIme-. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/5th-ave-to-lose-showpiece-of-old-bank-of-new-york-will-erect-office.html | 5TH AVE. TO LOSE SHOWPIECE OF OLD; Bank of New York Will Erect Office Structure Between 44th and 45th Streets | True | By Thomas W. Ennis Jr. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/bill-aimed-at-bridges-gains.html | Bill Aimed at Bridges Gains | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/refunding-by-u-s-is-97-completed-73-billion-of-certificates.html | REFUNDING BY U. S. IS 97% COMPLETED; $7.3 Billion of Certificates Exchanged for Securities Paying Lower Interest | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/white-house-aims-at-jersey-accord-top-republicans-confer-on-problem.html | WHITE HOUSE AIMS AT JERSEY ACCORD; Top Republicans Confer on Problem of Uniting Party Behind Case for Senate | True | By Joseph A. Loftusspecial to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/britain-denies-discourtesy.html | Britain Denies Discourtesy | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/city-hall-greets-180-air-cadets-ending-a-tour-from-20-lands-acting.html | City Hall Greets 180 Air Cadets Ending a Tour From 20 Lands; Acting Mayor Stark Extols Their 3-Week C. A. P.-Directed Visit to U. S. as a Contribution to World Goodwill | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rail-stock-called-in-denver-rio-grande-to-retire-100000-preferred.html | RAIL STOCK CALLED IN; Denver & Rio Grande to Retire 100,000 Preferred Shares | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/pace-at-westbury-to-buffalo-street-haughton-pilots-gelding-to-a.html | PACE AT WESTBURY TO BUFFALO STREET; Haughton Pilots Gelding to a Two-Length Triumph Over Bobby King | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/indiana-standard-reports-net-off-decline-in-taxes-minimizes-profit.html | INDIANA STANDARD REPORTS NET OFF; Decline in Taxes Minimizes Profit Dip -- $53,042,928 Cleared in Six Months | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/abadan-refinery-is-being-revived-equipment-of-big-iranian-plant.html | ABADAN REFINERY IS BEING REVIVED; Equipment of Big Iranian Plant Found in Good Condition by Oil Consortium Experts | True | By Welles Hangenspecial To The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/musical-version-of-lost-horizon-columbia-will-remake-movie-based-on.html | MUSICAL VERSION OF 'LOST HORIZON'; Columbia Will Remake Movie Based on Novel -- Styne and Robin Set to Write Songs | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/laos-called-antired-deputy-premier-doubts-nation-is-fertile-soil.html | LAOS CALLED ANTI-RED; Deputy Premier Doubts Nation Is Fertile Soil for Vietminh | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/john-m-drabeli.html | JOHN M. DRABELI | True | special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/packard-loss-2794000-sixmonth-deficit-is-after-a-tax-credit-of.html | PACKARD LOSS $2,794,000; Six-Month Deficit Is After a Tax Credit of $3,031,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/fashion-exhibit-opens-in-madrid-two-designers-present-their-fall.html | FASHION EXHIBIT OPENS IN MADRID; Two Designers Present Their Fall and Winter Offerings for International Market | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/news-of-food-artichokes-savings-are-possible-in-choice-and-serving.html | News of Food: Artichokes; Savings Are Possible in Choice and Serving of Canned Varieties Chicken Galantine Is Costly but Ideal for a Festive Supper | True | By June Owen | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/walter-e-dobbins.html | WALTER E. DOBBINS | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/television-notes.html | Television Notes | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/valdmanis-case-to-grand-jury.html | Valdmanis' Case to Grand Jury | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/epilepsy-found-in-1946.html | Epilepsy Found in 1946 | True | Special to The New York Tlme. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/political-tension-mounts-in-brazil-regimes-failure-to-capture.html | POLITICAL TENSION MOUNTS IN BRAZIL; Regime's Failure to Capture Killer of Officer Is Causing Split With Armed Forces | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/senators-tie-up-wiretapping-bill-defeat-indicated-as-77-tie-in-the.html | SENATORS TIE UP WIRETAPPING BILL; Defeat Indicated as 7-7 Tie in the Judiciary Committee Keeps It From Floor | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/miss-chadwick-gives-up-swimmer-abandons-attempt-on-juan-de-fuca.html | MISS CHADWICK GIVES UP; Swimmer Abandons Attempt on Juan de Fuca Strait | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rite-thrown-open-by-episcopalians-sherrill-invites-all-baptized.html | RITE THROWN OPEN BY EPISCOPALIANS; Sherrill Invites All Baptized Members of Any Church to a Holy Communion | True | By George Dugansspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/moroccans-are-screened.html | Moroccans Are Screened | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/new-glimpses-of-russia.html | NEW GLIMPSES OF RUSSIA | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/alfred-c-marks.html | ALFRED C. MARKS | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/red-cross-collects-586-pints-of-blood.html | RED CROSS COLLECTS 586 PINTS OF BLOOD | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/costa-rica-to-get-tv-in-fall.html | Costa Rica to Get TV in Fall | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/chinas-flood-crest-recedes-at-hankow.html | CHINA'S FLOOD CREST RECEDES AT HANKOW | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rhee-would-use-atomic-weapons-in-magazine-article-he-says-korea-is.html | RHEE WOULD USE ATOMIC WEAPONS; In Magazine Article He Says Korea Is 'Crying for Them to Help Drive Out Reds | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/zinclead-mine-sold-eaglepicher-buys-big-property-from-calumet-hecla.html | ZINC-LEAD MINE SOLD; Eagle-Picher Buys Big Property From Calumet & Hecla | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/cotton-plummets-on-crop-estimate-futures-market-closes-near-days.html | COTTON PLUMMETS ON CROP ESTIMATE; Futures Market Closes Near Day's Lows, 23 to 40 Points Off, After Early Strength | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/moses-kook.html | MOSES KOOK | True | Special to The New Yorli Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dewey-to-officiate-today.html | Dewey To Officiate Today | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/color-contrasts-give-look-of-individuality-to-italian-designs-in-in.html | Color Contrasts Give Look of Individuality to Italian Designs in Wool and Silk | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/new-playground-in-queens.html | New Playground in Queens | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/tunisia-gets-a-cabinet.html | TUNISIA GETS A CABINET | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/harrisburg-steel-offer-secondary-sale-of-shares-is-conducted-by.html | HARRISBURG STEEL OFFER; Secondary Sale of Shares Is Conducted by Syndicate | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/jets-fire-on-britons-unidentified-planes-swoop-in-from-the-north.html | JETS FIRE ON BRITONS; Unidentified Planes Swoop in From the North Sea | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/classifications-of-epilepsy.html | Classifications of Epilepsy | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/bernstein-suit-goes-on-ship-owner-iii-deposition-of-exlawyer-is.html | BERNSTEIN SUIT GOES ON; Ship Owner III — Deposition of Ex-Lawyer Is Read | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/royal-coinage-beats-royal-note-in-jersey-two-stars-wins.html | Royal Coinage Beats Royal Note in Jersey; Two Stars Wins Schuylerville; 3-1 SHOT TRIUMPHS IN $38,900 SAPLING Royal Coinage Scores Upset Over Royal Note, 2 to 5, at Monmouth Closing | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/peru-shuffles-cabinet-navy-minister-saldias-named-premier-succeeds.html | PERU SHUFFLES CABINET; Navy Minister Saldias Named Premier -- Succeeds Noriega | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/raymond-f-obrien.html | RAYMOND ,F. O'BRIEN | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dock-talks-stalled-puerto-rico-union-objects-to-sugar-loading.html | DOCK TALKS STALLED; Puerto Rico Union Objects to Sugar Loading Clause | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dr-floyd-l-nutting.html | DR. FLOYD L. NUTTING | True | Special to The New 'York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/unsound-economy-reported-by-afl-council-rejects-government-view-of.html | UNSOUND ECONOMY REPORTED BY A.F.L.; Council Rejects Government View of Stability -- More Pay and Buying Power Urged | True | By Stanley Levey | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/constance-bjrtis-is-a-future-bride-marylount-alumna-fiancee-of.html | CONSTANCE BJRTIS IS A FUTURE BRIDE; Marylount Alumna .Fiancee of John F.McGillicuddy, a Law Student at Harvard | True | lecial to The Iew York Times | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/us-estimates-1954-cotton-crop-23-per-cent-below-that-of.html | U.S. Estimates 1954 Cotton Crop 23 Per Cent Below That of 1953; But Official Forecast of 12,680,000 Bales Is Greater Than Ten-Year Average -- Futures Prices Take Heavy Drop COTTON ESTIMATED 23% UNDER '53 CROP | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/broken-homes-harm-to-a-child-minimized.html | BROKEN HOME'S HARM TO A CHILD MINIMIZED | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/3-hurt-on-false-alarm-two-fire-trucks-collide-going-on-an.html | 3 HURT ON FALSE ALARM; Two Fire Trucks Collide Going on an Accidental Call | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/junior-yachting-delayed.html | Junior Yachting Delayed | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/howard-negotiates-for-western-chain.html | HOWARD NEGOTIATES FOR WESTERN CHAIN | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-howard-t-gillick.html | MRS. HOWARD T. GILLICK | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/studebakers-union-in-waitandsee-plan.html | STUDEBAKER'S UNION IN WAIT-AND-SEE PLAN | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/shift-in-chess-site-erases-us-entry-national-body-votes-against.html | SHIFT IN CHESS SITE ERASES U. S. ENTRY; National Body Votes Against Competition at Amsterdam -- Open Lead to Pomar | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/france-honors-gen-dayan.html | France Honors Gen. Dayan | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/us-aide-dies-while-swimming-i.html | U.S. Aide Dies While Swimming I | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/us-canada-open-ground-today-for-power-site-on-st-lawrence-dewey-and.html | U.S., Canada Open Ground Today For Power Site on St. Lawrence; Dewey and St. Laurent to Lead Events -- Consultants Doubt Atom Will Compete With Project Within Thirty Years | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/united-gas-income-rose-by-15-in-year.html | UNITED GAS INCOME ROSE BY 15% IN YEAR | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/t-edward-aldha.html | T. EDWARD ALDHA | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/grains-soybeans-suffer-declines-rains-heavy-shipments-and-lack-of.html | GRAINS, SOYBEANS SUFFER DECLINES; Rains, Heavy Shipments and Lack of Export Dealings Have Bearish Effect | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/45-yearlings-are-sold-top-bid-is-13000-on-first-night-of-saratoga.html | 45 YEARLINGS ARE SOLD; Top Bid Is $13,000 on First Night of Saratoga Sales | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/union-merger-studied-oil-and-chemical-units-of-cio-seek-others-to.html | UNION MERGER STUDIED; Oil and Chemical Units of C.I.O. Seek Others to Join Them | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/shah-backs-oil-pact-but-in-reserved-way.html | SHAH BACKS OIL PACT BUT IN RESERVED WAY | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/chicago-housing-proposed.html | Chicago Housing Proposed | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/city-opera-sets-sept-29-opening-fall-season-of-5-weeks-to-have-36.html | CITY OPERA SETS SEPT. 29 OPENING; Fall Season of 5 Weeks to Have 36 Performances -- 16 Works Are Scheduled | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/heavy-cruiser-to-visit-here.html | Heavy Cruiser to Visit Here | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/trend-is-lower-in-commodities-trading-quiet-with-potatoes-rubber.html | TREND IS LOWER IN COMMODITIES; Trading Quiet, With Potatoes, Rubber, Vegetable Oils, Zinc Futures Losing Ground | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/nagasaki-plus-9-years-the-ability-of-u-s-and-nato-to-win-war-by.html | Nagasaki Plus 9 Years; The Ability of U. S. and NATO to Win War By Non-Atomic Power Is Declared Vital | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/defenders-take-bridge-play-lead-rosen-quartet-victors-in-both.html | DEFENDERS TAKE BRIDGE PLAY LEAD; Rosen Quartet Victors in Both Matches -- Apfel Team Scores a Grand Slam | True | By George Rapeespecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/phenix-city-jury-meets-judge-tells-panel-to-delve-into-all-aspect.html | PHENIX CITY JURY MEETS; Judge Tells Panel to Delve Into All Aspect of Crime | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/clinic-at-adelphi-starts.html | Clinic at Adelphi Starts | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/troth-announced-of6ail-lumbd-daughter-of-u-s-attorney-to-be-bride.html | TROTH ANNOUNCED OF.6AIL LUMBD; Daughter of U. S. Attorney to Be Bride of Thomas L. Bosworth, Oberlin '52 | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/humble-oil-refining-earnings-in-half-74742700-down-from-79531700.html | HUMBLE OIL & REFINING; Earnings in Half $74,742,700, Down From $79,531,700 | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/smithsansom.html | Smith--Sansom | True | Speeal to The New York Times, | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/warner-bros-profit-up-9month-net-was-253600-equal-to-102-a-share.html | WARNER BROS. PROFIT UP; 9-Month Net Was $2,536,00() Equal to $1.02 a Share | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/steel-output-is-expected-to-continue-to-decrease.html | Steel Output Is Expected To Continue to Decrease | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/miss-stewart-cards-78-she-is-tied-by-miss-gay-for-canadian-womens.html | MISS STEWART CARDS 78; She Is Tied by Miss Gay for Canadian Women's Medal | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/japanese-invade-soviet-office.html | Japanese Invade Soviet Office | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/patient-dies-in-hospital-fall.html | Patient Dies in Hospital Fall | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/terry-and-dickey-inducted-into-hall-of-fame-yanks-top-redlegs-in.html | Terry and Dickey Inducted Into Hall of Fame; Yanks Top Redlegs in Ninth; 7 OTHERS HONORED AT COOPERSTOWN Barrow, Bender, Maranville Among Those Recognized -- Yanks' 6 in 9th Win | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/airraid-test-brings-49-inquiries-to-police.html | Air-Raid Test Brings 49 Inquiries to Police | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/joseph-j-lewis.html | JOSEPH J. LEWIS | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/funeral-is-held-for-emilie-dionlqe-quintuplet-is-buried-in-grave.html | FUNERAL IS HELD FOR EMILIE DIONlqE; Quintuplet Is Buried in Grave Dug by. FamilyMany of Clergy and Nuns Attend | | By Rayi][OqD Danielslecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/217-arrested-in-nairobi-tribesmen-lacking-passports-are-seized-by.html | 217 ARRESTED IN NAIROBI; Tribesmen Lacking Passports Are Seized by Security Forces | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/two-sound-appointments.html | TWO SOUND APPOINTMENTS | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/soviet-education-to-stress-science-pravda-indicates-major-shift.html | SOVIET EDUCATION TO STRESS SCIENCE; Pravda Indicates Major Shift From Humanities During Coming School Year | | By Harry Schwartz | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/1200-veterans-get-study-aid.html | 1,200 Veterans Get Study Aid | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/potato-growers-vote-controls.html | Potato Growers Vote Controls | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/peerage-for-lyttleton.html | Peerage for Lyttleton | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ernest-whitman.html | ERNEST WHITMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/in-c-lenfestey-rites-tomorrowi.html | iN. C. Lenfestey Rites Tomorrowl | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/waste-collection.html | WASTE COLLECTION | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/2-new-escalators-aid-i-r-t-traffic-grand-central-station-stairs.html | 2 NEW ESCALATORS AID I. R. T. TRAFFIC; Grand Central Station Stairs Connect Flushing Line With Lexington Avenue Branch | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-thomas-a-ennis-has-son.html | Mrs. Thomas A. Ennis Has Son | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/bolero-is-victor-on-n-y-y-c-cruise-browns-yawl-triumphs-over.html | BOLERO IS VICTOR ON N. Y. Y. C. CRUISE; Brown's Yawl Triumphs Over Gesture on Corrected Time by Margin of 3 Seconds | True | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/south-africa-declared-less-unpopular-abroad.html | South Africa Declared Less Unpopular Abroad | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ms-mke-ge-s-i-katherine-mary-flannigan-wasi-inspiration-for-best.html | .M.s. M,KE-- ,G.E ,S I; Katherine Mary Flannigan WasI Inspiration for Best Seller J | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/another-case-is-cited.html | Another Case Is Cited | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/sports-of-the-times-baseballs-bright-future.html | Sports of The Times; Baseball's Bright Future | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/turner-signs-with-knick-five.html | Turner Signs With Knick Five | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/musical-manual-for-blind-studied-paris-parley-hears-experts-seek.html | MUSICAL MANUAL FOR BLIND STUDIED; Paris Parley Hears Experts Seek Best Way to Show Chords in Braille | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mcarthy-allowed-to-crossexamine-panel-sits-aug-30-hearings-open-to.html | M'CARTHY ALLOWED TO CROSS-EXAMINE; PANEL SITS AUG. 30; Hearings Open to the Public and Press but Television and Radio Are Barred M'CARTHY INQUIRY TO START AUG. 30 | | By Anthony Leviero special To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/senate-confirms-mrs-pace.html | Senate Confirms Mrs. Pace | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/no-1-scofflaw-ignored-73-tickets-she-faces-3650-fine-or-6-years.html | No. 1 Scofflaw Ignored 73 Tickets; She Faces $3,650 Fine or 6 Years | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/centuryold-mill-to-close.html | Century-Old Mill to Close | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/puerto-rico-authority-gains.html | Puerto Rico Authority Gains | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/heros-funeral-for-l-i-crash-pilot.html | Hero's Funeral for L. I. Crash Pilot | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-floyd-appleton.html | MRS. FLOYD APPLETON | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/group-asks-case-withdrawal.html | Group Asks Case Withdrawal | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/electric-storage-battery-270854-loss-shown-in-half-against-profit.html | ELECTRIC STORAGE BATTERY; $270,854 Loss Shown in Half, Against Profit of $354,169 | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/senate-approves-presidents-plan-on-farm-support-chamber-in-49to44.html | SENATE APPROVES PRESIDENT'S PLAN ON FARM SUPPORT; Chamber, in 49-to-44 Vote, Accepts House Measure for Flexible Props DAIRY RISE IS REJECTED Administration Gains a 2d Victory as Present Parity System Is Retained SENATE ENDORSES FARM PROP PLAN | True | By William M. Blairspecial To The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/cotton-sales-supervisor-is-named-by-pacific-mills.html | Cotton Sales Supervisor Is Named by Pacific Mills | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/utica-has-new-forge-capable-of-producing-4-tons-of-alloy-metal-a.html | UTICA HAS NEW FORGE; Capable of Producing 4 Tons of Alloy Metal a Day | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/utility-to-raise-16000000.html | Utility to Raise $16,000,000 | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/czech-power-cuts-disclosed.html | Czech Power Cuts Disclosed | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ship-seizure-bill-signed.html | Ship Seizure Bill Signed | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/writers-parley-on-in-brazil.html | Writers' Parley On in Brazil | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/brooklyn-bomb-threat-safety-razor-plant-gets-two-warnings-by.html | BROOKLYN BOMB THREAT; Safety Razor Plant Gets Two Warnings by Telephone | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/exclusion-order-valid-appeals-board-bars-reentry-of-former-buffalo.html | EXCLUSION ORDER VALID; Appeals Board Bars Re-entry of Former Buffalo Resident | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/tunisians-rejoice-in-moslem-feast-celebrate-frances-pledge-of.html | TUNISIANS REJOICE IN MOSLEM FEAST; Celebrate France's Pledge of Internal Autonomy -- Tension Is Gone | True | By Thomas F. Bradyspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/colleges-may-be-pooled-8-western-states-vote-study-of-combining.html | COLLEGES MAY BE POOLED; 8 Western States Vote Study of Combining Resources | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/amateurpro-golf-canceled.html | Amateur-Pro Golf Canceled | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/newport-tennis-put-off-invitation-tourney-play-today-head-seixas.html | NEWPORT TENNIS PUT OFF; Invitation Tourney Play Today - - Hoad, Seixas Head Field | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/wood-field-and-stream-duck-crop-at-high-level-of-1953-likely-in.html | Wood, Field and Stream; Duck Crop at High Level of 1953 Likely in Prairie Regions of Western Canada | True | By Frank M. Blunk | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/exchange-is-postponed.html | Exchange Is Postponed | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/news-of-the-stage-libby-holman-will-appear-in-her-own-show-oct-4-at.html | NEWS OF THE STAGE; Libby Holman Will Appear in Her Own Show Oct. 4 at the Bijou Theatre | True | By Louis Calta | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/magistrate-malbin-threatened.html | Magistrate Malbin Threatened | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mr-hoovers-birthday.html | MR. HOOVER'S BIRTHDAY | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/salvador-confiscates-relics.html | Salvador Confiscates Relics | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/planning-for-citys-shoreline.html | Planning for City's Shoreline | True | ALBERT S. BARD. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/britain-hails-new-accord.html | Britain Hails New Accord | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dealers-reduce-used-car-stocks-survey-shows-sales-held-up-better.html | DEALERS REDUCE USED CAR STOCKS; Survey Shows Sales Held Up Better Than Expected -- Outlook Is Improved | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/sioux-maiden-wins-title-of-miss-indian-america.html | Sioux Maiden Wins Title Of Miss Indian America | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/text-of-the-threepower-balkan-defense-accord.html | Text of the Three-Power Balkan Defense Accord | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/westchester-golf-postponed.html | Westchester Golf Postponed | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/geyer-co-shuts-doors-stock-dealer-oversold-as-short-in-a-rising.html | Geyer & Co. Shuts Doors; Stock Dealer Oversold as Short in a Rising Market | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/to-combat-crime-government-rehabilitation-program-advocated-to.html | To Combat Crime; Government Rehabilitation Program Advocated to Remedy Causes | True | GORDON D. FRIEDLANDER. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/john-n-platoff.html | JOHN N. PLATOFF | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ralph-w-scheffer-of-federal-reserve.html | RALPH W. SCHEFFER OF FEDERAL RESERVE | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/judge-frees-touhy-gang-foe-of-capone-touhy-gangster-freed-by-judge.html | Judge Frees Touhy, Gang Foe of Capone; TOUHY, GANGSTER, FREED BY JUDGE | True | By the United Press. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rain-cancels-qualifying-westchester-fairfield-women-start-match.html | RAIN CANCELS QUALIFYING; Westchester - Fairfield Women Start Match Play Today | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/john-was-lured-u-s-officials-say-examination-of-two-letters.html | JOHN WAS 'LURED,' U. S. OFFICIALS SAY; Examination of Two Letters Bolsters Belief Bonn Aide Is Being Held by Force | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/senate-rollcalls-on-farm-bills.html | Senate Roll-Calls on Farm Bills | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/son-tomrs-l-r-sussman.html | Son to'Mrs. L. R. Sussman | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/lisbon-sends-protest.html | Lisbon Sends Protest | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/butte-has-1000000-fire.html | Butte Has $1,000,000 Fire | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/preventive-war-discussed.html | Preventive War Discussed | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/h-h-fuller-dies-sinclair-exaide-retired-vice-president-of-refining.html | H. H. FULLER DIES; SINCLAIR EX-AIDE; Retired Vice President of Refining Company Headed Its Wholesale Business | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/llon-chafin-a-leader-in-the-coal-wars-i-of-west-virginia-in-192021.html | IJon Chafin, a Leader in the Coal Wars i Of West Virginia in 1920-21, Dies at 67 | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/meyner-after-car-is-hit-catches-fleeing-driver.html | Meyner, After Car Is Hit, Catches Fleeing Driver | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ancient-utensils-unearthed.html | Ancient Utensils Unearthed | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/reynolds-metals-shows-profit-dip-earnings-in-first-six-months.html | REYNOLDS METALS SHOWS PROFIT DIP; Earnings in First Six Months Amounted to $9,607,776 -- Sales Also Decreased | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/russians-climb-caucasian-peak.html | Russians Climb Caucasian Peak | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/phoenix-defers-dividend.html | Phoenix Defers Dividend | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/midwest-leads-u-s-in-building-activity.html | MIDWEST LEADS U. S. IN BUILDING ACTIVITY | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/bell-to-be-done-arenastyle.html | ' Bell' to Be Done Arena-Style | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/day-of-rain-aids-big-drought-area-heaviest-fall-since-oct-28-saves.html | DAY OF RAIN AIDS BIG DROUGHT AREA; Heaviest Fall Since Oct. 28 Saves Many Crops, Swells Reservoirs -- 2 Inches Here DAY OF RAIN AIDS BIG DROUGHT AREA | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/7-mail-pay-rise-is-voted-by-house-chamber-35129-overrides-gop.html | 7% MAIL PAY RISE IS VOTED BY HOUSE; Chamber, 351-29, Overrides G.O.P. Leadership -- Threat of Veto Is Ignored 7% MAIL PAY RISE IS VOTED BY HOUSE | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-wilkins-to-take-oath.html | Mrs. Wilkins to Take Oath | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dixon-chemical-names-vice-president-director.html | Dixon Chemical Names Vice President, Director | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/gen-vogel-upholds-tva-would-not-call-it-socialism.html | Gen. Vogel Upholds T.V.A.; Would Not Call It 'Socialism'; T.V.A. 'SOCIALISM' DOUBTED BY VOGEL | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/london-trading-heavy-but-mixed-angloiranian-leads-activity-rising.html | LONDON TRADING HEAVY BUT MIXED; Anglo-Iranian Leads Activity, Rising 10 Shillings -- Other Oils and Gold Advance | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/indianapolis-victor-32-defeats-american-association-allstars-on.html | INDIANAPOLIS VICTOR, 3-2; Defeats American Association All-Stars on Unearned Run | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/r-c-a-halves-cost-of-color-tv-sets-those-who-bought-1000-units.html | R. C. A. HALVES COST OF COLOR TV SETS; Those Who Bought $1,000 Units Having 15-Inch Tubes Will Get Rebates of $505 21-INCH RECEIVERS DUE Simpler Circuit in Line to Be Shown Next Month Is Linked to Lower Prices | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/liner-gets-namesake-girl-born-on-the-constitution-is-christened.html | LINER GETS NAMESAKE; Girl Born on the Constitution Is Christened Constance | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/grand-jury-clears-duryea.html | Grand Jury Clears Duryea | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/communists-renew-drive-against-religion-in-soviet-communists-renew.html | Communists Renew Drive Against Religion in Soviet; Communists Renew Their Drive Against Religion in Soviet Union | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/miss-melinda-scott.html | MISS MELINDA SCOTT | True | St:cial to The New York T. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/gerhartz-patitz-j-n-gngineg-was-zzi.html | GERHARTZ PATITZ, j N gNGINEg, WAS ZZI | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/coalition-now-in-doubt-marcantonios-death-removes-reason-for-bloc.html | COALITION NOW IN DOUBT; Marcantonio's Death Removes Reason for Bloc in District | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/elected-to-presidency-of-resort-airlines-inc.html | Elected to Presidency Of Resort Airlines, Inc. | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/40-red-paraders-slain-near-saigon-vietnamese-unit-fires-back-at.html | 40 RED PARADERS SLAIN NEAR SAIGON; Vietnamese Unit Fires Back at Demonstrators -- U. S. Ships Reach Haiphong | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/heinsdangremond.html | Heins--Dangremond | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/housing-agencies-seek-158964000-93-authorities-are-in-loan-market.html | HOUSING AGENCIES SEEK $158,964,000; 93 Authorities Are in Loan Market -- City Borrows $50,000,000 on Taxes | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/transport-news-and-notes-iberia-air-lines-names-sagrista-as-manager.html | Transport News and Notes; Iberia Air Lines Names Sagrista as Manager -- Terminal Study Made | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/edison-t-vilim.html | EDISON T. VILIM | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/miss-phyllis-dolsen-completes-plans-for-sept-4-wedding-to-warren.html | Miss Phyllis Dolsen Completes Plans For Sept. 4 Wedding to Warren Watkins | True | Spec | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/37-new-cultural-charters.html | 37 New Cultural Charters | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/death-laid-to-suffocation.html | Death Laid to Suffocation | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/many-such-drives-held-anti-religious-campaigns-are-normal-in-soviet.html | MANY SUCH DRIVES HELD; Anti - Religious Campaigns Are Normal in Soviet Scene | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/u-s-accepts-vienna-bid-acts-on-plan-for-5power-body-to-ease.html | U. S. ACCEPTS VIENNA BID; Acts on Plan for 5-Power Body to Ease Austria's Burdens | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/senators-rule-bill-out.html | Senators Rule Bill Out | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/poland-honors-ship-crew.html | Poland Honors Ship Crew | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/queens-clinic-to-close-general-hospital-will-end-its-college-point.html | QUEENS CLINIC TO CLOSE; General Hospital Will End Its College Point Dispensary | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/16-alp-climbers-missing-nine-swiss-in-one-group-being-sought-on.html | 16 ALP CLIMBERS MISSING; Nine Swiss in One Group Being Sought on Mount Blanc | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/neutral-inquiry-in-goa-proposed-portugal-wants-six-nations-to-send.html | NEUTRAL INQUIRY IN GOA PROPOSED; Portugal Wants Six Nations to Send Observer Missions to Disputed Indian Areas | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/2-army-sons-join-army-father-of-one-recruit-is-the-provost-marshal.html | 2 ARMY SONS JOIN ARMY; Father of One Recruit Is the Provost Marshal General | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/i-rev-frederick-f-bush.html | I REV, FREDERICK F. BUSH! | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/plan-would-curb-foreign-adoption-best-interests-of-the-child-urged.html | PLAN WOULD CURB FOREIGN ADOPTION; Best Interests of the Child Urged as Guide, Even to Ban on New Home in the U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/7-reds-indicted-in-west-accusations-at-denver-follow-arrests-in.html | 7 REDS INDICTED IN WEST; Accusations at Denver Follow Arrests in Drive by F. B. I. | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/reynolds-on-sidelines-yank-hurler-has-twisted-knee-mcdougald-also.html | REYNOLDS ON SIDELINES; Yank Hurler Has Twisted Knee - - McDougald Also Injured | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/attlee-reassures-u-s-on-china-trip-on-leaving-he-denies-visit-means.html | ATTLEE REASSURES U. S. ON CHINA TRIP; On Leaving, He Denies Visit Means Shift in Friendship' of Labor for Washington | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/-smithfranklin.html | ! Smith--Franklin | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rain-washes-out-giant-game.html | Rain Washes Out Giant Game | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/baldwin-shares-medal.html | Baldwin Shares Medal | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/oil-and-gas-wells-sold-penntexas-and-moody-buy-corpus-christi.html | OIL AND GAS WELLS SOLD; Penn-Texas and Moody Buy Corpus Christi Properties | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/nuclear-bombs-called-illegal-world-lawyers-parley-told-weapons-are.html | NUCLEAR BOMBS CALLED ILLEGAL; World Lawyers' Parley Told Weapons Are Barbarous -- Justice Held Defective | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/eisenhower-to-bar-return-of-seized-german-assets-reported-to-have.html | Eisenhower to Bar Return Of Seized German Assets; Reported to Have Told Adenauer That None of Legislation Now in Congress Would Receive His Approval Eisenhower Bars the Restoration Of German Assets Seized in War | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/tito-sees-joseph-davies.html | Tito Sees Joseph Davies | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/west-point-head-retiring-after-37-years-in-army.html | West Point Head Retiring After 37 Years in Army | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/french-are-wary-of-crisis-on-edc-some-ministers-are-expected-to.html | FRENCH ARE WARY OF CRISIS ON E.D.C.; Some Ministers Are Expected to Quit Posts When Treaty Is Discussed Tonight | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rita-rado-married-to-george-s-roll.html | RITA RADO MARRIED TO GEORGE S. ?ROLL | True | Spatial to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/conolly-criticizes-loss-of-suez-base.html | CONOLLY CRITICIZES LOSS OF SUEZ BASE | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/captain-alone-on-ship-orders-crew-off-freighter-smashed-on.html | CAPTAIN ALONE ON SHIP; Orders Crew Off Freighter Smashed on Breakwater | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/enka-to-build-laboratory.html | Enka to Build Laboratory | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/janice-r-heiferman-i-fianceu-of-student.html | JANICE R. HEIFERMAN ] i FIANCEu OF STUDENT | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/state-aid-formula-revision.html | State Aid Formula Revision | True | GEORGE M. RAYMOND. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/theatre-12-lists-sartre-play.html | Theatre 12 Lists Sartre Play | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/3-policemen-shot-in-cuba.html | 3 Policemen Shot in Cuba | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/outlawing-communists-banning-of-party-favored-recent-statements.html | Outlawing Communists; Banning of Party Favored, Recent Statements Questioned | True | MICHAEL A. MUSMANNO. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/outsider-scores-in-saratoga-dash-returning-6170-two-stars-outraces.html | OUTSIDER SCORES IN SARATOGA DASH; Returning $61.70, Two Stars Outraces Misty in Stake for 2-Year-Old Fillies | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/b26-hits-fence-in-rain-air-guard-plane-crashes-at-mitchel-base-no.html | B-26 HITS FENCE IN RAIN; Air Guard Plane Crashes at Mitchel Base -- No One Hurt | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/group-arrives-in-stockholm.html | Group Arrives in Stockholm | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/furnishings-rise-noted-home-field-can-be-optimistic-whiting.html | FURNISHINGS RISE NOTED; Home Field Can Be Optimistic, Whiting Declares | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/n-y-telephone-co-shows-rise-in-net-per-share-profits-in-quarter.html | N. Y. TELEPHONE CO. SHOWS RISE IN NET; Per Share Profits in Quarter, However, Decline to $2.02 From $2.21 a Year Ago | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/teenage-brothers-hurl-nohitters-on-same-day.html | Teenage Brothers Hurl No-Hitters on Same Day | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/vito-marcantonio-falls-dead-in-street-marcantonio-dies-of-heart.html | Vito Marcantonio Falls Dead in Street; MARCANTONIO DIES OF HEART ATTACK | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/lanston-arranges-payments.html | Lanston Arranges Payments | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/strike-of-120000-sweeps-bavaria-nearly-all-metalprocessing-plants.html | STRIKE OF 120,000 SWEEPS BAVARIA; Nearly All Metal-Processing Plants Closed -- 47 Concerns Set to Meet Union Terms | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/new-mariner-ship-to-be-delivered.html | NEW MARINER SHIP TO BE DELIVERED | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/richard-marcus.html | RICHARD MARCUS | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/parley-is-opened-by-nordic-council-easing-of-trade-barriers-and.html | PARLEY IS OPENED BY NORDIC COUNCIL; Easing of Trade Barriers and Abolition of Visas on Agenda of Session | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/corporation-inspectors-upheld.html | Corporation Inspectors Upheld | True | JOHN LYONS. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/in-the-nation-flowers-and-incense-in-the-senate.html | In The Nation; Flowers and Incense in the Senate | True | By Arthur Krock | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/japanese-to-visit-malay-pits.html | Japanese to Visit Malay Pits | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/yankees-shift-their-emphasis-from-power-to-finesse-stengel-tactics.html | Yankees Shift Their Emphasis From Power to Finesse; Stengel Tactics Have Won Five Straight World Titles | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/music-events-today.html | Music Events Today | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rains-slow-child-hunt-girl-3-tells-police-a-man-took-youngster-from.html | RAINS SLOW CHILD HUNT; Girl, 3, Tells Police a Man Took Youngster From Orphanage | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/30000000-bonds-of-utility-on-sale-pacific-power-light-issue-priced.html | $30,000,000 BONDS OF UTILITY ON SALE; Pacific Power & Light Issue Priced to Yield 3.35% -- Debentures on Market | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/house-election-police-named.html | House Election 'Police' Named | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dies-in-plunge-at-hotel.html | Dies in Plunge at Hotel | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/6500000-borrowed-investment-company-and-tool-maker-place-notes.html | $6,500,000 BORROWED; Investment Company and Tool Maker Place Notes Privately | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/joy-d-bragin-engaged.html | Joy D. Br'agin Engaged | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/steel-workers-strike-900-at-jersey-crucible-plant-quit-over-change.html | STEEL WORKERS STRIKE; 900 at Jersey Crucible Plant Quit Over Change in Shifts | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/16-civic-leaders-will-try-again-today-to-keep-the-athletics-in.html | 16 Civic Leaders Will Try Again Today To Keep the Athletics in Philadelphia | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/india-accuses-portugal.html | India Accuses Portugal | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/carlos-p-echeverria.html | CARLOS P. ECHEVERRIA | True | special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-pauline-connelly.html | MRS. PAULINE CONNELLY | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/richaid-t-anderson.html | RICHAID T. ANDERSON | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/atom-dispute-weighed-company-union-aides-meet-no-progress-is.html | ATOM DISPUTE WEIGHED; Company, Union Aides Meet -- No Progress Is Reported | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/little-league-game-put-off.html | Little League Game Put Off | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/7-exgovernors-meet-1100-new-hampshire-aides-in-line-to-greet-them.html | 7 EX-GOVERNORS MEET; 1,100 New Hampshire Aides in Line to Greet Them | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/for-free-world-defense.html | FOR FREE WORLD DEFENSE | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/big-helicopter-base-on-the-way.html | Big Helicopter Base on the Way | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ppr-cost-is-estimated-nassau-system-would-come-to-125000-official.html | P.P.R. COST IS ESTIMATED; Nassau System Would Come to $125,000, Official Predicts | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/old-land-rights-agitate-alaskans-action-by-congress-is-urgd-on.html | OLD LAND 'RIGHTS' AGITATE ALASKANS; Action by Congress Is Urged on Native Claims -- Problem Cuts Use of Resources | True | By Lawrence E. Daviesspecial to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/glittering-future-seen-for-jewelry-despite-6month-doldrums.html | GLITTERING FUTURE SEEN FOR JEWELRY; Despite 6-Month Doldrums, Exhibitors at Show Agree Prospects Are Bright BARNES CITES U.S. UPTURN Small Business Aide Finds More People Have More to Spend on Better Things | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/chamber-program-postponed.html | Chamber Program Postponed | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-4--no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mal-bod__-a-bdel-wed-in-brookline-ceremony-toi-lawrence-r-casler-i.html | MA,,L. B,OD__ A B''DEl; Wed in Brookline Ceremony tol Lawrence R. Casler I I | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/frances-first-family-host-to-u-s-tourists.html | France's First Family Host to U. S. Tourists | True | | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/president-of-union-assailed-as-tyrant.html | PRESIDENT OF UNION ASSAILED AS 'TYRANT' | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mother-going-to-marine-son.html | Mother Going to Marine Son | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/atomic-radiation-slows-potato-spoilage-brookhaven-data-may-save.html | Atomic Radiation Slows Potato Spoilage; Brookhaven Data May Save Other Foods | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/var-h-rosenquist.html | !VAR H. ROSENQUIST | True | Special to The New York Times, | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/browder-seeking-to-end-indictment-decision-reserved-on-plea-to.html | BROWDER SEEKING TO END INDICTMENT; Decision Reserved on Plea to Dismiss Perjury Count in Wife's Immigration | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/3-balkan-nations-sign-20year-pact-for-military-aid-treaty-commits.html | 3 BALKAN NATIONS SIGN 20-YEAR PACT FOR MILITARY AID; Treaty Commits Yugoslavia, Turkey and Greece to Act at Once on Aggression LINK TO NATO IS IMPLIED Political Unity is Provided -- Three Power Assembly Foreseen by Signatories 3 BALKAN NATIONS SIGN 20-YEAR PACT | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dancer-in-speedy-workout.html | Dancer in Speedy Workout | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/st-johns-starts-dec-3-quintet-to-open-with-roanoke-nyu-holy-cross.html | ST. JOHN'S STARTS DEC. 3; Quintet to Open With Roanoke - N.Y.U., Holy Cross on List | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/house-rollcall-on-postal-rise.html | House Roll-Call on Postal Rise | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/house-group-asks-ban-on-red-trade-committee-also-urges-a-full.html | HOUSE GROUP ASKS BAN ON RED TRADE; Committee Also Urges a Full Diplomatic Break -- Theory of Co-existence Decried | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/peace-postmark-bill-passed.html | Peace Postmark Bill Passed | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/landy-ran-on-cut-foot-canadian-doctor-says.html | Landy Ran on Cut Foot, Canadian Doctor Says | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rootes-gets-army-contract.html | Rootes Gets Army Contract | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/up-to-try-auto-carrier-evans-flat-car-is-designed-to-haul-six.html | U.P. TO TRY AUTO CARRIER; Evans Flat Car Is Designed to Haul Six Vehicles | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/civil-defense-upsets-coventry.html | Civil Defense Upsets Coventry | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/exportimport-bank-expanded.html | Export-Import Bank Expanded | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/lloyd-morris-60-author-_-is-d-of-a-ohanging-america.html | LLOYD MORRIS, 60, 'AUTHOR_, IS D; of a Ohanging America | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/w-liebermann-8-i-former-census-aide.html | W. LIEBERMANN, 8 I, FORMER CENSUS AIDE | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/izvestia-prints-denial-by-israel-on-u-s-pact.html | Izvestia Prints Denial By Israel on U. S. Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/stock-prices-sag-4th-trading-day-volume-shrinks-to-2280000-shares.html | STOCK PRICES SAG 4TH TRADING DAY; Volume Shrinks to 2,280,000 Shares, With 525 Issues Losing and 415 Rising AIRCRAFTS STILL GAINING Industrials Are Down 2.36 and Rails 0.57 at Close for 1.46 Combined Average | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/russians-seize-briton.html | Russians Seize Briton | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/traffic-accidents-rise-612-here-in-week-are-increase-of-47-over.html | TRAFFIC ACCIDENTS RISE; 612 Here in Week Are Increase of 47 Over Last Year | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/recess-of-senate-is-again-delayed-house-passes-aid-authority-but.html | RECESS OF SENATE IS AGAIN DELAYED; House Passes Aid Authority, but Domestic Issues Snarl Colleagues to Aug. 21 | True | By William S. Whitespecial To the New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/commodity-index-off-dropped-to-91-on-friday-from-911-the-day-before.html | COMMODITY INDEX OFF; Dropped to 91 on Friday From 91.1 the Day Before | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/variety-of-crime-marks-days-list-city-police-records-build-up.html | VARIETY OF CRIME MARKS DAY'S LIST; City Police Records Build Up Pattern of Violence That Includes Two Killings BROOKLYN TROUBLE AREA Assaults on Patrolmen Are Increasing, Prosecutor Says -- Two Cases in Borough | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dog-on-long-swim-pet-lost-off-boat-in-sound-is-picked-up-8-miles.html | DOG ON LONG SWIM; Pet, Lost Off Boat in Sound, Is Picked Up 8 Miles Away | True | Special to The New York Times. | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/joins-new-york-office.html | Joins New York Office | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/shipment-of-zinc-to-industry-dips-rise-in-u-s-stockpiling-cuts.html | SHIPMENT OF ZINC TO INDUSTRY DIPS; Rise in U. S. Stockpiling Cuts Inventories, However -- Wisconsin Mine Sold | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dewey-appoints-14-to-school-aid-unit.html | DEWEY APPOINTS 14 TO SCHOOL AID UNIT | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/law-on-stolen-trucks-pushed.html | Law on Stolen Trucks Pushed | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/u-s-to-get-98000-from-f-h-a-suits.html | U. S. TO GET $98,000 FROM F. H. A. SUITS | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/reserve-deficit-grows-new-york-banks-open-week-at-minus-134-million.html | RESERVE DEFICIT GROWS; New York Banks Open Week at Minus $134 Million | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/sues-over-ballot-bias.html | Sues Over Ballot Bias | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/blind-iranian-21-seeks-light-here-he-wants-a-higher-education-so-he.html | BLIND IRANIAN, 21, SEEKS LIGHT HERE; He Wants a Higher Education So He Can Help Homeland in Fight on Illiteracy | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/olla-and-cartier-in-10round-draw-milwaukee-boxer-holds-rival-even.html | OLLA AND CARTIER IN 10-ROUND DRAW; Milwaukee Boxer Holds Rival Even Through Late Rally -- Perez Knocks Out Wong | True | By William J. Briordy | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/chrysler-corp-names-chief-of-defense-liaison.html | Chrysler Corp. Names Chief of Defense Liaison | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-10 | 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/munich-paper-hears-from-him.html | Munich Paper Hears From Him | True | | 1982-06-07 | RE0000131012 | B00000487322 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/saroyan-abbott-to-write-musical-pajama-game-sponsors-will-back.html | SAROYAN, ABBOTT TO WRITE MUSICAL; ' Pajama Game' Sponsors Will Back Collaboration on Show About San Francisco | True | By Sam Zolotow | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/fha-eases-terms-for-buying-homes-cuts-down-payment-extends-mortgage.html | F.H.A. EASES TERMS FOR BUYING HOMES; Cuts Down Payment, Extends Mortgage Period for New and Old Structures | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/antonelli-scores-17th-triumph-21-giants-end-4game-losing-streak-by.html | ANTONELLI SCORES 17TH TRIUMPH, 2-1; Giants End 4-Game Losing Streak by Beating Pirates -- Mays' Single Decides | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/tobacco-crop-gains-2150000000pound-estimate-is-above-last-years.html | TOBACCO CROP GAINS; 2,150,000,000-Pound Estimate Is Above Last Year's Output | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/television-in-review-networks-scheduling-a-rainbow-season-although.html | Television in Review; Networks Scheduling a Rainbow Season, Although Color Sets Are Scarce | True | V. A. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/adenauer-calls-aides-on-strikes-summons-government-leaders-to.html | ADENAUER CALLS AIDES ON STRIKES; Summons Government Leaders to Parley -- Tension Rises in Bavaria and Hamburg | True | By M. S. Handler | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/portugals-rights-asserted.html | Portugal's Rights Asserted | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/army-coup-fails-in-peru-noriega-ousted-cabinet-head-accused-of.html | ARMY COUP FAILS IN PERU; Noriega, Ousted Cabinet Head, Accused of Leading Revolt | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/commercial-credit-co-new-earnings-records-are-set-in-6-months-and.html | COMMERCIAL CREDIT CO.; New Earnings Records Are Set in 6 Months and Year | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/i-child-to-mrs-a-m-lankier-i.html | I Child to Mrs. A. M. Lankier I | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/leningrad-tv-show-spans-1600-miles.html | LENINGRAD TV SHOW 'SPANS' 1,600 MILES | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mrs-choate-gains-in-woodway-golf-mrs-nevil-mrs-bartol-also-win.html | MRS. CHOATE GAINS IN WOODWAY GOLF; Mrs. Nevil, Mrs. Bartol Also Win Westchester-Fairfield Matches in First Round | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/trustee-named-at-union-u.html | Trustee Named at Union U. | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mccarthy-asks-for-lawyer-at-expense-of-the-senate-mcarthy-wants-fee.html | McCarthy Asks for Lawyer At Expense of the Senate; M'CARTHY WANTS FEE FOR LAWYER | True | By Anthony Leviero | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/opposition-urging-vargas-to-resign-pressure-mounts-on-brazils.html | OPPOSITION URGING VARGAS TO RESIGN; Pressure Mounts on Brazil's President After Shooting, but Army Is Noncommittal | True | By Sam Pope Brewer | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/britain-silent-on-charge.html | Britain Silent on Charge | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/church-leader-says-clergymen-aid-reds.html | CHURCH LEADER SAYS CLERGYMEN AID REDS | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/gets-advertising-post-with-olympic-radio.html | Gets Advertising Post With Olympic Radio | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/sworn-in-as-secretary-of-welfare-department.html | Sworn In as Secretary Of Welfare Department | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/2for1-split-approved-chicago-pneumatic-tool-votes-plan-effective-on.html | 2-FOR-1 SPLIT APPROVED; Chicago Pneumatic Tool Votes Plan Effective on Aug. 17 | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/landy-says-he-ran-with-injured-foot.html | LANDY SAYS HE RAN WITH INJURED FOOT | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/committee-backs-vogel-for-t-v-a-senators-vote-11-to-1-morse-the.html | COMMITTEE BACKS VOGEL FOR T. V. A.; Senators Vote 11 to 1, Morse the Dissenter -- New Fight on Atom Bill Brewing | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/barron-sets-pace-on-links-with-66-leads-dee-and-goldbeck-by-2-shots.html | BARRON SETS PACE ON LINKS WITH 66; Leads Dee and Goldbeck by 2 Shots in Westchester Open at Bonnie Briar | True | By Lincoln A. Werden | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/catholic-group-here-daughters-of-isabella-open-parley-cardinal-at.html | CATHOLIC GROUP HERE; Daughters of Isabella Open Parley -- Cardinal at Mass | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/harris-sailing-victor-outmaneuvers-oneal-in-long-island-sound.html | HARRIS SAILING VICTOR; Outmaneuvers O'Neal in Long Island Sound Junior Race | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/eskimos-greet-edinburgh.html | Eskimos Greet Edinburgh | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/keyscheney.html | Keys-..Cheney | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/african-violence-feared-by-bishop-johannesburg-prelate-tells.html | AFRICAN VIOLENCE FEARED BY BISHOP; Johannesburg Prelate Tells Anglican Congress Racial Policy Poses 'Dilemma' | True | By George Dugan | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/raf-linked-to-beach-firing.html | R.A.F. Linked to Beach Firing | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/valentine-heads-palace-bill.html | Valentine Heads Palace Bill | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/briton-views-u-n-as-top-peace-forum.html | BRITON VIEWS U. N. AS TOP PEACE FORUM | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-s-canada-start-big-power-works-dewey-pushes-buzzer-to-begin.html | U. S., CANADA START BIG POWER WORKS; Dewey Pushes Buzzer to Begin Construction of $600 Million St. Lawrence Development | True | By Douglas Dales | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ceylon-reds-score-u-s-on-ban.html | Ceylon Reds Score U. S. on Ban | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/opera-by-roussel-has-u-s-premiere-aunt-carolines-will-comic-work-in.html | OPERA BY ROUSSEL HAS U. S. PREMIERE; ' Aunt Caroline's Will,' Comic Work in 3 Acts, Staged by Punch Group Downtown | True | By Howard Taubman | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/the-alien-assets-problem.html | THE ALIEN ASSETS PROBLEM | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/red-inquiry-in-ohio-area-set.html | Red Inquiry in Ohio Area Set | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/its-not-over-yet-3-youngsters-thrilled-by-tour-of-europe-meet-nixon.html | IT'S NOT OVER YET; 3 Youngsters, Thrilled by Tour of Europe, Meet Nixon Next | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/88-get-safe-exit-from-guatemala-many-women-children-on-first-list.html | 88 GET SAFE EXIT FROM GUATEMALA; Many Women, Children on First List -- Junta Determined to Try Arbenz and Others | True | By Sydney Gruson | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/stock-issue-voted-for-national-city-board-lifts-dividend-moves-to.html | STOCK ISSUE VOTED FOR NATIONAL CITY; Board Lifts Dividend, Moves to Raise Capital by Third to Largest of Any Bank | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/counseling-clinics-urged-financing-asked-for-psychological-and.html | Counseling Clinics Urged; Financing Asked for Psychological and Psychiatric Centers | True | ALMA DENNY. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/march-to-costar-in-wyler-movie-he-will-be-seen-with-bogart-in-the.html | MARCH TO CO-STAR IN WYLER MOVIE; He Will Be Seen With Bogart in 'The Desperate Hours,' Story of Escaped Convicts | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/president-backs-immigrant-shrine-he-gets-details-of-the-du-pont.html | PRESIDENT BACKS IMMIGRANT SHRINE; He Gets Details of the du Pont Group Plan for $5,000,000 Museum at Liberty Statue | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/arcola-pool-now-beeless.html | Arcola Pool Now Bee-less | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/flood-sweeps-mexican-city.html | Flood Sweeps Mexican City | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/fishel-gets-yanks-post-named-publicity-director-as-successor-to.html | FISHEL GETS YANKS POST; Named Publicity Director as Successor to Patterson | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/butter-exchange-hails-senate-vote-upstate-milk-coop-however-to-seek.html | BUTTER EXCHANGE HAILS SENATE VOTE; Upstate Milk Co-op, However, to Seek U. S. Disaster Aid to Offset Drought Loss | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/golds-and-oils-up-in-london-market-sharp-rises-in-south-africa.html | GOLDS AND OILS UP IN LONDON MARKET; Sharp Rises in South Africa Mining Shares Registered -- Industrial List Ragged | True | Special to The New York Times | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/touhy-release-fought-illinois-files-appeal-to-end-freedom-of.html | TOUHY RELEASE FOUGHT; Illinois Files Appeal to End Freedom of Gangster | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/16-freshmen-get-princeton-grants-national-scholarship-winners-to.html | 16 FRESHMEN GET PRINCETON GRANTS; National Scholarship Winners to Share $17,250 Funds -- Brooklyn Student Chosen | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/200000-in-delta-await-transport-french-expect-to-remove-100000-to-s.html | 200,000 IN DELTA AWAIT TRANSPORT; French Expect to Remove 100,000 to South Vietnam and U. S. Ships the Rest | True | By Henry R. Lieberman | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/drought-in-july-cut-u-s-crops-5-below-monthago-estimates-15-corn.html | Drought in July Cut U. S. Crops 5% Below Month-Ago Estimates; 15% Corn Drop to 2,824,078,000 Bushels May Pare Surplus -- Despite Losses, Farm Output Is Seen Only 1% Off | True | | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/to-operate-rail-line-rock-island-to-give-service-over-abandoned.html | TO OPERATE RAIL LINE; Rock Island to Give Service Over Abandoned Tracks | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/anchors-dragged-on-n-y-y-c-cruise-program-shifted-after-rough-night.html | ANCHORS DRAGGED ON N. Y. Y. C. CRUISE; Program Shifted After Rough Night of Wind and Rain -- Cup Race Rescheduled | True | By John Rendel | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/israel-receives-soviet-envoy.html | Israel Receives Soviet Envoy | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/envoy-reassures-eisenhower.html | Envoy Reassures Eisenhower | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/general-bronze-gets-loan.html | General Bronze Gets Loan | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/action-on-watches-criticized.html | Action on Watches Criticized | True | FAITH IVES. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/96-british-teachers-arrive-in-exchange.html | 96 BRITISH TEACHERS ARRIVE IN EXCHANGE | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/philco-corp-net-off-sevenweek-strike-causes-sharp-drop-in-firsthalf.html | PHILCO CORP. NET OFF; Seven=Week Strike Causes Sharp Drop in First-Half Earnings | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/thoias-foltn-79-wsrem-unon-a.html | THOIAS FOLtN, 79, WSrERN UNON A | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/36-contests-set-for-primary-day-all-but-one-of-races-sept-14-to-be.html | 36 CONTESTS SET FOR PRIMARY DAY; All but One of Races Sept. 14 to Be Among Democrats of City Seeking Nominations | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/new-shooting-in-rabat.html | New Shooting in Rabat | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/tax-guidance-rules-under-preparation.html | TAX GUIDANCE RULES UNDER PREPARATION | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/philadelphia-bid-is-made-for-club-but-group-hoping-to-save.html | PHILADELPHIA BID IS MADE FOR CLUB; But Group Hoping to 'Save' Athletics May Not Match Offer to Shift Team | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/belgium-agrees-to-serve.html | Belgium Agrees To Serve | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/group-offers-stock-of-colorado-utility.html | GROUP OFFERS STOCK OF COLORADO UTILITY | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/text-of-former-president-hoovers-speech-at-80th-birthday-fete.html | Text of Former President Hoover's Speech at 80th Birthday Fete | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/communism-in-italy-denial-is-made-of-recent-statement-that-party-is.html | Communism in Italy; Denial Is Made of Recent Statement That Party Is Growing | True | GIROLAMO VALENTI. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/veterans-loan-bill-passed.html | Veterans Loan Bill Passed | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/doherty-drakeley.html | Doherty Drakeley | True | Special to The New York TI. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/three-found-dead-in-alps.html | Three Found Dead in Alps | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/a-major-triumph.html | A MAJOR TRIUMPH | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/g-o-p-race-in-nassau-first-contest-since-1932-opens-machine-rule.html | G. O. P. RACE IN NASSAU; First Contest Since 1932 Opens - 'Machine Rule' Fought | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/hoover-80-lashes-at-democrats-says-executive-pacts-gave-reds.html | Hoover, 80, Lashes at Democrats; Says Executive Pacts Gave Reds Impetus — Greeted in Iowa | True | By Seth S. King | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/clark-advises-us-to-sever-red-ties-general-also-tells-senators-u-n.html | CLARK ADVISES U.S. TO SEVER RED TIES; General Also Tells Senators U. N. Should Be Reshaped to Fight Russians | True | By C. P. Trussell | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/road-hit-by-guatemala-crisis.html | Road Hit by Guatemala Crisis | True | | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/health-plan-names-aide.html | Health Plan Names Aide | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/work-of-camps-commended.html | Work of Camps Commended | True | THEODORE BAUMEISTER, | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/snag-to-querying-red-dean-is-seen-us-threatens-to-upset-plan-to.html | SNAG TO QUERYING 'RED DEAN' IS SEEN; U.S. Threatens to Upset Plan to Take Disposition Abroad in Soviet Amity Unit's Case | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/frear-is-renominated.html | Frear Is Renominated | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/new-york-woman-held-ship-suicide.html | NEW YORK WOMAN HELD SHIP SUICIDE | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/big-paper-concern-shows-income-rise-internationals-net-for-first.html | BIG PAPER CONCERN SHOWS INCOME RISE; International's Net for First Half Is Aided by Lower Tax Though Sales Decline | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/cherry-trailing-in-arkansas-race-publisher-leads-democratic-contest.html | CHERRY TRAILING IN ARKANSAS RACE; Publisher Leads Democratic Contest for Governor -- Frear Wins in Delaware | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/speed-and-auto-accidents.html | Speed and Auto Accidents | True | ROBERT S. POSMONTIER. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ithaca-college-dean-named.html | Ithaca College Dean Named | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/year-in-jail-asked-for-false-alarms.html | YEAR IN JAIL ASKED FOR FALSE ALARMS | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/duc-de-fer-first-at-atlantic-city-beats-mister-gus-by-a-head-in.html | DUC DE FER FIRST AT ATLANTIC CITY; Beats Mister Gus by a Head in $18,600 Pageant Before 19,255 on Opening Card | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/senate-action-applauded.html | Senate Action Applauded | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mental-health-grantssought.html | Mental Health Grants Sought | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/interstate-oil-parley-called.html | Interstate Oil Parley Called | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/stocks-end-slide-score-broad-gain-losses-of-monday-erased-as.html | STOCKS END SLIDE, SCORE BROAD GAIN; Losses of Monday Erased as Turnover Is Expanded to 2,890,000 Shares | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/cocacola-export-co-elects-new-president.html | Coca-Cola Export Co. Elects New President | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/french-postpone-debate-on-africa-premier-says-predecessors-deceived.html | FRENCH POSTPONE DEBATE ON AFRICA; Premier Says Predecessors Deceived People of Tunisia by Pledges of Autonomy | True | By Lansing Warren | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/federal-wildlife-aide-named.html | Federal Wildlife Aide Named | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/auto-safety-drive-in-nassau.html | Auto Safety Drive in Nassau | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/benjamin-safran.html | BENJAMIN' SAFRAN | True | SPecial to The New York Time. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/july-sales-off-2-from-those-of-53-flash-report-also-shows-drop-of-1.html | JULY SALES OFF 2% FROM THOSE OF '53; ' Flash' Report Also Shows Drop of 1% From Retail Business During June | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-s-to-stockpile-fluorspar.html | U. S. to Stockpile Fluorspar | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/1000000-bank-fire-24-hurt-in-blaze-declared-to-be-of-suspicious.html | $1,000,000 BANK FIRE; 24 Hurt in Blaze Declared to Be of Suspicious Origin | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/eisenhower-signs-two-tanker-bills-one-authorizes-building-of-20.html | EISENHOWER SIGNS TWO TANKER BILLS; One Authorizes Building of 20 Craft, 2d Permits Trade-In of World War II Vessels | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/cotton-declines-rallies-at-close-session-ends-with-future-1-point.html | COTTON DECLINES, RALLIES AT CLOSE; Session Ends With Future 1 Point Up to 5 Down -- Volume Is Reduced | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/broughever.html | Brough--Ever | True | Special to The New York Tlme. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/lisbon-criticizes-reply.html | Lisbon Criticizes Reply | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/clark-entering-hospital.html | Clark Entering Hospital | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/topics-of-the-times.html | Topics Of The Times | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/wilson-sees-rise-in-arms-to-orient-predicts-more-military-aid-in.html | WILSON SEES RISE IN ARMS TO ORIENT; Predicts More Military Aid in Wake of Survey Trip by General Van Fleet | True | By John D. Morris | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/union-a-landlord-to-manufacturer-appomattox-va-ceremony-marks.html | UNION A LANDLORD TO MANUFACTURER; Appomattox, Va., Ceremony Marks Erection of Plant by Ladies Garment Group | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/investing-trust-in-first-offering-1000000-common-shares-of-united.html | INVESTING TRUST IN FIRST OFFERING; 1,000,000 Common Shares of United Funds Canada Going on Sale at $12.50 | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/british-army-aide-quits-defying-ban-on-a-book.html | British Army Aide Quits Defying Ban on a Book | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/2-jersey-parties-split-on-mccarthy-republicans-rebelling-against.html | 2 JERSEY PARTIES SPLIT ON M'CARTHY; Republicans Rebelling Against Case -- Democratic Ex-Chief Wary of Williams' Chances | True | By George Cable Wright | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/margaret-edwards-will-be-wedept.html | MARGARET EDWARDS WILL BE WEDEPT. | True | 4 Special to The New York Times. I | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/theda-bara-has-2d-operation.html | Theda Bara Has 2d Operation | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/east-germans-greet-dennis.html | East Germans Greet Dennis | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ground-crew-talks-stalled.html | Ground Crew Talks Stalled | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/peiping-reports-attack-declares-nationalist-warships-fired-on-coast.html | PEIPING REPORTS ATTACK; Declares Nationalist Warships Fired On Coast Twice | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/list-of-candidates-for-september-primary-election.html | List of Candidates for September Primary Election | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/malenkov-plays-host-to-attlee-and-bevan-malenkov-is-host-to-attlees.html | Malenkov Plays Host To Attlee and Bevan; MALENKOV IS HOST TO ATTLEE'S PARTY | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/new-process-used-for-nickel-powder.html | NEW PROCESS USED FOR NICKEL POWDER | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/guarded-optimism-felt.html | Guarded Optimism Felt | True | By William J. Jordan | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/eisenhowers-vacation-is-delayed-by-congress.html | Eisenhower's Vacation Is Delayed by Congress | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mark-twain-charge-answered.html | Mark Twain Charge Answered | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/herbert-n-fell.html | HERBERT N. FELL | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/g-s-groesbeck-tennis-player-77-yars-a-civil-engineer-is-dead-at-age.html | G. S. Groesbeck, Tennis Player 77 Yars, A Civil Engineer, Is Dead at Age of 85 | True | Special to Tle New York 'rimes. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/domestic-producers-of-tung-oil-appeal-anew-for-import-quota-tariff.html | Domestic Producers of Tung Oil Appeal Anew for Import Quota; Tariff Commission Is Asked to Restrict Argentine Shipments That Now Force U. S. Product Into Government Loan | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dulles-asks-moscow-for-final-atom-view-dulles-requests-final-atom.html | Dulles Asks Moscow For Final Atom View; DULLES REQUESTS FINAL ATOM VIEW | True | By Dana Adams Schmidt | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/baseballs-change-of-bases.html | BASEBALL'S CHANGE OF BASES | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/new-plastic-fabric-to-brighten-home.html | New Plastic Fabric to Brighten Home | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/marciano-boxes-3-rounds.html | Marciano Boxes 3 Rounds | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/lopatas-homer-paces-attack-in-6to3-triumph-over-brooks-phils.html | Lopata's Homer Paces Attack In 6-to-3 Triumph Over Brooks; Phils' Catcher Connects With 2 Men On -- Dodgers' Podres Routed in 3-Run Second | True | By Roscoe McGowen | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/americans-take-team-golf-lead-win-three-of-four-matches-in.html | AMERICANS TAKE TEAM GOLF LEAD; Win Three of Four Matches in Foursomes Phase of Tam O'Shanter Play | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dr-hovieisde-educator-was-58-expresident-of-new-school-scored.html | DR. HOVIEISDE: EDUCATOR WAS 58; Ex-President of New School Scored Teachers' Loyalty Oaths-- Housing Expert | True | special to 'he New York Times, | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/main-news-highlights-of-dulles-conference.html | Main News Highlights Of Dulles' Conference | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/james-shields.html | JAMES SHIELDS | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/wood-field-and-stream-juniors-are-reminded-they-need-safety.html | Wood, Field and Stream; Juniors Are Reminded They Need Safety Certificates to Hunt in State | True | By Frank M. Blunk | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/adenauer-and-eisenhower-letters.html | Adenauer and Eisenhower Letters | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/jewelry-groups-propose-merger-2-national-associations-form.html | JEWELRY GROUPS PROPOSE MERGER; 2 National Associations Form Committee to Study Details During Convention Here | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/kingston-wins-regatta.html | Kingston Wins Regatta | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/f-b-i-name-protection-voted.html | F. B. I. Name Protection Voted | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/sister-eulalia.html | SISTER EULALIA= | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/phil-ohman.html | PHIL OHMAN/ | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/radio-to-control-chicago-traffic-light-system-at-13-places-will-be.html | RADIO TO CONTROL CHICAGO TRAFFIC; Light System at 13 Places Will Be First of Kind in World, Mayor Declares | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/alfred-g-scattergood.html | ALFRED G. SCATTERGOOD | True | SpeCial to The New YOrk Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/divers-seek-champlain-sloop.html | Divers Seek Champlain Sloop | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/virginia-poad-betrothed.html | :-Virginia Poad Betrothed | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/imrs-spyos-skouras-has-son.html | IMrs. Spyos Skouras Has Son | True | Speed to The New York Times, | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/rail-board-member-confirmed.html | Rail Board Member Confirmed | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/caution-called-for.html | CAUTION CALLED FOR | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/john-interview-looms-stage-appears-set-for-it-by-east-zone-for.html | JOHN INTERVIEW LOOMS; Stage Appears Set for It by East Zone for Today | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/disney-decision-delayed-no-action-taken-on-deletion-of-scene-from.html | DISNEY DECISION DELAYED; No Action Taken on Deletion of Scene From Nature Film | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/j-c-penney-net-off-profit-in-first-half-16157136-against-17919583.html | J. C. PENNEY NET OFF; Profit in First Half $16,157,136, Against $17,919,583 in '53 | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ceasefire-in-south.html | Cease-Fire in South | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/two-port-men-feted-for-heroin-seizure.html | TWO PORT MEN FETED FOR HEROIN SEIZURE | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/commodity-index-holds-bls-figure-for-monday-911i-unchanged-from.html | COMMODITY INDEX HOLDS; B.L.S. Figure for Monday 91.1,I [- Unchanged From Friday I | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/d-l-w-seeks-5700000.html | D. L. & W. Seeks $5,700,000 | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/beyerrogers.html | Beyer--Rogers. | True | Special to *he New Yrk Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/belfrage-is-silent-on-red-affiliation.html | BELFRAGE IS SILENT ON RED AFFILIATION | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/exnavy-officer-dead-lieut-john-c-lindberg-active-33-years-served-in.html | EX-NAVY OFFICER DEAD; Lieut. John C. Lindberg, Active 33 Years, Served in 2 Wars | True | Specbsl to The lw York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/cashier-sent-to-prison-hospital-aide-declines-to-tell-disposition.html | CASHIER SENT TO PRISON; Hospital Aide Declines to Tell Disposition of His Thefts | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/new-papal-nunoio-in-dublin.html | New Papal Nunoio in Dublin | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/traffic-school-winner-police-sergeant-will-attend-institute-on.html | TRAFFIC SCHOOL WINNER; Police Sergeant Will Attend Institute on Fellowships | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/port-chester-veteran-drowned.html | Port Chester Veteran Drowned | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/vice-president-elected-to-national-city-board.html | Vice President Elected To National City Board | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/2000-offered-for-dogpoisoner.html | $2,000 Offered for Dog-Poisoner | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/quick-treatment-vital-for-strains-often-just-soap-and-water-will-do.html | QUICK TREATMENT VITAL FOR STRAINS; Often Just Soap and Water Will Do -- Expert Advice Given on Synthetics | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/governors-concur-with-road-program.html | GOVERNORS CONCUR WITH ROAD PROGRAM | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mrs-pratt-defeats-doris-popple-at-net.html | MRS. PRATT DEFEATS DORIS POPPLE AT NET | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/wallace-t-bassett.html | WALLACE -T. : BASSETT | True | sp.l to The New .Ygrk Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/joan-binder-engaged-i-she-will-be-wed-on-nov-21-to-bernard-korman.html | JOAN BINDER ENGAGED'{ I; She Will Be Wed on Nov. 21 to{ [ Bernard Korman, Yale ;51 { | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/india-approves-portugals-bid-for-a-neutral-inquiry-on-goa-observers.html | India Approves Portugal's Bid For a Neutral Inquiry on Goa; Observers Will Study Status of Enclave Feud -- Fear of Violence Mounts | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-n-award-is-scored-house-assails-damages-for-11-ousted-american.html | U. N. AWARD IS SCORED; House Assails Damages for 11 Ousted American Aides | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/suspect-arrested-in-l-i-bank-theft.html | SUSPECT ARRESTED IN L. I. BANK THEFT | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/bridge-awaits-a-name-pulaski-and-newtown-creek-are-proposed-in.html | BRIDGE AWAITS A NAME; Pulaski and Newtown Creek Are Proposed in Council | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/arlene-weintraub-physicians-fiancee.html | ARLENE WEINTRAUB PHYSICIAN'S FIANCEE | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/chamber-concert-played-outdoors-alexander-schneider-directs-program.html | CHAMBER CONCERT PLAYED OUTDOORS; Alexander Schneider Directs Program in Washington Square as 4,000 Listen | True | R. P. | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/spain-names-envoy-to-u-s.html | Spain Names Envoy to U. S. | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/to-vote-on-share-rise-hussmann-refrigerator-would-issue-50-stock.html | TO VOTE ON SHARE RISE; Hussmann Refrigerator Would Issue 50% Stock Dividend | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/cryptic-about-alliance.html | Cryptic About Alliance | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/david-s-seaman-74-textile-executive.html | DAVID S. SEAMAN, 74, TEXTILE EXECUTIVE | True | Special to The New York Times,' | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/sharkey-named-bank-trustee.html | Sharkey Named Bank Trustee | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dionne-plans-shrine-quintuplets-birthplace-may-be-memorial-to.html | DIONNE PLANS SHRINE; Quintuplets' Birthplace May Be Memorial to Emilie | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/moore-favored-to-defeat-johnson-in-title-bout-tonight-champion-is.html | Moore Favored to Defeat Johnson in Title Bout Tonight; CHAMPION IS RATED 8-5 OVER OPPONENT | True | By William J. Briordy | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/redlegs-sink-cubs-21-valentine-wins-after-yielding-homer-on-first.html | REDLEGS SINK CUBS, 2-1; Valentine Wins After Yielding Homer on First Pitch | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/red-sox-top-senators-parnell-hurls-brilliant-4hitter-to-triumph-4.html | RED SOX TOP SENATORS; Parnell Hurls Brilliant 4-Hitter to Triumph, 4 to 0 | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/july-steel-output-cut-to-1952-level-mills-ran-at-63-of-capacity.html | JULY STEEL OUTPUT CUT TO 1952 LEVEL; Mills Ran at 63% of Capacity, Compared With 71.5 for First Half of Year | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mendesfrance-wins-wide-power-to-alter-economy-french-deputies-vote.html | MENDES-FRANCE WINS WIDE POWER TO ALTER ECONOMY; French Deputies Vote 361-90 to Support His 'Revolution' to Revivify Business | True | By Harold Callender | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/john-w-kurth.html | JOHN W. .KURTH | True | Special t The NeF YOrl Times, | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/curtis-leads-in-nebraska.html | Curtis Leads in Nebraska | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/joins-bank-branch-board.html | Joins Bank Branch Board | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/martha-j-bigley-to-becoiea-br1i-i-i-i-alumna-of-northwestern-is.html | MARTHA J, BIGLEY TO BECOIEA BR1]I i' I; Alumna of Northwestern Is Fiancee of Victor Kenyon Graduate of Fordham | True | . Special to The New York Timer.. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/to-solve-cyprus-problem-position-satisfying-to-both-sides-can-be.html | To Solve Cyprus Problem; Position Satisfying to Both Sides Can Be Found, It Is Said | True | GENE ROSSIDES. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/emersondotten.html | EmersonDotten | True | Special to The New york Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/garver-of-tigers-halts-indians-40-53778-see-detroit-ace-hurl.html | GARVER OF TIGERS HALTS INDIANS, 4-0; 53,778 See Detroit Ace Hurl Five-Hit Shutout in Night Game at Briggs Stadium | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/3200-orphans-feted-21st-annual-long-beach-day-consists-of-6hour.html | 3,200 ORPHANS FETED; 21st Annual Long Beach 'Day' Consists of 6-Hour Party | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/valerie-f-smith-married.html | Valerie F. Smith Married | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-s-envoy-to-portugal-resigns-citing-health.html | U. S. Envoy to Portugal Resigns, Citing Health | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/vliss-dorothy-bassett-engaged-to-wed-i-darnel-j-donneuy-graduate-of.html | Vliss .Dorothy Bassett Engaged to Wed .I Darnel J. DonneUy, Graduate of Adelphil | True | Special to The lew York Thnu. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/retirement-age-of-police.html | Retirement Age of Police | True | SAMUEL ALTZMAN. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/news-of-food-blackberry-in-season-its-uses-range-from-jam-to.html | News of Food; Blackberry In Season, Its Uses Range From Jam to Cordial | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ties-of-indonesia-to-dutch-severed-pacts-to-end-union-signed-west.html | TIES OF INDONESIA TO DUTCH SEVERED; Pacts to End Union Signed -- West New Guinea Still an Unsolved Problem | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/parkway-12-miles-longer-today.html | Parkway 12 Miles Longer Today | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/throngs-at-bier-of-marcantonio-catholic-church-refuses-him.html | THRONGS AT BIER OF MARCANTONIO; Catholic Church Refuses Him Religious Service -- Funeral Is Set for Tomorrow | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/nordic-group-hears-icelandic-complaint.html | NORDIC GROUP HEARS ICELANDIC COMPLAINT | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-s-assures-bonn-on-german-assets-president-says-he-hopes-for-fair.html | U. S. ASSURES BONN ON GERMAN ASSETS; President Says He Hopes for Fair Settlement Though He Dislikes Pending Measures | True | By Joseph A. Loftus | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/hoover-jr-spurns-post-oil-man-said-to-reject-offer-to-be-top-dulles.html | HOOVER JR. SPURNS POST; Oil Man Said to Reject Offer to Be Top Dulles Aide | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/kefauver-backs-lamb-says-he-has-no-doubts-about-radio-mans-loyalty.html | KEFAUVER BACKS LAMB; Says He Has No Doubts About Radio Man's Loyalty | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/champions-hold-bridge-play-lead-mathe-team-has-close-call-winning.html | CHAMPIONS HOLD BRIDGE PLAY LEAD; Mathe Team Has Close Call Winning Its Fourth Match in Capital Round Robin | True | By George Rapee | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/radiotv-ban-protested-2-groups-oppose-curb-placed-on-mccarthy.html | RADIO-TV BAN PROTESTED; 2 Groups Oppose Curb Placed on McCarthy Hearings | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/german-degree-for-hoover.html | German Degree for Hoover | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/salas-draws-with-rawlings.html | Salas Draws With Rawlings | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ad-slash-called-business-suicide-official-of-6000store-group-cites.html | AD SLASH CALLED BUSINESS SUICIDE; Official of 6,000-Store Group Cites 16% Gain Despite Talk of Business Slump | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/edward-n-carson.html | :EDWARD N. CARSON | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/samuel-k-jacobs.html | SAMUEL 'K. JACOBS | True | Spechl to The New York Thru. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/miss-stewart-triumphs-routs-mrs-collision-in-first-round-of.html | MISS STEWART TRIUMPHS; Routs Mrs. Collision in First Round of Canadian Open | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/grains-rebound-from-early-low-selloff-followed-senate-vote-on.html | GRAINS REBOUND FROM EARLY LOW; Sell-Off Followed Senate Vote on Flexible Supports -- Crop Report Comes After Close | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dr-maxwell-s-merriam.html | DR. MAXWELL S. MERRIAM | True | SPecial to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/52-more-elected-to-football-hall-40-players-and-12-coaches-bring.html | 52 MORE ELECTED TO FOOTBALL HALL; 40 Players and 12 Coaches Bring Number Named for Rutgers Shrine to 105 | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/kathryn-nolans-troth-westfield-girl-to-be-bride-of-i-r-stanley.html | KATHRYN NOLAN'S TROTH; Westfield Girl to Be Bride ofI R. Stanley Butterworth | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/bisguier-defeats-turner-in-chess-rossolimo-also-triumphs-in-u-s.html | BISGUIER DEFEATS TURNER IN CHESS; Rossolimo Also Triumphs in U. S. Open -- Mrs. Gresser Bows to Mrs. Stevenson | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/shah-urges-iran-to-back-oil-pact-asks-parliament-not-to-waste-a.html | SHAH URGES IRAN TO BACK OIL PACT; Asks Parliament 'Not to Waste a Minute' in Ratifying Accord With 8 Concerns | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/trot-h-anioijncei-of-missdbnnisolq-research-aide-at-mccalls-to-be.html | TROT. H ANIOIJNCEI) OF MISS!"DBNNISOlq; Research Aide at McCall's to Be Wed Oct. 16 to Vincent' Paul.Kenney in Ohio | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/british-lifeboat-ends-trip.html | British Lifeboat Ends Trip | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/danish-ballerina-to-bow-at-festival.html | DANISH BALLERINA TO BOW AT FESTIVAL | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/polio-on-fire-island-saltaire-gets-serum-clinic-after-three-cases.html | POLIO ON FIRE ISLAND; Saltaire Gets Serum Clinic After Three Cases Develop | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ferdinand-k-benzing.html | FERDINAND K. BENZING | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mr-starks-long-view.html | MR. STARK'S LONG VIEW | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/evansville-sells-4400000-bonds-indiana-city-awards-sewer-revenue.html | EVANSVILLE SELLS $4,400,000 BONDS; Indiana City Awards Sewer Revenue Securities at Net Interest Cost of 2.695% | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/elmont-nine-wins-43-beats-new-hyde-park-in-little-league-sectional.html | ELMONT NINE WINS, 4-3; Beats New Hyde Park in Little League Sectional Play-Off | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dutch-leader-hails-jewish-fete-in-u-s.html | DUTCH LEADER HAILS JEWISH FETE IN U. S. | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/2inch-rain-missed-city-watersheds-none-fell-in-the-schoharie-and.html | 2-INCH RAIN MISSED CITY WATERSHEDS; None Fell in the Schoharie and Esopus Areas and Only .84 Inches Around Croton | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/boys-club-hails-expresident.html | Boy's Club Hails Ex-President | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/prison-and-trade-tied-tax-evader-to-come-out-as-his-partner-brother.html | PRISON AND TRADE TIED; Tax Evader to Come Out as His Partner Brother Goes In | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/cruzeiro-drop-laid-to-dollar-shortage.html | CRUZEIRO DROP LAID TO DOLLAR SHORTAGE | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/two-stores-offer-college-fashions-presentations-at-bests-and.html | TWO STORES OFFER COLLEGE FASHIONS; Presentations at Best's and Russeks Liveliest of Year - Scottish Flavor Prevalent | True | By Dorothy O'Neill | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ore-rate-question-reopened-by-i-c-c.html | ORE RATE QUESTION REOPENED BY I. C. C. | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/4-concerns-merge-in-chemical-field-two-alliance-companies-and.html | 4 CONCERNS MERGE IN CHEMICAL FIELD; Two Alliance Companies and Blackman-Uhler Involved -Office to Be in Newark | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mrs-douglas-m-ramsay.html | MRS. DOUGLAS M.. RAMSAY | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/girl-3-missing-4-days-found-safe.html | Girl, 3, Missing 4 Days, Found Safe | True | Specia to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/wqxr-jazz-show-begins-on-monday-weekly-program-will-play-first.html | WQXR JAZZ SHOW BEGINS ON MONDAY; Weekly Program Will Play First Music of Its Type in the Station's History | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/japanese-end-rights-strike.html | Japanese End 'Rights' Strike | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/i-l-o-office-shifted-to-lima.html | I. L. O. Office Shifted to Lima | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/tisdale-knocks-out-mans.html | Tisdale Knocks Out Mans | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/selling-pressure-sends-cocoa-down-rubber-wool-and-vegetable-oils.html | SELLING PRESSURE SENDS COCOA DOWN; Rubber, Wool and Vegetable Oils Also Decline, but Hides, Coffee and Potatoes Gain | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/moroccan-riots-prevented.html | Moroccan Riots Prevented | True | | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/adolfgarni-68-sfiipping-offigial-a-director-and-former-vice.html | ADOLF.'GARNI, 68, SFIIPPING OFFIGIAL; A Director and Former Vice Ohairman of W.' R. Grace - Compa,n/Dies in Florida | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/hero-of-retreat-from-philippines-named-as-chief-of-staff-of.html | Hero of Retreat From Philippines Named as Chief of Staff of Atlantic Reserve Fleet | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/loan-by-union-not-needed.html | Loan by Union Not Needed | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/key-rollcall-votes-on-the-farm-bill.html | Key Roll-Call Votes on the Farm Bill | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/shipping-news-and-notes-architect-is-chosen-for-2-vessels-army-rule.html | Shipping News and Notes; Architect Is Chosen for 2 Vessels -- Army Rule Is a Bar to Visiting | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/newsecurities-bill-signed-by-president.html | NEW-SECURITIES BILL SIGNED BY PRESIDENT | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/about-new-york-bank-that-will-raze-its-celebrated-building-once.html | About New York; Bank That Will Raze Its Celebrated Building Once Shot Horse as Service to Client | True | By Meyer Berger | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/striking-neckline-featured-by-ricci-paris-designer-accentuates.html | STRIKING NECKLINE FEATURED BY RICCI; Paris Designer Accentuates Collars of Coats and Suits in Her Latest Fashions | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/4-die-in-home-fire.html | 4 Die in Home Fire | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/presidents-greeting.html | President's Greeting | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/baltimore-gets-selvy-furman-basketball-ace-and-bullets-in-1year.html | BALTIMORE GETS SELVY; Furman Basketball Ace and Bullets in 1-Year Pact | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/censure-by-spain-due-franco-said-to-prepare-critique-of-france-over.html | CENSURE BY SPAIN DUE; Franco Said to Prepare Critique of France Over Morocco | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dworshak-takes-lead.html | Dworshak Takes Lead | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/wheat-rust-heavy-in-saskatchewan.html | WHEAT RUST HEAVY IN SASKATCHEWAN | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ferry-golton-t-mafctzinewriter-assistant-editor-of-nationali.html | FERRY GOLT.ON, t' MA6tIZINE WRITER; Assistant Editor of 'Nationali Geographic Dies—FormerlYl an A. P. Soiend'e Specialist ] | True | Special to The NewYork Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mccarthy-backer-to-run-against-case-in-jersey.html | McCarthy Backer to Run Against Case in Jersey | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/nyack-stores-favor-tunnel-to-thruway.html | NYACK STORES FAVOR TUNNEL TO THRUWAY | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/pure-oil-income-for-six-months-is-up-24-despite-a-drop-of-6-in.html | Pure Oil Income for Six Months Is Up 24% Despite a Drop of 6% in Crude Production | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-n-palestine-chief-avoids-fixing-blame.html | U. N. PALESTINE CHIEF AVOIDS FIXING BLAME | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/senate-votes-bill-giving-president-his-farm-program-flexible-prop.html | SENATE VOTES BILL GIVING PRESIDENT HIS FARM PROGRAM; Flexible Prop Plan Is Passed Overwhelmingly, 62 to 28 -- Goes to Conference | True | By William M. Blair | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/hoad-seixas-and-rosewall-advance-in-tennis-7-aussies-survive-in.html | Hoad, Seixas and Rosewall Advance in Tennis; 7 AUSSIES SURVIVE IN NEWPORT EVENT | True | By Allison Danzig | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/liston-outpoints-summerlin.html | Liston Outpoints Summerlin | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/washout-causes-rail-wreck.html | Washout Causes Rail Wreck | True | | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/2-jets-strike-in-air-both-pilots-bail-out-before-craft-smash-into.html | 2 JETS STRIKE IN AIR; Both Pilots-Bail Out Before Craft Smash Into Ground | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ceylon-presses-bid.html | Ceylon Presses Bid | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/fairchild-moving-plant-company-to-build-5000000-factory-in-deer.html | FAIRCHILD MOVING PLANT; Company to Build $5,000,000 Factory in Deer Park | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/arthur-ruettgers.html | ARTHUR RUETTGERS | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/russians-say-climbers-in-himalayas-are-spies.html | Russians Say Climbers In Himalayas Are Spies | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/braves-4-homers-crush-cards-110-aaron-mathews-crandall-and-adcock.html | BRAVES 4 HOMERS CRUSH CARDS, 11-0; Aaron, Mathews, Crandall and Adcock Connect -- Wilson Victor in Box | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dr-ewald-p-appelt.html | .DR. EWALD P. APPELT | True | Sp.ecfal to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mrs-jfrank-drake.html | MRS: J.-FRANK: DRAKE | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/alien-trout-bill-voted-house-passes-measure-to-aid-u-s-fish.html | ALIEN TROUT BILL VOTED; House Passes Measure to Aid U. S. Fish Industry | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/house-authorizes-ship-repair-funds-approves-conferees-figure-of.html | HOUSE AUTHORIZES SHIP REPAIR FUNDS; Approves Conferees' Figure of $25,000,000 for Work on Special Vessels | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/grim-turns-back-athletics-52-posting-15th-victory-of-season-rookie.html | Grim Turns Back Athletics, 5-2, Posting 15th Victory of Season; Rookie Fans 7 as Bombers Reduce Cleveland Lead to Three Games | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/insurance-stock-purchased.html | Insurance Stock Purchased | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/polio-foundation-32-million-in-debt-oconnor-heading-emergency-drive.html | POLIO FOUNDATION 32 MILLION IN DEBT; O'connor, Heading Emergency Drive for $20,000,000, Says Hospitals Are in Danger | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/asian-pact-talks-to-begin-sept-6-progress-is-made-pakistan-joins.html | ASIAN PACT TALKS TO BEGIN SEPT. 6; PROGRESS IS MADE; Pakistan Joins West, Thailand and Philippines in Mapping Defense Against Reds | True | By James Reston | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mme-crane-dies-after-auto-crash-former-wife-of-jan-masaryk-and.html | MME. CRANE DIES AFTER AUTO CRASH; Former Wife of Jan Masaryk and Companion Are Victims of Cape Cod Accident | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/london-censor-bars-a-song-lampooning-eden-as-bridesmaid-never-the.html | London Censor Bars a Song Lampooning Eden as 'Bridesmaid -- Never the Bride' | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/impasse-at-south-bend.html | IMPASSE AT SOUTH BEND | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/vietnam-mailings-limited.html | Vietnam Mailings Limited | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/its-ragweed-time-so-sprayers-toil-14-teams-in-4-boroughs-clear-2000.html | IT'S RAGWEED TIME SO SPRAYERS TOIL; 14 Teams in 4 Boroughs Clear 2,000 Acres but Problem Still is Not Solved | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/brown-hackle-black-coyote-counterfeit-score-for-whitney-at-saratoga.html | Brown Hackle, Black Coyote, Counterfeit Score for Whitney at Saratoga; STABLE REGISTERS 11TH SPA VICTORY | True | By James Roach | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/john-r-booth.html | JOHN R. BOOTH | True | SPecial {o The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/orioles-triumph-31-kretlow-and-chakales-allow-white-sox-only-5-hits.html | ORIOLES TRIUMPH, 3-1; Kretlow and Chakales Allow White Sox Only 5 Hits | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/herbert-c-ashton.html | HERBERT C. ASHTON | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/sports-of-the-times-this-business-of-managing.html | Sports of The Times; This Business of Managing | True | By John Drebinger | 1982-06-07 | RE0000131013 | B00000487323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/farm-employment-drops.html | Farm Employment Drops | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/zenith-radio-corp-sales-and-profits-off-sharply-concern-shuns-color.html | ZENITH RADIO CORP.; Sales and Profits Off Sharply -Concern Shuns Color TV | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ernest-e-hadley-psncttoanalyst-o0-head-of-psychiatry-group-in.html | ERNEST E. HADLEY, PSNCtOANALYST, O0; Head of Psy.chiatry Group in JWashington and Founder of "White-Foundatio'n. Dies | True | special to Țhe New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/richards-winner-of-4870-races-and-knighthood-quits-as-jockey.html | Richards, Winner of 4,870 Races And Knighthood, Quits as Jockey | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/breakdown-of-main-vote.html | Breakdown of Main Vote | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/european-doctors-will-study-in-u-s.html | EUROPEAN DOCTORS WILL STUDY IN U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/casey-appeals-to-asians.html | Casey Appeals to Asians | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/another-honor-to-french-nurse.html | Another Honor to French Nurse | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/house-votes-loyalty-day.html | House Votes Loyalty Day | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/belgium-bars-u-s-coal-acts-unilaterally-denying-an-understanding.html | BELGIUM BARS U. S. COAL; Acts Unilaterally, Denying an Understanding With Dutch | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/for-new-third-ave-payment.html | For New Third Ave. Payment | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/second-vice-president-elected-by-prudential.html | Second Vice President Elected by Prudential | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/congress-assailed-by-a-f-l-council-congress-scored-by-a-f-l-council.html | Congress Assailed By A. F. L. Council; CONGRESS SCORED BY A. F. L. COUNCIL | True | By Stanley Levey | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/robert-frost-80-gives-a-recipe-for-diplomats.html | Robert Frost, 80, Gives A Recipe for Diplomats | True | Special to The New York Times. | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/cyprus-papers-reappear.html | Cyprus Papers Reappear | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mayor-seeks-to-give-125-extra-to-police-mayor-acts-to-pay-police.html | Mayor Seeks to Give $125 Extra to Police; MAYOR ACTS TO PAY POLICE $125 EXTRA | True | By Charles G. Bennett | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/pershing-honored-by-1st-army-here-governors-island-building-is.html | PERSHING HONORED BY 1ST ARMY HERE; Governors Island Building Is Renamed for General Who Led in World War I | True | | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-11 | 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/japan-asking-u-s-for-economic-aid-to-bar-collapse-seeks-marshall.html | JAPAN ASKING U. S. FOR ECONOMIC AID TO BAR COLLAPSE; Seeks 'Marshall Plan' Direct Help or a Large Loan -- Also Negotiates With World Bank | True | By Charles E. Egan | 1982-06-07 | RE0000131013 | B00000487323 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/sports-of-the-times-for-the-defense.html | Sports of The Times; For the Defense | True | By Allison Danzig | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/scrap-duty-waiver-passed.html | Scrap Duty Waiver Passed | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/paraguay-devaluates.html | Paraguay Devaluates | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mcarthy-in-new-jersey.html | M'CARTHY IN NEW JERSEY | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/haughton-leads-drivers.html | Haughton Leads Drivers | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/dezern-upsets-walters-titleholder-bows-in-national-lefthanders-golf.html | DEZERN UPSETS WALTERS; Titleholder Bows in National Left-Handers' Golf Event | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/barron-triumphs-in-open-with-206-fenway-pro-beats-feminelli-by-five.html | BARRON TRIUMPHS IN OPEN WITH 206; Fenway Pro Beats Feminelli by Five Strokes in Final of Westchester Golf | True | By William J. Briordyspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/miss-lenczyk-advances-gains-third-round-in-title-golf-miss-bruning.html | MISS LENCZYK ADVANCES; Gains Third Round in Title Golf -- Miss Bruning Wins | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/william-a-moffitt.html | WILLIAM A. MOFFITT | True | Special to The New York Times, | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/coastal-freight-still-decreasing-firstquarter-shipments-drop-42-per.html | COASTAL FREIGHT STILL DECREASING; First-Quarter Shipments Drop 4.2 Per Cent, Although Some Ship Lines Report Gains | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/toll-in-alps-reaches-five.html | Toll in Alps Reaches Five | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/stocks-in-london-post-new-54-high-industrials-and-south-african.html | STOCKS IN LONDON POST NEW '54 HIGH; Industrials and South African Gold Issues in Demand -- British Funds Also Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/prices-of-cotton-up-17-to-26-points-mill-demand-farm-bill.html | PRICES OF COTTON UP 17 TO 26 POINTS; Mill Demand Farm Bill Developments Combine to Stiffen Futures Here | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/iwarren-van-homes-have-childi.html | iWarren Van Homes Have ChildI | True | Special to 'le New Nork-mez. :J | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-car-sales-fall-wards-finds-20-july-drop-from-high-june-level.html | NEW CAR SALES FALL; Ward's Finds 20% July Drop From High June Level | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/carl-herbert-hamlin.html | CARL HERBERT HAMLIN | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mexican-peanut-crop-unhurt.html | Mexican Peanut Crop Unhurt | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/syndicate-bids-495000-for-crevolins-imbros.html | Syndicate Bids $495,000 For Crevolin's Imbros | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/meany-assails-visit.html | Meany Assails Visit | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/the-screen-in-review-her-twelve-men-is-at-60th-st-translux.html | The Screen in Review; ' Her Twelve Men' Is at 60th St. Trans-Lux | True | By Bosley Crowther | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/shirai-outpoints-barenghi.html | Shirai Outpoints Barenghi | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/tape-patent-suits-list-13-companies-minnesota-mining-charges.html | TAPE PATENT SUITS LIST 13 COMPANIES; Minnesota Mining Charges Illegal Output of Plastic Insulating Material | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hamburg-asked-to-end-strike.html | Hamburg Asked to End Strike | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/u-s-golfers-victors-in-chicago-matches.html | U. S. GOLFERS VICTORS IN CHICAGO MATCHES | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/r-h-schaffer-to-head-post-office-here-52-eisenhower-backer-is-rent.html | R. H. Schaffer to Head Post Office Here; '52 Eisenhower Backer Is Rent Counsel | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/taxwise-boards-put-off-dividends-july-checks-sent-in-august-spell.html | TAX-WISE BOARDS PUT OFF DIVIDENDS; ' July' Checks Sent in August Spell Multimillion Savings for U. S. Stockholders TAX-WISE BOARDS PUT OFF DIVIDENDS | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/wheat-in-europe-damaged-by-rain-hot-spell-needed-to-save-sprouting.html | WHEAT IN EUROPE DAMAGED BY RAIN; Hot Spell Needed to Save Sprouting and Flattened Grain in Large Area | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/stocks-of-gasoline-drop-during-week.html | STOCKS OF GASOLINE DROP DURING WEEK | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/president-asks-cabinet-to-camp-david-outing.html | President Asks Cabinet To Camp David Outing | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/anglican-assails-yugoslav-action-primate-of-england-calls-jailing.html | ANGLICAN ASSAILS YUGOSLAV ACTION; Primate of England Calls Jailing Orthodox Bishop Uncivilized Behavior | True | By George DuganSpecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/sales-of-savings-bonds-set-nineyear-records.html | Sales of Savings Bonds Set Nine-Year Records | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/magazinerflock.html | Magaziner--Flock | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/1-l-powill-is-iiailiiled-hir-t-wed-in-holy-trinity-churcl-to.html | 1 L, POWILL IS IIAiIIIIED HLR,! t; Wed in Holy Trinity Churcl to Rexford Wilson, Son of an Amherst Dean | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/turnpike-deaths-drop-new-jersey-agency-notes-drop-from-1953-with.html | TURNPIKE DEATHS DROP; New Jersey Agency Notes Drop From 1953 With Traffic Up | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/connally-for-yarborough.html | Connally for Yarborough | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/quits-jersey-school-aid-unit.html | Quits Jersey School Aid Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/administrators-for-indochina.html | Administrators for Indochina | True | LEWIS MAINZER | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-daniel-h-beary.html | MRS. DANIEL H. BEARY | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/air-service-to-madrid-is-set.html | Air Service to Madrid Is Set | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/financing-shows-dip-state-and-municipal-longterm-borrowing-dropped.html | FINANCING SHOWS DIP; State and Municipal Long-Term Borrowing Dropped in July | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/taylor-is-victor-in-idaho-voting-essenator-to-face-dworshak-in.html | TAYLOR IS VICTOR IN IDAHO VOTING; Ex-Senator to Face Dworshak in November -- Cherry Loses Run-Off in Arkansas | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/u-s-plywood-buys-company-in-canada.html | U. S. PLYWOOD BUYS COMPANY IN CANADA | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/temporary-rise-in-debt-limit-set-compromise-initiated-by-byrd.html | TEMPORARY RISE IN DEBT LIMIT SET; Compromise Initiated by Byrd Provides $281,000,000,000 Top Until June 30 | True | By John D. Morrisspecial To The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/peru-exiles-expremier-regime-in-deporting-noriega-says-he-incited.html | PERU EXILES EX-PREMIER; Regime, in Deporting Noriega, Says He Incited Army Revolt. | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/champions-retain-bridge-team-title-defenders-win-sixth-straight.html | CHAMPIONS RETAIN BRIDGE TEAM TITLE; Defenders Win Sixth Straight Match in Washington to Clinch Tournament | True | By George Rapeespecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/senate-votes-to-force-witnesses-to-testify-in-subversive-cases.html | Senate Votes to Force Witnesses To Testify in Subversive Cases | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/news-of-food-new-quicktocook-rice-dinner-offered-coffee-house-is.html | News of Food; New Quick-to-Cook 'Rice Dinner' Offered -- Coffee House Is Opened | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/james-w-oakley.html | JAMES W. OAKLEY | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bus-transaction-upheld-by-court-stockholder-fails-to-block-sale-of.html | BUS TRANSACTION UPHELD BY COURT; Stockholder Fails to Block Sale of Interest in 5th Ave. and New York City Lines | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/chippewa-payment-voted.html | Chippewa Payment Voted | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/adia-kuznetzoff.html | ADIA KUZNETZOFF | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/miss-fetzer-victor-in-swim.html | Miss Fetzer Victor in Swim | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/20room-house-burns-in-nyack.html | 20-Room House Burns in Nyack | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/in-the-nation-a-most-unusual-approach-to-making-policy.html | In The Nation; A Most Unusual Approach to Making Policy | True | By Arthur Krock | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/british-m-p-group-going-to-moscow-parliament-accepts-soviet-bid.html | BRITISH M. P. GROUP GOING TO MOSCOW; Parliament Accepts Soviet Bid, First Since '45 -- Test of Amity Is Held Aim BRITISH ACCEPT BID TO VISIT MOSCOW | True | By Thomas P. Ronanspecial To The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/indians-push-plan-for-liberating-goa.html | INDIANS PUSH PLAN FOR 'LIBERATING' GOA | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/catholic-unit-cited-for-aiding-the-blind.html | CATHOLIC UNIT CITED FOR AIDING THE BLIND | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-burke-leads-in-goss-links-play-her-score-of-plus-20-paces-mrs.html | MRS. BURKE LEADS IN GOSS LINKS PLAY; Her Score of Plus 20 Paces Mrs. Whalen by 13 Points -- Mrs. Cudone Third | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/miss-dale-clark-becomes-fiancee-former-student-at-florida-southern.html | MISS DALE CLARK BECOMES FIANCEE; Former Student at Florida Southern College Engaged to John J. Richardson | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/called-slur-on-character.html | Called Slur on Character | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/61-boats-capsize-in-race-all-safe-violent-squall-at-marblehead.html | 61 BOATS CAPSIZE IN RACE; ALL SAFE; Violent Squall at Marblehead Upsets Crafts -- Motorboat Operators Avert Tragedy | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/moroccans-pledge-fealty-to-sultan.html | MOROCCANS PLEDGE FEALTY TO SULTAN | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/millers-trip-giants-65-farm-hands-get-2-unearned-runs-in-8th-to.html | MILLERS TRIP GIANTS, 6-5; Farm Hands Get 2 Unearned Runs in 8th to Triumph | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/ralph-n-byers-52-ann-arbor-editor.html | RALPH N. BYERS, 52, ANN ARBOR EDITOR | True | SpeCial to The lew York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/for-the-home-copper-in-the-kitchen-metal-is-being-used-in.html | For the Home: Copper in the Kitchen; Metal Is Being Used in Everything From Openers to Pails | True | By Faith Corrigan | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/scots-criticize-queen-say-gift-to-catholics-will-damage.html | SCOTS CRITICIZE QUEEN; Say Gift to Catholics Will Damage Protestantism | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rca-names-vice-president.html | R.C.A. Names Vice President | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/commodity-index-eases-bls-figure-for-tuesday-909-down-02-from.html | COMMODITY INDEX EASES; B.L.S. Figure for Tuesday 90.9, Down 0.2 From Monday | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/red-sox-senators-divide-two-games-boston-wins-in-afternoon-by-101.html | RED SOX, SENATORS DIVIDE TWO GAMES; Boston Wins in Afternoon by 10-1 but Loses in Ninth Inning at Night, 5-4 | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/chautauqua-circle-honored.html | Chautauqua Circle Honored | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/french-liner-libertes-master-sails-from-here-on-last-trip-capt.html | French Liner Liberte's Master Sails From Here on Last Trip; Capt. Leveque Will Retire at Mandatory Age of 55 on Reaching France | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/us-starts-work-on-islands-for-radar-chain-in-atlantic-a-texas.html | U.S. Starts Work on 'Islands' For Radar Chain in Atlantic; A 'Texas Tower' to Anchor Air Force Radar Stations to Be Built in the Atlantic Ocean U. S. STARTS WORK ON RADAR 'ISLANDS' | True | By Michael James | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/pay-rise-directed-for-court-attaches.html | PAY RISE DIRECTED FOR COURT ATTACHES | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/kings-point-academy-widens-entrance-rules.html | Kings Point Academy Widens Entrance Rules | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/eisenhower-bars-preventive-war-hopeful-on-peace-says-u-s-interests.html | EISENHOWER BARS PREVENTIVE WAR; HOPEFUL ON PEACE; Says U. S. Interests Will Not Be Served by Severing Relations With Soviet INSISTS U. N. MUST STAY President Points to Ending of Conflicts and Mideast Accords as Good Signs Eisenhower Is Hopeful on Peace; He Opposes Preventive-War Idea | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/housing-trials-seen-capehart-says-u-s-has-sent-cases-to-grand.html | HOUSING TRIALS SEEN; Capehart Says U. S. Has Sent Cases to Grand Juries | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/union-backs-democratic-slate.html | Union Backs Democratic Slate | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/guarantees-sought-for-exporter-risks.html | GUARANTEES SOUGHT FOR EXPORTER RISKS | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-haven-to-cut-shorthaul-fares-10ride-tickets-to-be-put-on-sale.html | NEW HAVEN TO CUT SHORT-HAUL FARES; 10-Ride Tickets to Be Put on Sale Sunday -- Savings Are Estimated at 22 to 30 % | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/girls-league-will-gain-mrs-patterson-a-new-play-to-aid-service.html | GIRLS LEAGUE WILL GAIN; ' Mrs. Patterson,' a New Play, to Aid Service Group Dec. 8 | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hendl-plays-typewriter-solo.html | Hendl 'Plays' Typewriter Solo | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/city-ballet-season-will-begin-aug31.html | CITY BALLET SEASON WILL BEGIN AUG. 31 | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/aloa-va-_-re____s-oeut-she-is-presented-at-receptionj.html | A,IOA VA _,.RE____'S OE.UT; She is Presented at ReceptionJ | True | Special to The New York Times | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/a-happy-occasion.html | A HAPPY OCCASION" | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/eisenhower-is-blamed-by-a-f-l-for-nlrb-antilabor-policy-antilabor.html | Eisenhower Is Blamed by A. F. L. For N.L.R.B. 'Anti-Labor Policy'; ANTI-LABOR POLICY LAID TO PRESIDENT | True | By Stanley Levey | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/glass-to-exploit-paris-in-new-film-independent-producer-plans-to.html | GLASS TO 'EXPLOIT' PARIS IN NEW FILM; Independent Producer Plans to Use Natural Byways of City in 'Nightshade' | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/becomes-vice-president-of-seeger-refrigerator.html | Becomes Vice President Of Seeger Refrigerator | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/salt-lake-county-opens-bond-bids-2-issues-total-8100000-phelps-fenn.html | SALT LAKE COUNTY OPENS BOND BIDS; 2 Issues Total $8,100,000 -- Phelps, Fenn and Chicago Bank Submit Best Offers SALT LAKE COUNTY OPENS BOND BIDS | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/london-hunts-u-s-pilot-for-bridge-stunting.html | London Hunts U. S. Pilot For Bridge Stunting | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mitchell-aide-appointed.html | Mitchell Aide Appointed | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/the-fast-writeoff-at-work.html | THE FAST WRITE-OFF AT WORK | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/military-housing-voted.html | Military Housing Voted | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/us-and-red-china-discuss-captives-release-of-60-americans-sought.html | U.S. AND RED CHINA DISCUSS CAPTIVES; Release of 60 Americans Sought -- Exit Permits Given 22 Chinese Students | True | Special to The New York Times | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/2-children-drown-as-car-misses-span.html | 2 CHILDREN DROWN AS CAR MISSES SPAN | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/2-slightly-hurt-in-plane-crash.html | 2 Slightly Hurt in Plane Crash | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/private-masses-set-for-marcantonio.html | PRIVATE MASSES SET FOR MARCANTONIO | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/seaway-talks-resuming-united-states-and-canadian-officials-meet.html | SEAWAY TALKS RESUMING; United States and Canadian Officials Meet Today | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/athletics-board-fails-to-decide-on-offers-for-teams-franchise.html | Athletics' Board Fails to Decide On Offers for Team's Franchise; Proposal to Keep Club in Philadelphia Believed Favored by Officials -- Meeting on Bids Slated in Two Weeks | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/the-new-air-command-creation-of-continental-defense-setup.html | The New Air Command; Creation of Continental Defense Set-Up Simplifies Planning but Adds No Strength | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/gi-bill-for-wac-predecessor.html | G.I. Bill for WAC Predecessor | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/airliners-brush-wings-both-land-safely-after-close-call-high-over.html | AIRLINERS BRUSH WINGS; Both Land Safely After Close Call High Over Paris | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/president-to-back-own-candidates-ignoring-factions-supports.html | PRESIDENT TO BACK OWN CANDIDATES, IGNORING FACTIONS; Supports Candidacy of Case of New Jersey Regardless of Right-Wing Opposition IS RETICENT ON CONGRESS He Will Address the Country on Legislative Attainment After the Adjournment PRESIDENT TO BACK OWN CANDIDATES | | By William S. Whitespecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/union-pact-permits-reopening-of-mines.html | UNION PACT PERMITS REOPENING OF MINES | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/truce-unit-meets-in-hanoi.html | Truce Unit Meets in Hanoi | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/troth-made-known-of-carolyn-seplowi.html | TROTH MADE KNOWN OF CAROLYN SEPLOWI | True | Special to The NeTimes. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-distillers-expansion.html | New Distillers' Expansion | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/white-sox-sign-schoolboy.html | White Sox Sign Schoolboy | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-kandell-scores-gains-4stroke-triumph-with-an-80-in-tricountry.html | MRS. KANDELL SCORES; Gains 4-Stroke Triumph With an 80 in Tri-Country Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/final-actions-unaffected.html | Final Actions Unaffected | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/tax-treaty-vote-by-senate-urged-trade-circles-desire-action-on-west.html | TAX TREATY VOTE BY SENATE URGED; Trade Circles Desire Action on West Germany Pact to Spur Dollar Investing | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/norwalk-police-inquiry-backfires-as-officials-on-prowl-are-seized.html | Norwalk Police Inquiry Backfires As Officials on Prowl Are Seized | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/big-chicago-hotel-sold-to-sheraton-the-500-room-blackstone-is.html | BIG CHICAGO HOTEL SOLD TO SHERATON; The 500-Room Blackstone Is Purchased by Chain -- Peak Year Reported | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/ideal-worker-sought-man-out-of-jail-12-years-is-hunted-in-payroll.html | IDEAL WORKER' SOUGHT; Man, Out of Jail 12 Years, Is Hunted in Payroll Theft | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rusta-iv-scores-in-nyyc-cruise-bournes-yawl-shows-way-to-fleet-on.html | RUSTA IV SCORES IN N.Y.Y.C. CRUISE; Bourne's Yawl Shows Way to Fleet on Corrected Time -- Gesture and Nina Win | | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/2-sides-claim-gain-in-bavaria-strike-employes-say-backtowork-move.html | 2 SIDES CLAIM GAIN IN BAVARIA STRIKE; Employes Say Back-to-Work Move Grows -- Big Factory Grants Wage Increase | | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/wide-rail-strike-in-canada-nearer-union-vote-empowers-chiefs-to.html | WIDE RAIL STRIKE IN CANADA NEARER; Union Vote Empowers Chiefs to Act to Enforce Demands -- Ottawa to Intervene | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/guatemalan-junta-voids-constitution.html | GUATEMALAN JUNTA VOIDS CONSTITUTION | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/music-events-today.html | Music Events Today | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/loes-survives-uprising-in-first-to-post-32-verdict-for-brooks.html | Loes Survives Uprising in First To Post 3-2 Verdict for Brooks; Dodgers Rally to Beat Phils as Snider and Reese Star at Bat in Philadelphia | | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/laurence-p-geer.html | LAURENCE P. GEER | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/noarl-doyle-i-exu-5-attorney1-official-who-served-southern-district.html | nOARL DOYLE, I EX-U. 5. ATTORNEY1; Official Who Served Southern District of Illinois for' 41 -' Terms| Is Dead .at :61. .: | True | Special td:Th NewrYork T Inles: | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/u-s-gypsum-to-pay-2-extra.html | U. S. Gypsum to Pay $2 Extra | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/quill-union-files-set-of-grievances-18-objections-to-economies-on.html | QUILL UNION FILES SET OF GRIEVANCES; 18 Objections to Economies on Subway Charge Health Peril -- Hearing Tomorrow | True | By Leonard Ingalls | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/u-s-airline-buys-40-british-planes-capital-orders-the-viscount-for.html | U. S. AIRLINE BUYS 40 BRITISH PLANES; Capital Orders the Viscount for Medium-Range Routes in $45,000,000 Deal | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bill-opens-port-to-full-operation-senate-duplicates-house-vote-to.html | BILL OPENS PORT TO FULL OPERATION; Senate Duplicates House Vote to Provide a Quarantine Service 'Round the Clock | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/frederic-a-oatman.html | FREDERIC A. OATMAN | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bao-di-to-return.html | Bao Di to Return | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/churchmen-held-tardy-u-s-says-iron-curtain-pair-lagged-in-asking.html | CHURCHMEN HELD TARDY; U. S. Says Iron Curtain Pair Lagged in Asking Visas | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/eisenhower-hails-senate-farm-vote-says-it-is-not-political-victory.html | EISENHOWER HAILS SENATE FARM VOTE; Says It Is Not Political Victory but a Gain for All in Nation -- Opposes Dairy Prop Rise EISENHOWER HAILS SENATE FARM VOTE | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/christenberry-off-to-paraguay.html | Christenberry Off to Paraguay | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/unions-abroad-called-red-curb.html | Unions Abroad Called Red Curb | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/sunday-noise-protested.html | Sunday Noise Protested | True | MARGARET M. GORDON | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/alberghetti-stay-voted-senate-passes-bill-granting-residence-to.html | ALBERGHETTI STAY VOTED; Senate Passes Bill Granting Residence to Italian Actress | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/topics-of-the-times-freedom-begins-to-be-dull.html | Topics of The Times; Freedom Begins to Be Dull | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/r-t-wilson-to-wtd-miss-k-wadsworth.html | R. t., WILSON TO WtD MISS K. WADSWORTH | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/collars-and-waists-star-in-fall-coats.html | COLLARS AND WAISTS STAR IN FALL COATS | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/john-says-usbonn-policy-will-restore-nazi-control-john-asserts-u.html | John Says U.S.-Born Policy Will Restore Nazi Control; John Asserts U. S.-Born Policies Will Restore Nazis to Control | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/merger-voted-in-capital-hamilton-and-national-banks-boards-approve.html | MERGER VOTED IN CAPITAL; Hamilton and National Banks' Boards Approve Terms | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/tree-crushes-girl-to-death.html | Tree Crushes Girl to Death | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hoover-cautions-on-u-s-school-aid-former-president-fears-grip-of.html | HOOVER CAUTIONS ON U. S. SCHOOL AID; Former President Fears Grip of Federal Bureaucracy -- Dedicates Iowa Buildings | True | By Seth S. Kingspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/griffin-defense-set-naacp-champions-member-ousted-by-air-force.html | GRIFFIN DEFENSE SET; N.A.A.C.P. Champions Member Ousted by Air Force | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/dispute-lessens-over-new-guinea-more-moderate-tone-adopted-by-dutch.html | DISPUTE LESSENS OVER NEW GUINEA; More Moderate Tone Adopted by Dutch and Indonesian Foreign Ministers | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/girl-scouts-find-ally-amvets-post-flouting-legion-find-their-views.html | GIRL SCOUTS FIND ALLY; Amvets Post, Flouting Legion, Find Their Views Safe | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/honor-child-at-camp-as-years-most-dependable-she-joins-53-sent-by.html | HONOR CHILD AT CAMP; As Year's 'Most Dependable' She Joins 53 Sent by Aid Society | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/alien-long-held-freed-ellis-islands-man-without-a-country-goes-to.html | ALIEN, LONG HELD, FREED; Ellis Island's 'Man Without a Country' Goes to Family | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/australia-pushes-output-of-pilotless-jet-plane.html | Australia Pushes Output Of Pilotless Jet Plane | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/gulf-oil-output-rises-but-consumption-fails-to-keep-pace-company.html | GULF OIL OUTPUT RISES; But Consumption Fails to Keep Pace, Company Reports | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/redlegs-crush-cubs-81-cincinnati-ties-club-mark-for-game-with-5.html | REDLEGS CRUSH CUBS, 8-1; Cincinnati Ties Club Mark for Game With 5 Homers | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/curtis-wins-in-nebraska.html | Curtis Wins in Nebraska | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/jewelry-fair-trade-plan-committee-to-give-views-to-the-f-t-c-on.html | JEWELRY FAIR TRADE PLAN; Committee to Give Views to the F. T. C. on Sept. 8 | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/time-to-fluoridate.html | TIME TO FLUORIDATE | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/senate-tv-ban-scored-c-b-s-head-calls-prohibition-on-mccarthy.html | SENATE TV BAN SCORED; C. B. S. Head Calls Prohibition on McCarthy Hearing Unfair | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/a6nesrothery67-a-writer-is-detl-travel-author-was-honored-by.html | A6NESROTHERY,67, A WRITER,. IS DE011; Travel Author Was Honored by DenmarkL--Cont ributed to White House Library '. | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/odwyer-queried-on-his-u-s-taxes-exmayor-promises-fight-on-political.html | O'DWYER QUERIED ON HIS U. S. TAXES; Ex-Mayor Promises Fight on 'Political' Issue in 'Trial' Over 1949-50 Returns O'DWYER QUERIED ON HIS U. S. TAXES | True | By the United Press. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/blood-donations-listed-regional-red-cross-receives-518-pints-in-day.html | BLOOD DONATIONS LISTED; Regional Red Cross Receives 518 Pints in Day | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/clerics-to-stay-in-hanoi-area.html | Clerics to Stay in Hanoi Area | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-plans-and-tv-chief-for-d-d-bernbach-inc.html | New Plans and TV Chief For D. D. Bernbach, Inc. | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-paper-container-plant.html | New Paper Container Plant | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/harris-leads-in-sailing-holds-3point-advantage-in-pequot-cup.html | HARRIS LEADS IN SAILING; Holds 3-Point Advantage in Pequot Cup Competition | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/cypriote-mayors-support-a-strike-islands-municipal-heads-join-labor.html | CYPRIOTE MAYORS SUPPORT A STRIKE; Island's Municipal Heads Join Labor in Pro-Greek Fight Against British Code | True | By Robert C. Dotyspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/samuel-h-halle-l-chain-stores-chairman-of-the-board-and-icofounder.html | SAMUEL H', HALLE, L CHAIN STORES; Chairman of the Board: and I'.C,o.-Founder of Cleveland Company Succumbs at 86 | True | Special to The New York Times | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/trucks-wins-17th-for-white-sox-10.html | TRUCKS WINS 17TH FOR WHITE SOX, 1-0 | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/peters-to-leave-vancouver.html | Peters to Leave Vancouver | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/indians-scores-20-on-2-tiger-errors-unearned-runs-in-2d-inning-help.html | INDIANS SCORES, 2-0, ON 2 TIGER ERRORS; Unearned Runs in 2d Inning Help Garcia Notch 14th Victory With 4-Hitter | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/william-j-mifjogue.html | WILLIAM J. MIßJOGUE | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/office-and-school-get-same-styles-macys-shows-fall-fashions-for.html | OFFICE AND SCHOOL GET SAME STYLES; Macy's Shows Fall Fashions for Career Girls and Co-Eds, Much Alike 'at a Price' | True | By Dorothy O'Neill | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/dr-fred-w-allen-jr.html | DR. FRED W. ALLEN JR. | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/ottawa-maps-intervention.html | Ottawa Maps Intervention | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/attack-on-crime.html | Attack on Crime | True | JAMES SILVAN | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bonn-calls-john-a-traitor.html | Bonn Calls John a Traitor | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bluett-hanover-westbury-victor-takes-pace-by-2-lengths-35000-nassau.html | BLUETT HANOVER WESTBURY VICTOR; Takes Pace by 2 Lengths -- $35,000 Nassau Tonight Draws 9 Top Horses | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/barbara-6lser-engaged-to-wbd-u-of-michigan-senior-fiancee-of-dr.html | BARBARA 6LSER ENGAGED TO WBD; U. of Mich/gan Senior Fiancee of Dr. Paul P. Bassewitz, 'Physician in Sheboygan | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/grains-advance-on-crop-report-but-profit-taking-results-in-setback.html | GRAINS ADVANCE ON CROP REPORT; But Profit Taking Results in Setback From Highs -- Soybeans Up 5c to 6c | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/metal-bond-agreement-set.html | Metal Bond Agreement Set | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/chicago-attorney-gets-four-wheel-drive-post.html | Chicago Attorney Gets Four Wheel Drive Post | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/cuba-hotel-bond-payment-set.html | Cuba Hotel Bond Payment Set | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/revisions-sought-in-business-laws-bar-to-special-privileges-is.html | REVISIONS SOUGHT IN BUSINESS LAWS; Bar to Special Privileges Is Urged as Jewelry Retailers Cite Fair Trade Flaws | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/byrd-yields-4-hits-and-triumphs-31-yankees-righthander-goes.html | BYRD YIELDS 4 HITS AND TRIUMPHS, 3-1; Yankees' Right-Hander Goes Distance as Two Homers Help Subdue Athletics | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/r-obert-m-riley.html | R. OBERT M. RILEY | True | Special to The New Norl: Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/army-tv-directs-battles-remotely-revolutionary-new-method-gives.html | ARMY TV DIRECTS 'BATTLES REMOTELY;' Revolutionary' New Method Gives Commander Instant Field Intelligence CAMERAS FOLLOW ACTION Need of Speedy Troop Shifts or Artillery Support Shown on Screen in Rear | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/loans-to-business-drop-754000000-decreases-in-all-districts-are.html | LOANS TO BUSINESS DROP $754,000,000; Decreases in All Districts Are Reported for Week by Federal Reserve Board | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/gen-michaelis-sails-will-check-readiness-of-nato-forces-in-south.html | GEN. MICHAELIS SAILS; Will Check Readiness of NATO Forces in South Europe | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/city-wins-voice-in-lirr-finance-federal-agency-rejects-state.html | CITY WINS VOICE IN L.I.R.R. FINANCE; Federal Agency Rejects State Argument That New York Has No Status in Case | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/israel-farbman.html | ISRAEL FARBMAN | True | Spedal to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/south-african-rail-strike-ends.html | South African Rail Strike Ends | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/korea-g-i-bill-passed-measure-gives-veterans-extra-year-on.html | KOREA G. I BILL PASSED; Measure Gives Veterans Extra Year on Education Program | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/army-denies-leak-to-mcarthy-came-from-any-officer-sworn-testimony.html | ARMY DENIES LEAK TO M'CARTHY CAME FROM ANY OFFICER; Sworn Testimony of Senator on F.B.I. Paper Disputed -- Brownell Is 'Informed' Cited by the Senate for Contempt ARMY DENIES LEAK ON M'CARTHY DATA | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/wood-field-and-stream-landlocked-salmon-dance-for-wiggly-wobblers.html | Wood, Field and Stream; Landlocked Salmon Dance for Wiggly Wobblers in Major Lakes of Maine | True | By Frank M. Blunk | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/illinois-corn-crop-cut-21-by-drought.html | ILLINOIS CORN CROP CUT 21% BY DROUGHT | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/howell-ridicules-go-p.html | Howell Ridicules G. O. P. | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/a-general-stands-at-ease-president-eisenhower-at-last-comes-to-like.html | A General Stands at Ease; President Eisenhower, at Last, Comes to Like -- Not to Tolerate -- the Press | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/drive-on-undesirables-nets-16.html | Drive on Undesirables Nets 16 | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/murphy-registers-a-69-he-and-sabine-lead-qualifiers-in-seawane.html | MURPHY REGISTERS A 69; He and Sabine Lead Qualifiers in Seawane Harbor Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/elected-to-presidency-of-jersey-city-bank.html | Elected to Presidency Of Jersey City Bank | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/federal-pay-rise-voted-then-held-up.html | FEDERAL PAY RISE VOTED, THEN HELD UP | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/revival-of-dueling-said-to-be-dangerous-sign-of-rebirth-of-german.html | Revival of Dueling; Said to Be Dangerous Sign of Rebirth of German Superiority Spirit | True | HEINZ POL | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/williams-shares-sixth-in-homer-hitting-at-359.html | Williams Shares Sixth In Homer Hitting at 359 | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/moore-halts-johnson-in-14th-round-at-garden-champion-floors-rival.html | Moore Halts Johnson in 14th Round at Garden; CHAMPION FLOORS RIVAL WITH LEFT Moore's Two-Fisted Barrage When Johnson Rises Leads to Stopping of Fight | True | By Louis Effrat | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/u-s-allstars-win-53-beat-new-yorkers-in-sandlot-contest-at-polo.html | U. S. ALL-STARS WIN, 5-3; Beat New Yorkers in Sandlot Contest at Polo Grounds | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/marksspiro.html | Marks---Spiro | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/leader-to-see-nehru.html | Leader to See Nehru | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/checking-up-on-mason-dixon.html | Checking Up on Mason & Dixon | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/1-house-goes-begging.html | $1 House Goes Begging | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/power-production-dips-output-falls-from-record-high-exceeds-that-of.html | POWER PRODUCTION DIPS; Output Falls From Record High, Exceeds That of Year Ago | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/frank-a-mnamee-sr.html | FRANK A. M'NAMEE SR. | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/immunity-bill-opposed-compulsory-selfaccusation-seen-as-contrary-to.html | Immunity Bill Opposed; Compulsory Self-Accusation Seen as Contrary to System of Government | True | LEONARD B. BOUDIN | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hudson-tubes-petition-reorganizing-and-naming-of-trustee-asked-of.html | HUDSON TUBES PETITION; Reorganizing and Naming of Trustee Asked of Court | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/medical-school-opens-jerseys-first-such-institution-is-dedicated-at.html | MEDICAL SCHOOL OPENS; Jersey's First Such Institution Is Dedicated at Seton Hall | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/presidents-views-on-prospect-of-peace.html | President's Views on Prospect of Peace | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/extension-of-vanderbilt-avenue.html | Extension of Vanderbilt Avenue | True | DEWEY PINSKER | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/power-job-slows-east-side-traffic-first-phase-of-modernizing-i-r-t.html | POWER JOB SLOWS EAST SIDE TRAFFIC; First Phase of Modernizing I. R. T. Plant at 74th St. Affects Roosevelt Drive | True | By Joseph C. Ingraham | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/world-stability-seen-ilo-reports-on-study-of-prices-in-many-nations.html | WORLD STABILITY SEEN; I.L.O. Reports on Study of Prices in Many Nations | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/flies-to-new-york.html | Flies to New York | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-plan-mapped-to-get-teachers-training-of-collegeeducated.html | NEW PLAN MAPPED TO GET TEACHERS; Training of College-Educated Housewives Is Suggested by Federal Officials URGED AT 'LOCAL LEVEL' Experience With Accelerated Courses Is Cited by Group Supporting Program | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/seixas-and-bartzen-bow-at-newport-frost-is-winner-in-tennis-upset.html | Seixas and Bartzen Bow at Newport; FROST IS WINNER IN TENNIS UPSET California Downs Seixas in 3 Sets -- Burrows, Perry, Fraser and Kamo Lose | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/limitations-statute-curb-gains.html | Limitations Statute Curb Gains | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/italy-expands-import-list.html | Italy Expands Import List | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/it-just-wasnt-his-day-thug-loses-pair-of-handcuffs-in-holdup-that.html | IT JUST WASN'T HIS DAY; Thug Loses Pair of Handcuffs in Hold-Up That Nets Nothing | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/credit-union-aide-accused-as-thief-treasurer-of-panamerican-workers.html | CREDIT UNION AIDE ACCUSED AS THIEF; Treasurer of Pan-American Workers' Group Charged With Stealing $50,000 | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-will-l-davis.html | MRS. WILL L. DAVIS | True | Specta[ to The New Zork Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/child-to-mrs-edward-frank.html | Child to Mrs. Edward Frank | True | SPecial to The lew York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rio-crowds-rally-against-vargas-police-use-tear-gas-to-halt-attack.html | RIO CROWDS RALLY AGAINST VARGAS; Police Use Tear Gas to Halt Attack at Political Office -- Military in Control | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-zealand-aids-u-n-unit.html | New Zealand Aids U. N. Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/u-s-exhibit-opens-in-belgium.html | U. S. Exhibit Opens in Belgium | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/onion-prices-sink-on-crop-estimate-futures-off-35c-a-50pound-sack.html | ONION PRICES SINK ON CROP ESTIMATE; Futures Off 35c a 50-Pound Sack Here -- Most Changes in Commodities Small | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rev-m-larkin-75-priest-for-50-years.html | REV. M. S. LARKIN, 75, PRIEST FOR 50 YEARS | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/grants-by-kennedy-fund-620000-distributed-on-death-anniversary-of.html | GRANTS BY KENNEDY FUND; $620,000 Distributed on Death Anniversary of Namesake | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/john-h-estabrooke.html | JOHN H. ESTABROOKE | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bar-group-urges-an-inquiry-code-special-committees-report-calls.html | BAR GROUP URGES AN INQUIRY CODE; Special Committee's Report Calls Upon Congress to End Investigatory Abuses | True | By Luther A. Hustonspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/canton-dockyard-completed.html | Canton Dockyard Completed | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/case-stands-firm-on-mccarthy-view-says-white-house-luncheon-did-not.html | CASE STANDS FIRM ON M'CARTHY VIEW; Says White House Luncheon Did Not Even Discuss His Criticism of Senator | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/chemical-bank-offers-75-million-in-new-stock-for-com-exchange.html | Chemical Bank Offers $75 Million In New Stock for Com Exchange; Shares of Latter Jump 11 3/4 After Terms Are Announced Jointly -- Committees to Pursue Merger Negotiations TERMS REVEALED FOR BANK MERGER | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/japanese-to-guard-hokkaido.html | Japanese to Guard Hokkaido | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/knicks-get-bob-williams.html | Knicks Get Bob Williams | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/state-claims-3-leagues-louisiana-to-enforce-new-rule-in-oil-tax.html | STATE CLAIMS 3 LEAGUES; Louisiana to Enforce New Rule in Oil Tax Collections | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/premiers-backing-varies-in-france-analysis-of-latest-voting-in.html | PREMIER'S BACKING VARIES IN FRANCE; Analysis of Latest Voting in Assembly Shows Shift in Line-up of Deputies | True | By Lansing Warrenspecial To the New York Times. | | | |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/landy-in-scottish-games.html | Landy in Scottish Games | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/clothing-is-kidnap-clue-jersey-police-hunting-man-who-left-girl-3.html | CLOTHING IS KIDNAP CLUE; Jersey Police Hunting Man Who Left Girl, 3, on Church Steps | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-pump-design-combines-two-leathers.html | New Pump Design Combines Two Leathers | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/our-policy-of-peace.html | OUR POLICY OF PEACE | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/fun-for-children.html | Fun for Children | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/losenblumjaffe.html | l'osenblum--Jaffe | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/susskind-jean-letcher-wed.html | Susskind, Jean Letcher Wed | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/stocks-continue-in-upward-surge-half-of-the-ground-lost-last-friday.html | STOCKS CONTINUE IN UPWARD SURGE; Half of the Ground Lost Last Friday and Monday Has Been Reclaimed 3,440,000 SHARES SOLD Volume Is Raised by Activity in the Lower-Price Issues -- Steels and Rails Strong | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/upset-in-arkansas.html | Upset in Arkansas | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/brother-also-sees-politics.html | Brother Also Sees 'Politics' | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/treasury-offers-91day-bills.html | Treasury Offers 91-Day Bills | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/white-house-gets-silicon-bill.html | White House Gets Silicon Bill | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rio-grande-drowns-many-of-wetbacks.html | RIO GRANDE DROWNS MANY OF 'WETBACKS' | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/talbott-to-see-academy-site.html | Talbott to See Academy Site | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/a-new-program-for-france.html | A NEW PROGRAM FOR FRANCE | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/national-day-of-prayer-set.html | National Day of Prayer Set | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/elizabeth-miele-speeding-musical-on-with-show-mentor-sets-dec-2-bow.html | ELIZABETH MIELE SPEEDING MUSICAL; ' On With Show' Mentor Sets Dec. 2 Bow at Hellinger -- Leo Kerz to Do Scenery | True | By Louis Calta | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/malenkov-guest-of-british-envoy-dinner-at-embassy-is-again-cordial.html | MALENKOV GUEST OF BRITISH ENVOY; Dinner at Embassy Is Again Cordial Meeting of Soviet and Laborite Leaders | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/jobless-claims-off-corsi-reports-22-per-cent-drop-and-city-and.html | JOBLESS CLAIMS OFF; Corsi Reports 22 Per Cent Drop and City and State Lows | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/french-to-weigh-indochina-policy-gen-ely-off-for-talks-in-paris-to.html | FRENCH TO WEIGH INDOCHINA POLICY; Gen. Ely Off for Talks in Paris to Chart Future Course as Truce Is Complete | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/war-missing-honored-bill-to-provide-u-s-cemetery-plots-for-them.html | WAR 'MISSING' HONORED; Bill to Provide U. S. Cemetery Plots for Them Passed | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/willis-a-baird.html | WILLIS A. BAIRD | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hailed-in-jakarta.html | Hailed in Jakarta | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/queens-girl-3-named-for-polio-drive.html | Queens Girl, 3, Named for Polio Drive | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/asian-beauty-spot-may-be-talks-site-filipinos-hope-presidents.html | ASIAN BEAUTY SPOT MAY BE TALKS SITE; Filipinos Hope President's Mansion in Baguio Will Be Scene of Defense Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/300-britons-leave-suez-first-detachment-of-troops-sails-from-port.html | 300 BRITONS LEAVE SUEZ; First. Detachment of Troops Sails From Port Said | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/french-will-get-e-d-c-plan-today-premier-says-his-proposals-will.html | FRENCH WILL GET E. D. C. PLAN TODAY; Premier Says His Proposals Will Not Entail Any New Negotiations on Treaty | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/imrs-irl-w-rose-2d-has-childl.html | IMrs. Irl W. Rose 2d Has ChildI | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/national-nurse-week-set.html | National Nurse Week Set | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/general-dynamics-earns-8663066-with-canadair-ltd-profit-for-first.html | GENERAL DYNAMICS EARNS $8,663,066; With Canadair, Ltd., Profit for First Half Is Largest in the Company's HISTORY COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/braves-set-back-cardinals-by-65-adcocks-single-wins-5th-in-row-for.html | BRAVES SET BACK CARDINALS BY 6-5; Adcock's Single Wins 5th in Row for Milwaukee as Rain Halts 7-Inning Game | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/senate-approves-tower-for-dutch-gift-of-bells.html | Senate Approves Tower For Dutch Gift of Bells | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/dispute-triumphs-by-three-lengths-in-18575-test-stakes-at-saratoga.html | Dispute Triumphs by Three Lengths in $18,575 Test Stakes at Saratoga; WHITNEY'S RACER BEATS CASE GOODS Dispute Scores Stable's 12th Success in 20 Spa Events — Long Row Triumphs | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/labua-to-box-florio-tonight.html | LaBua to Box Florio Tonight | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/2-mambo-lovers-off-beat-in-park-concertgoers-in-rowboats-fight-over.html | 2 MAMBO LOVERS OFF BEAT IN PARK; Concertgoers, in Rowboats, Fight Over Mooring Rights and Policeman Gets Wet | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rossolimo-gains-undisputed-lead.html | ROSSOLIMO GAINS UNDISPUTED LEAD | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/alspal-stakes-victor-beats-lea-lane-by-length-and-a-half.html | ALSPAL STAKES VICTOR; Beats Lea Lane by Length and a Half at Washington Park | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/strikers-get-vacation-pay.html | Strikers Get Vacation Pay | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/service-bills-passed-free-insurance-for-reserve-officers-on-duty.html | SERVICE BILLS PASSED; Free Insurance for Reserve Officers on Duty Voted | True | | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/sir-stanley-hewett.html | SIR STANLEY HEWETT | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/assets-bill-shelved-senate-fails-to-call-up-for-study-enemy-allen.html | ASSETS BILL SHELVED; Senate Fails to Call Up for Study Enemy Allen Measure | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/aid-in-arms-urged-senate-group-finds-us-allies-lacking-in-allout.html | AID IN ARMS URGED; Senate Group Finds U.S. Allies Lacking in All-Out War | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/residence-voted-3-czechs.html | Residence Voted 3 Czechs | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/ernest-e-siiay.html | ERNEST E. SIIAY | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/transcript-of-president-eisenhowers-press-conference-on-foreign-and.html | Transcript of President Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/stage-union-takes-tva-stand.html | Stage Union Takes T.V.A. Stand | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/big-power-plant-begun-ground-is-broken-on-former-long-island-marsh.html | BIG POWER PLANT BEGUN; Ground Is Broken on Former Long Island Marsh Area | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/us-students-in-moscow-four-from-columbia-seek-facts-on-the-soviet.html | U.S. STUDENTS IN MOSCOW; Four From Columbia Seek Facts on the Soviet | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/dan-river-deal-dying-abernethy-says-his-options-will-lapse-this.html | DAN RIVER DEAL DYING; Abernethy Says His Options Will Lapse This Week-End | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/jersey-central-warns-on-jobs.html | Jersey Central Warns on Jobs | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/burma-now-seat-of-red-thai-unit-race-movement-in-indochina-area-is.html | BURMA NOW SEAT OF RED THAI UNIT; Race Movement in Indochina Area Is Reported to Have Shifted From China | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-bartol-gains-golf-semifinals-mrs-choate-mrs-nevil-and-lois.html | MRS. BARTOL GAINS GOLF SEMI-FINALS; Mrs. Choate, Mrs. Nevil and Lois Hallager Also Score in Tourney at Woodway | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/1954-issue-is-off-world-bank-says-525-million-prepayment-by-the.html | 1954 ISSUE IS OFF, WORLD BANK SAYS; $52.5 Million Prepayment by the Netherlands Makes Flotation Unnecessary DUTCH RECOVERY SHOWN Production Up Almost 80%, Reserves Tripled Since '47 Loan Was Granted | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/stevens-plans-to-stay-back-from-holiday-he-denies-he-will-be-us.html | STEVENS PLANS TO STAY; Back From Holiday He Denies He Will Be U. S. Envoy | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/furry-kanin-unavailable.html | Furry, Kanin Unavailable | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/arroyo-hurls-nohitter.html | Arroyo Hurls No-Hitter | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/benson-welcomes-farm-policy-test-he-is-sure-voters-will-back.html | BENSON WELCOMES FARM POLICY TEST; He Is Sure Voters Will Back Flexible Props - Calls Bill Agricultural 'Milestone' | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/greek-officers-sending-blood.html | Greek Officers Sending Blood | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/west-point-chief-retiring-is-feted-general-irving-lauded-here-by.html | WEST POINT CHIEF, RETIRING, IS FETED; General Irving Lauded Here by Army Ex-Secretary Pace and Ambassador Lodge | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hoover-speaks-to-youth.html | Hoover Speaks to Youth | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/strike-cancels-union-convention.html | Strike Cancels Union Convention | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131014 | B00000488823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/cashman-presiding-steward.html | Cashman Presiding Steward | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rail-board-member-confirmed.html | Rail Board Member Confirmed | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/party-roles-discussed.html | Party Roles Discussed | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-12 | 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/lafayette-national-bank-chooses-new-president.html | Lafayette National Bank Chooses New President | True | | 1982-06-07 | RE0000131014 | B00000488823 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/billion-is-asked-in-citys-55-works-bennett-says-planning-board-will.html | BILLION IS ASKED IN CITY'S '55 WORKS; Bennett Says Planning Board Will Sift Capital Budget Requests for Most Urgent BILLION IS ASKED IN CITY'55 WORKS | True | By Paul Crowell | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lirr-fare-up-20-as-salvage-plan-goes-into-effect-i-c-c-approval.html | L.I.R.R. FARE UP 20% AS SALVAGE PLAN GOES INTO EFFECT; I. C. C. Approval Clears Way for Reorganization and End of Line's Bankruptcy PENNSYLVANIA IN CHARGE Rate Rise Yield Estimated at $5,685,000 -- City Protests 'Abrupt' Federal Action L. I. R. R. FARE RISE GOES INTO EFFECT | True | By Leonard Ingalls | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mary-frank-owns-rights-to-2-plays-she-will-do-abracadabra-starring.html | MARY FRANK OWNS RIGHTS TO 2 PLAYS; She Will Do 'Abracadabra,' Starring Hermione Gingold, and Miss Winsor's Script | True | By Sam Zolotow | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/construction-concerns-merge.html | Construction Concerns Merge | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/food-news-egg-and-vegetable-dishes-recipes-are-offered-to-take.html | Food News: Egg and Vegetable Dishes; Recipes Are Offered to Take Advantage of Reduced Prices | True | By Jane Nickerson | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sagner-would-buy-palm-beach.html | Sagner Would Buy Palm Beach | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/nominations-open-for-seafarers-union.html | NOMINATIONS OPEN FOR SEAFARERS UNION | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/goldstein-aides-renew-film-pact-two-vice-presidents-arrange-for.html | GOLDSTEIN AIDES RENEW FILM PACT; Two Vice Presidents Arrange for United Artists Release of 10 Movies in Year | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hurst-pair-cards-71-leads-second-day-qualifiers-in-seawane-harbor.html | HURST PAIR CARDS 71; Leads Second - Day Qualifiers in Seawane Harbor Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/accord-on-rail-talks-canadian-government-obtains-new-strike.html | ACCORD ON RAIL TALKS; Canadian Government Obtains New Strike Negotiations | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/daughter-to-jennifer-jones.html | Daughter to Jennifer Jones | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/state-industry-gains-june-business-up-from-may-but-below-1953-level.html | STATE INDUSTRY GAINS; June Business Up From May but Below 1953 Level | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sir-reginald-hoare-british-diplomat-72.html | SIR REGINALD HOARE, BRITISH DIPLOMAT, 72 | True | special to the new york times | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-reese-d-james.html | MRS. REESE D. JAMES | True | Sp,cial to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sports-of-the-times-across-the-border.html | Sports of The Times; Across the Border | True | By Lincoln A. Werden | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/nagar-aveli-liberated.html | Nagar Aveli 'Liberated' | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/jail-young-thugs-leibowitz-urges-judge-cites-record-of-youth.html | JAIL YOUNG THUGS, LEIBOWITZ URGES; Judge Cites Record of Youth Accused of Murder as 'Pampering Delinquency | True | | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/british-exports-rise-247000000-in-july-is-10-above-2d-quarter.html | BRITISH EXPORTS RISE; 247,000,000 in July Is 10% Above 2d Quarter Average | True | Special to The New York Times. | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/goa-has-5000-in-defense.html | Goa Has 5,000 in Defense | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/new-light-tank-gives-army-faster-and-stiffer-punch.html | New 'Light Tank' Gives Army Faster and Stiffer Punch | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/ohio-standard-to-build-17000000-petrochemicals-factory-is-planned.html | OHIO STANDARD TO BUILD; $17,000,000 Petrochemicals Factory Is Planned | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/berkshire-series-ends-a-day-early-friday-night-chamber-music.html | BERKSHIRE SERIES ENDS A DAY EARLY; Friday Night Chamber Music Programs Conclude With Brilliant Work by Morel | True | By Howard Taubmanspecial To the New York Times. | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bundestag-move-on-dr-john-urged-socialists-desire-to-question.html | BUNDESTAG MOVE ON DR. JOHN URGED; Socialists Desire to Question Adenauer as to Defector's Charges About E. D. C. BUNDESTAG MOVE ON JOHN IS SOUGHT | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bennike-urged-to-press-amity.html | Bennike Urged to Press Amity | True | Special to The New York Times. | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/tract-in-south-sold-liggett-myers-buys-3000-acres-near-durham-n-c.html | TRACT IN SOUTH SOLD; Liggett & Myers Buys 3,000 Acres Near Durham, N. C. | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bridgedusting-airman-says-romance-is-in-spin.html | Bridge-Dusting Airman Says Romance Is in Spin | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-jacob-sherman.html | MRS. JACOB SHERMAN | True | Special to The New York Times. | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rail-yardmasters-get-pay-rise-more-vacation.html | Rail Yardmasters Get Pay Rise, More Vacation | True | Special to The New York Times. | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/grains-soybeans-score-good-gains-west-european-crop-losses-due-to.html | GRAINS, SOYBEANS SCORE GOOD GAINS; West European Crop Losses Due to Wet Harvest Time Raise Wheat Futures | True | Special to The New York Times. | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/oil-proration-order-reinstated.html | Oil Proration Order Reinstated | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sidney-harold-parrotti.html | SIDNEY HAROLD PARROTTI | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/canadians-fear-salmon-loss.html | Canadians Fear Salmon Loss | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/innocents-abroad.html | INNOCENTS ABROAD | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/reds-and-church-act.html | Reds and Church Act | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/elected-vice-president-of-mutual-benefit-life.html | Elected Vice President Of Mutual Benefit Life | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/ralph-ernest-files.html | RALPH ERNEST FILES | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/chevrolet-to-lay-off-1000.html | Chevrolet to Lay Off 1,000 | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/collins-knocks-out-ithia.html | Collins Knocks Out Ithia | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/city-children-get-touch-of-island-magic-jamaicastyle.html | City Children Get Touch of Island Magic, Jamaica-Style | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/5-bronx-boys-hurt-handling-dynamite.html | 5 BRONX BOYS HURT HANDLING DYNAMITE | True | | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mendesfrance-ties-e-d-c-action-to-soviet-parley-suggests-13-treaty.html | MENDES-FRANCE TIES E. D. C. ACTION TO SOVIET PARLEY; Suggests 13 Treaty Changes and Asks Conciliatory Reply to Moscow Bid for Talks Mendes-France Asks Pact Shifts; Conciliatory on Bid by Russians | True | By Harold Callendarspecial To the New York Times. | 1982-06-07 | RE000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-s-leads-americas-cup-golf-canada-point-behind-mexico-shut-out-on.html | U. S. Leads Americas Cup Golf; Canada Point Behind; MEXICO SHUT OUT ON ONTARIO LINKS U. S. Gains 5-4 Margin Over Canada as Cherry-Morey Halt Farley-Silverberg | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/dutch-remain-hopeful-refuse-to-believe-u-s-chess-team-will-miss.html | DUTCH REMAIN HOPEFUL; Refuse to Believe U. S. Chess Team Will Miss Tournament | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/1954-champions-bridge-winners-they-take-seventh-and-final-36board.html | 1954 CHAMPIONS BRIDGE WINNERS; They Take Seventh and Final 36-Board Match -- Three Are Tied for Second | True | By George Rapeespecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/reinsuring-plan-on-health-pushed-mrs-hobby-discounts-failure-of.html | REINSURING PLAN ON HEALTH PUSHED; Mrs. Hobby Discounts Failure of Congress to Adopt Bill, Maps Improved Version | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/afl-commentator-too-prolabor-out-radio-aide-ousted-by-a-f-l-for.html | A.F.L. Commentator, 'Too Pro-Labor,' Out; RADIO AIDE OUSTED BY A. F. L. FOR 'BIAS' | True | By Stanley Levey | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/fight-halts-u-s-tanker-second-officer-and-cook-are-taken-off-vessel.html | FIGHT HALTS U. S. TANKER; Second Officer and Cook Are Taken Off Vessel | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/coffee-and-cocoa-show-price-drops-rubber-and-tin-futures-ease-hides.html | COFFEE AND COCOA SHOW PRICE DROPS; Rubber and Tin Futures Ease, Hides Advance, Sugar and Wool Hold Steady COFFEE AND COCOA SHOW PRICE DROPS | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/traffic-deaths-drop.html | Traffic Deaths Drop | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/red-sox-score-50-after-95-setback-sullivan-hurls-third-shutout-in.html | RED SOX SCORE, 5-0, AFTER 9-5 SETBACK; Sullivan Hurls Third Shutout in 2d Game -- Senators Take Opener as Vernon Stars | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/exchange-of-shares-see.html | Exchange of Shares See | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/giraffes-to-be-studied-as-aid-to-air-medicine.html | Giraffes to Be Studied As Aid to Air Medicine | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/douglas-for-peiping-amity.html | Douglas for Peiping Amity | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/balloon-rockets-solve-mystery-of-ionosphere.html | Balloon Rockets Solve Mystery of Ionosphere | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/fumes-kill-town-mayor-and-21.html | Fumes Kill Town Mayor and 21 | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/the-case-of-dr-john.html | THE CASE OF DR. JOHN | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/two-teams-get-net-69s-leibmrs-whitaker-tie-with-dr-kempfcarol.html | TWO TEAMS GET NET 69'S; Leib-Mrs. Whitaker Tie With Dr. Kempf-Carol Beinbrink | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/apartments-rise-on-brevoort-site-work-starts-on-modern-building.html | APARTMENTS RISE ON BREVOORT SITE; Work Starts on Modern Building With 301 Suites in Block at 5th Ave. and 8th St. | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/miss-bruning-advances-halts-miss-lenczyk-in-halifax-golf-miss.html | MISS BRUNING ADVANCES; Halts Miss Lenczyk in Halifax Golf -- Miss Stewart Gains | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/wins-defense-emblem-tanker-is-first-ship-serving-in-operation.html | WINS DEFENSE EMBLEM; Tanker Is First Ship Serving in 'Operation Skywatch' | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/australians-warned.html | Australians Warned | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/reserve-governor-sworn.html | Reserve Governor Sworn | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/british-view-of-communism-approach-to-problem-said-to-differ-from.html | British View of Communism; Approach to Problem Said to Differ From That of United States | True | CHRISTOPHER B. WURTZBURG | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/child-to-the-francis-harpers.html | Child to the ,Francis Harpers | True | Special to The New York Times. . | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/soviet-gives-iran-flood-aid.html | Soviet Gives Iran Flood Aid | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-lyman-triumphs-takes-low-gross-award-with-an-80-in-class-a-golf.html | MRS. LYMAN TRIUMPHS; Takes Low Gross Award With an 80 in Class A Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/indonesia-breaks-away.html | INDONESIA BREAKS AWAY | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-choate-and-mrs-nevil-gain-westchesterfairfield-golf-final.html | Mrs. Choate and Mrs. Nevil Gain Westchester-Fairfield Golf Final | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/buys-gypsum-property.html | Buys Gypsum Property | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/retired-military-personnel-army-charged-with-ingratitude-in.html | Retired Military Personnel; Army Charged With Ingratitude in Treatment of Officers | True | MAUDE IVES | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bill-lets-alien-stay-in-u-s.html | Bill Lets Alien Stay in U. S. | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/about-new-york-cool-wave-brings-lovely-clouds-to-city-skies-free.html | About New York; Cool Wave Brings Lovely Clouds to City Skies -- Free Parking Ends as Meters Are Fixed | True | By Meyer Berger | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/red-leader-fetes-truce-group.html | Red Leader Fetes Truce Group | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/guatemalan-says-arbenz-can-leave.html | GUATEMALAN SAYS ARBENZ CAN LEAVE | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/james-g-ferguson-book-publisher561.html | JAMES G. FERGUSON, ...'BOOK PUBLISHER,'561 | True | Special to The New York Time.. ] | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/polio-fund-stops-paying-hospitals-institutions-asked-to-give.html | POLIO FUND STOPS PAYING HOSPITALS; Institutions Asked to Give Treatment on Credit Until $20,000,000 Drive Ends | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/marjorie-birnbach-betrothed.html | Marjorie Birnbach Betrothed | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/progreek-strike-closes-up-cyprus-island-majority-for-24-hours.html | PRO-GREEK STRIKE CLOSES UP CYPRUS; Island Majority for 24 Hours Demonstrates for Union and Against British Code | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/charcoal-is-tops-in-college-style-blue-jean-skirt-of-gray-felt-is.html | CHARCOAL IS TOPS IN COLLEGE STYLE; ' Blue Jean' Skirt, of Gray Felt, Is Among Novelties Shown by Martin's in Brooklyn | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hecht-to-defend-ring-title.html | Hecht to Defend Ring Title | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/batista-pardons-a-promoter.html | Batista Pardons a Promoter | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/cohen-leaves-for-bangkok.html | Cohen Leaves for Bangkok | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/optimism-voiced-on-israel-truce-next-head-of-u-n-armistice-staff.html | OPTIMISM VOICED ON ISRAEL TRUCE; Next Head of U. N. Armistice Staff Cites Hopeful Signs of Amity With Arabs | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-george-harman.html | MRS. GEORGE HARMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/robinson-jr-held-for-trial.html | Robinson Jr. Held for Trial | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/collapses-in-tibet-said-to-bury-700.html | COLLAPSES IN TIBET SAID TO BURY 700 | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/earthquakes-shake-chile.html | Earthquakes Shake Chile | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-s-withdraws-flaxseed-offer.html | U. S. Withdraws Flaxseed Offer | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/buys-mutual-chemical-stock.html | Buys Mutual Chemical Stock | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/yencik-sworn-in-jersey-successor-to-hoffman-vows-to-restore-public.html | YENCIK SWORN IN JERSEY; Successor to Hoffman Vows to Restore Public Confidence | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/davidsonbaris.html | Davidson--Baris | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bridge-dedication-today.html | Bridge Dedication Today | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/strike-imperils-city-milk-supply-beck-calls-walkout-by-400-tank.html | STRIKE IMPERILS CITY MILK SUPPLY; Beck Calls Walkout by 400 Tank Truck Drivers Illegal STRIKE IMPERILS CITY MILK SUPPLY | True | By Damon Stetson | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/steel-output-marks-two-industry-wide-records-claimed-at-fairless.html | STEEL OUTPUT MARKS; Two Industry - Wide Records Claimed at Fairless Works | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/psychiatrist-sees-childadult-war-delinquency-is-an-outgrowth-of.html | PSYCHIATRIST SEES CHILD-ADULT WAR; Delinquency is an Outgrowth of That Conflict, Chicagoan Tells Toronto Parley | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/17-candidates-pose-with-the-president.html | 17 CANDIDATES POSE WITH THE PRESIDENT | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/colombian-university-reopens.html | Colombian University Reopens | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-s-marines-storm-malta.html | U. S. Marines 'Storm' Malta | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/atom-plant-workers-obey-injunction-stay-on-job.html | Atom Plant Workers Obey Injunction, Stay on Job | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lyttelton-returns-to-industry.html | Lyttelton Returns to Industry | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/business-records.html | BUSINESS RECORDS | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/meyner-defends-us-river-project-opposes-douglas-proposal-to-assess.html | MEYNER DEFENDS U.S. RIVER PROJECT; Opposes Douglas' Proposal to Assess U. S. Steel for Part of Delaware Dredging | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/watch-makers-say-price-rise-at-retail-will-not-affect-sales.html | Watch Makers Say Price Rise At Retail Will Not Affect Sales; Manufacturers Are Optimistic as Five-Day Show Ends -- Rise Put at $1 to $3.50 TRADE OPTIMISTIC ON WATCH DEMAND | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/high-navy-post-filled.html | High Navy Post Filled | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/winston-guest-sues-to-revoke-trust.html | WINSTON GUEST SUES TO REVOKE TRUST | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-s-denies-political-attack.html | U. S. Denies Political Attack | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/alabama-arrests-grow-third-of-gambling-family-held-in-phenix-city.html | ALABAMA ARRESTS GROW; Third of Gambling Family Held in Phenix City Drive | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-pierson-a-bride-married-in-hartford-to-jack.html | MRS. PIERSON A BRIDE; Married in Hartford to Jack | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/ogden-action-held-up-again.html | Ogden Action Held Up Again | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-arthur-s-adams.html | MRS. ARTHUR S. ADAMS | True | Special to Wile New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/alfred-j-porter.html | ALFRED J: PORTER | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/four-die-in-java-rail-wreck.html | Four Die in Java Rail Wreck | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/gift-shop-features-antiques.html | Gift Shop Features Antiques | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/escargot-beats-king-commander-in-chase-for-seventh-straight-wins-at.html | Escargot Beats King Commander In Chase for Seventh Straight; Wins at Saratoga With Owner-Trainer Mrs. Adams' Son Dooley Up -- $14.60 Valadium First -- Double Plays $619 | True | By James Roachspecial To the New York Times. | | | |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lead-to-mrs-mason-in-roundrobin-golf.html | LEAD TO MRS. MASON IN ROUND-ROBIN GOLF | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/briton-killed-in-alps-tunnel.html | Briton Killed in Alps Tunnel | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/columbia-library-school-appoints-acting-dean.html | Columbia Library School Appoints Acting Dean | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/braves-top-cards-for-six-in-row-31-spahn-hurls-sixhitter-for-series.html | BRAVES TOP CARDS FOR SIX IN ROW, 3-1; Spahn Hurls Six-Hitter for Series Sweep -- Victors 6 1/2 Games Behind Giants | True | | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bolero-triumphs-in-astor-cup-race-browns-yawl-beats-caribbee-on.html | BOLERO TRIUMPHS IN ASTOR CUP RACE; Brown's Yawl Beats Caribbee on Corrected Time in Last N. Y. Y. C. Cruise Event | True | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bay-stat-e-ab__bi-oea0-i-h-j-bick-of-lynn-was-fortieth-generation.html | BAY STAT. E .AB__BI OEA0 I; H. J. Bick Of Lynn Was Fortieth Generation Clergyman' | True | Speel to The New York Times. ' | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sports-magazine-out-time-inc-offers-new-weekly-144-pages-in-first.html | SPORTS MAGAZINE OUT; Time, Inc., Offers New Weekly - - 144 Pages in First Issue | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/drobny-victor-over-vincent.html | Drobny Victor Over Vincent | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/italians-claim-a-world-record-for-descent-into-natural-cave-team-of.html | Italians Claim a World Record For Descent Into Natural Cave; Team of 17 Says It Exceeded Penetration of 2,070 Feet in the Preta Abyss | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/miss-nicholson-feted-debutante-is-presented-at-tea-dance-given-in.html | MISS NICHOLSON FETED; Debutante Is Presented at Tea Dance Given in Newport | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/fish-stick-tariff-bill-passes.html | Fish Stick Tariff Bill Passes | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/iran-plans-5year-growth-financed-by-oil-and-loans-iran-plans.html | Iran Plans 5-Year Growth Financed by Oil and Loans; Iran Plans Five-Year Program Financed Through Oil and Loans | True | By Welles Hanganspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/godfrey-acquires-yearling.html | Godfrey Acquires Yearling | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mexico-bars-revaluation.html | Mexico Bars Revaluation | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/alexander-returns-to-london.html | Alexander Returns to London | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/475-pints-of-blood-given-in-day.html | 475 Pints of Blood Given in Day | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hungary-accepts-u-s-offer-of-food-eisenhower-is-gratified-that.html | HUNGARY ACCEPTS U. S. OFFER OF FOOD; Eisenhower Is Gratified That Flood Victims Will Get Aid -- Red Cross to Assist | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/redlegs-trim-cubs-86-three-homers-and-triple-help-cincinnati-sweep.html | REDLEGS TRIM CUBS, 8-6; Three Homers and Triple Help Cincinnati Sweep Series | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/emerson-upsets-hoad-in-newport-tennis-larsen-frost-score-newcomer.html | Emerson Upsets Hoad in Newport Tennis; Larsen, Frost Score; NEWCOMER BEATS DAVIS CUP PLAYER Emerson Turns Back Hoad in 3 Sets -- Rosewall, Hartwig Gain -- Richardson Wins | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/joan-ann-havard-is-a-future-bride-syracuse-graduate-engaged-to.html | JOAN ANN HAVARD IS A FUTURE BRIDE; Syracuse Graduate Engaged to Richard Gerard Mino, an Alumnus of Cornell | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rejoins-cushmans-sons-as-new-head-of-concern.html | Rejoins Cushman's Sons As New Head of Concern | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/izvestia-opens-campaign-against-tipping-in-soviet.html | Izvestia Opens Campaign Against Tipping in Soviet | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/puff-put-to-death-killer-of-f-b-i-agent-here-in-1952-dies-in-sing.html | PUFF PUT TO DEATH; Killer of F. B. I. Agent Here in 1952 Dies in Sing Sing | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/fringe-benefits-increase-in-cost-nonwage-labor-figures-up-by-76-in.html | FRINGE BENEFITS INCREASE IN COST; Nonwage Labor Figures Up by $76 in the Last Year to $720 an Employe | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/british-view-crystalizes.html | British View Crystalizes | True | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/city-gives-up-fight-on-refuse-tossing-campaign-halted-by-deputy.html | CITY GIVES UP FIGHT ON REFUSE TOSSING; Campaign Halted by Deputy Housing Commissioner on Ground Courts Do Not Aid BUT MURTAGH IS PRAISED Mrs. Rogers Says Dismissal of Many Cases Puts Onus on Some Magistrates | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/3000000-britons-seek-wage-rises-engineering-industry-unions-call.html | 3,000,000 BRITONS SEEK WAGE RISES; Engineering Industry Unions Call for an Adjustment to Meet Living Costs | True | By Thomas P. Bonanspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/warren-petroleum-gets-loan.html | Warren Petroleum Gets Loan | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/tenzing-leaves-switzerland.html | Tenzing Leaves Switzerland | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/dionne-inquest-to-reopen.html | Dionne Inquest to Reopen | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/riot-police-use-barred.html | Riot Police Use Barred | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/television-in-review-george-skinner-and-buffalo-bob-take-command-of.html | Television in Review; George Skinner and Buffalo Bob Take Command of Daytime 'Family' Shows | True | V. A. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/robbers-miss-50000-three-get-only-250-and-all-in-silver-in-uptown.html | ROBBERS MISS $50,000; Three Get Only $250, and All in Silver in Uptown Hold-Up | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rayon-shipments-declined-in-july-total-including-acetate-was-down-8.html | RAYON SHIPMENTS DECLINED IN JULY; Total, Including Acetate, Was Down 8% From June and 19% From Year Earlier | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/duke-of-edinburgh-in-quebec.html | Duke of Edinburgh in Quebec | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sculptors-display-designs-in-redwood.html | SCULPTORS DISPLAY DESIGNS IN REDWOOD | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/culture-and-the-kremlin.html | CULTURE AND THE KREMLIN | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/two-more-alpinists-die-avalanche-crushes-them-to-death-on-mont.html | TWO MORE ALPINISTS DIE; Avalanche Crushes Them to Death on Mont Blanc | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/us-ships-en-route-to-aid-vietnamese-admiral-uncertain-on-number.html | U.S. SHIPS EN ROUTE TO AID VIETNAMESE; Admiral Uncertain on Number Needed to Move Anti-Reds to Southern Regions | True | By Henry R. Liebermanspecial to the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/members-may-sell-newports-casino-holders-of-voting-stock-will.html | MEMBERS MAY SELL NEWPORT'S CASINO; Holders of Voting Stock Will Consider an Offer to Buy Society-Tennis Center ACTION SET FOR MONDAY Some Support Is Reported for Proposal of Merger With Beach and Country Club | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/profit-increased-by-tennessee-gas-transmission-lines-net-for-2d.html | PROFIT INCREASED BY TENNESSEE GAS; Transmission Line's Net for 2d Quarter Is 55 Cents a Share, Against 42 Cents | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/marilyn-tuffiash-is-prospective-bride-of-allan-shoopak-graduate-of.html | Marilyn Tuffiash Is Prospective Bride Of Allan Shoopak, Graduate of Rutgers | True | Special to The New York Tildes, | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/drake-outpoints-best-wins-at-fort-hamilton-arena-la-bua-defeats.html | DRAKE OUTPOINTS BEST; Wins at Fort Hamilton Arena -- La Bua Defeats Florio | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rio-is-pessimistic-on-economic-talk-reflects-latin-americans-dim.html | RIO IS PESSIMISTIC ON ECONOMIC TALK; Reflects Latin Americans' Dim Hope of Gaining Price Goal at Hemisphere Parley Nov. 22 | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/civil-service-tests-set-record.html | Civil Service Tests Set Record | True | | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/wearley-captures-golf-title.html | Wearley Captures Golf Title | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/stewart-posts-65-to-lead-by-stroke-burkemo-fires-66-in-world.html | STEWART POSTS 65 TO LEAD BY STROKE; Burkemo Fires 66 in 'World' Tourney -- Patty Berg's 69 Paces Women Pros | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/55-lewyt-cleaner-square-not-round.html | 55 LEWYT CLEANER SQUARE, NOT ROUND | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/historic-colors-back-to-be-returned-to-gov-lodge-by-connecticuts.html | HISTORIC COLORS BACK; To Be Returned to Gov. Lodge by Connecticut's 43d | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/tribute-is-paid-to-marcantonio-5000-await-cortege-while-3-eulogies.html | TRIBUTE IS PAID TO MARCANTONIO; 5,000 Await Cortege While 3 Eulogies Are Delivered at Harlem Leader's Funeral | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sears-sale-catalogue-offers-2000-price-cuts.html | Sears' Sale Catalogue Offers 2,000 Price Cuts | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/state-censor-modifies-ancient-precedent-and-approves-calf-birth.html | State Censor Modifies 'Ancient Precedent' And Approves Calf Birth Scene in Movie | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/goa-nationalists-plan-quiet-march-unarmed-groups-with-indian-flags.html | GOA NATIONALISTS PLAN QUIET MARCH; Unarmed Groups With Indian Flags Also Set Entry Into Portuguese Damao | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/struck-airline-set-to-disband-payroll.html | STRUCK AIRLINE SET TO DISBAND PAYROLL | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lanahan-lackman.html | Lanahan -- Lackman | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/4-slain-in-indian-rioting.html | 4 Slain in Indian Rioting | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lakers-get-williams-knicks-lose-appeal-for-star-awarded-to.html | LAKERS GET WILLIAMS; Knicks Lose Appeal for Star, Awarded to Minneapolis | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/chicago-seat-gets-peak-price.html | Chicago Seat Gets Peak Price | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/i-nancy-blaumarried-becomes-brae-at-the-plaza-ofi-i-john-lasseryale.html | i NANCY BLAU'MARRIED; Becomes Brae at the Plaza of I John Lasser,'Yale AlumnusI | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/san-francisco-u-head-quits.html | San Francisco U. Head Quits | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rosens-threerun-homer-helps-cleveland-trounce-tigers-101-wertz-also.html | Rosen's Three-Run Homer Helps Cleveland Trounce Tigers, 10-1; Wertz Also Connects in Rout of Zuverink as Lemon Gains 16th Victory of Season | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/clark-brink-to-wed-c-cynthia-cadwell.html | CLARK BRINK TO WED C. CYNTHIA CADWELL | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-richrd-depew.html | MRS. RICH.RD DEPEW | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/francis-gorman.html | FRANCIS GORMAN | True | Specfal to The New York.Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/harold-sherman-en6ineer-i-dead-radio-expe-rt-50-worked-onl-binaural.html | HAROLD SHERMAN, EN6INEER, I DEAD ,; ....Radio Expe rt, 50, Worked onl Binaural Broadcasting-- .] Lectured on Electronics [ | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/carloadings-dip-23-during-week-freight-volume-is-15-below-that-of-a.html | CARLOADINGS DIP 2.3% DURING WEEK; Freight Volume Is 15% Below That of a Year Earlier -- Index Declines to 112.1 | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bevan-hears-communism-is-compulsory-in-moscow.html | Bevan Hears Communism Is Compulsory in Moscow | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/4-city-span-tolls-urged-to-aid-police.html | 4 CITY SPAN TOLLS URGED TO AID POLICE | True | | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rises-in-pay-end-hamburg-strike-14000-transport-workers-go-back-to.html | RISES IN PAY END HAMBURG STRIKE; 14,000 Transport Workers Go Back to Jobs When City Meets Wage Requests BONN REBUFFS BIG UNION Refuses Even to Negotiate With Public Employes -- Point Is Won by Bavarian Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/a-t-t-finally-registers-bell-but-has-to-buy-rival-user-a-home-a-t-t.html | A. T. & T. Finally Registers Bell, But Has to Buy Rival User a Home; A. T. & T. RECLAIMS ITS SERVICE MARK | True | By Stacy V. Jonesspecial To The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/britannic-passenger-dies.html | Britannic Passenger Dies | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/commodities-index-up-04-point-in-day.html | COMMODITIES INDEX UP 0.4 POINT IN DAY | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-s-defense-praised-ferguson-replies-to-the-critics-of-the-new-look.html | U. S. DEFENSE PRAISED; Ferguson Replies to the Critics of the 'New Look' | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/near-deliveries-of-cotton-down-closing-prices-are-12-points-lower.html | NEAR DELIVERIES OF COTTON DOWN; Closing Prices Are 12 Points Lower to 2 Up, With Far Months Holding Firm | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mcarthy-ejects-a-balky-witness-senator-is-told-people-are-ready-to.html | M'CARTHY EJECTS A BALKY WITNESS; Senator Is Told 'People Are Ready to Get Rid of You' Husband and Wife Ejected From McCarthy Hearing M'CARTHY EJECTS A BALKY WITNESS | True | By Anthony Levierospecial To The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/british-stocks-up-in-active-market-vickers-and-rolls-get-a-lift.html | BRITISH STOCKS UP IN ACTIVE MARKET; Vickers and Rolls Get a Lift From U. S. Aircraft Order -- Governments Soften | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/valentine-j-oconnor-i.html | VALENTINE J O'CONNOR I | True | . SPecial to The New York Ttmes. I | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/small-business-agency-moving.html | Small Business Agency Moving | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/ancient-skeleton-found-indonesians-say-man-lived-about-30000-years.html | ANCIENT SKELETON FOUND; Indonesians Say Man Lived About 30,000 Years Ago | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/tougher-tape-available.html | Tougher Tape Available | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/winifred-schaefer-w-f-chesley-marry.html | WINIFRED SCHAEFER, W. F. CHESLEY MARRY | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/credit-of-reserve-banks-off-39000000-as-loans-and-discounts-rise.html | Credit of Reserve Banks Off $39,000,000 As Loans and Discounts Rise $318,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/loan-to-allied-laboratories.html | Loan to Allied Laboratories | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/police-scandal-widens-4-birmingham-officers-held-in-series-of.html | POLICE SCANDAL WIDENS; 4 Birmingham Officers Held in Series of Burglaries | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/edmund-tweedy.html | EDMUND TWEEDY | True | Special to The New York Times, | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/4-firemen-shifted-as-result-of-trial.html | 4 FIREMEN SHIFTED AS RESULT OF TRIAL | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/vargas-indicates-he-will-not-quit-brazils-president-confident-of.html | VARGAS INDICATES HE WILL NOT QUIT; Brazil's President, Confident of Armed Forces' Loyalty, Pledges to Keep Order | True | By Sam Pope Brewerspecial To The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/text-of-president-eisenhowers-report-on-the-national-economy.html | Text of President Eisenhower's Report on the National Economy | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/canada-studies-pilotless-jet.html | Canada Studies Pilotless Jet | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/meyner-assails-mcarthy-tactics-rejects-warning-by-leaders-in-hudson.html | MEYNER ASSAILS M'CARTHY TACTICS; Rejects Warning by Leaders in Hudson to Tone Down -- Doubts Senator Is Issue | True | By George Cable Wrightspecial To The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/answer-in-zenith-case-judge-igoe-insists-on-chicago-trial-of.html | ANSWER IN ZENITH CASE; Judge Igoe Insists on Chicago Trial of Monopoly Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/truman-inspects-site-for-memorial-library.html | Truman Inspects Site For Memorial Library | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/turks-here-to-buy-5-ships.html | Turks Here to Buy 5 Ships | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/vito-marcantonios-work.html | Vito Marcantonio's Work | True | JOSEPH H. LOUCHHEIM | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/exu-s-aide-complains-former-voice-employe-lays-dismissal-to.html | EX-U. S. AIDE COMPLAINS; Former 'Voice' Employe Lays Dismissal to Testimony | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/ithaca-skipper-first-in-sail.html | Ithaca Skipper First in Sail | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/grosskoenlgsberg.html | GrossKoenlgsberg | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/aluminium-ltd-increases-profit-net-in-first-six-months-was-9866689.html | ALUMINIUM, LTD., INCREASES PROFIT; Net in First Six Months Was $9,866,689, Despite a Rise in Taxes and Sales Dip COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/this-is-summer-563-makes-it-coldest-aug-12-on-record.html | This Is Summer? 56.3 Makes It Coldest Aug. 12 on Record | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/gains-for-hanover-insurance.html | Gains for Hanover Insurance | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/elected-to-presidency-of-westrex-corporation.html | Elected to Presidency Of Westrex Corporation | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bao-dai-trip-home-surprises-vietnam.html | BAO DAI TRIP HOME SURPRISES VIETNAM | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/in-the-nation-old-and-delicate-problem-for-presidents.html | In The Nation; Old and Delicate Problem for Presidents | True | By Arthur Krock | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/2500-voted-for-exmarine.html | $2,500 Voted for Ex-Marine | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/moore-weighing-100000-bout-bid-lightheavy-champion-gets-omaha-offer.html | MOORE WEIGHING $100,000 BOUT BID; Light-Heavy Champion Gets Omaha Offer for Contest With Maxim or Slade | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/deals-in-new-jersey-apartment-houses-bought-in-newark-and-jersey.html | DEALS IN NEW JERSEY; Apartment Houses Bought in Newark and Jersey City | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrsjohnrking-has-child.html | Mrs;John"R.'King Has Child' | True | Special to The New York | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lack-of-educational-facilities.html | Lack of Educational Facilities | True | LUCIAN BERNHARD | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/philip-morris-johnny-dies.html | Philip Morris' 'Johnny' Dies | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/block-front-sold-on-west-end-ave-investors-assemble-site-at-66th-st.html | BLOCK FRONT SOLD ON WEST END AVE.; Investors Assemble Site at 66th St. -- Apartment Planned at 7th Ave. and 18th St. | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/french-heroine-flying-back.html | French Heroine Flying Back | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/officer-shot-by-burglar-dies.html | Officer Shot by Burglar Dies | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sweden-denmark-delay-strait-link-projected-bridge-or-tunnel-across.html | SWEDEN, DENMARK DELAY STRAIT LINK; Projected Bridge or Tunnel Across Oresund to Be Studied for 3 Years | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/firestone-plants-ringed-by-pickets-25500-rubber-workers-are-out-in.html | FIRESTONE PLANTS RINGED BY PICKETS; 25,500 Rubber Workers Are Out in Strike -- Walkout Hits 2d Major Company | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hearing-set-today-on-subway-changes.html | HEARING SET TODAY ON SUBWAY CHANGES | True | | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mary-l-braman-engaged-to-wed-wheelock-exstudent-will-be-bride-of-a.html | MARY L. BRAMAN ENGAGED TO WED; Wheelock Ex-Student Will Be Bride of A. F. Murray, Graduate of Williams | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/chinese-general-dies-i-ikwei-yurigching-chief-of-thei-i-nationalist.html | CHINESE GENERAL DIES I; IKwei YUrig-ching, Chief of the'l I [ Nationalist General Staff' [ | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/federal-architect-retiring.html | Federal Architect Retiring | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/odwyer-promises-tax-defense-here-says-he-will-go-anywhere-for.html | O'DWYER PROMISES TAX DEFENSE HERE; Says He Will Go Anywhere for Finish Fight -- Again Denies Gift From Crane | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/shell-diver-wins-in-stretch.html | Shell Diver Wins in Stretch | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/college-head-to-retire.html | College Head to Retire | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/store-sales-meet-level-of-year-ago-big-retailers-totals-in-week.html | STORE SALES MEET LEVEL OF YEAR AGO; Big Retailers' Totals in Week Unchanged for Nation, but Up 1 Per Cent for City | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/far-east-market-urged-for-butter-conversion-of-u-s-surpluses-to.html | FAR EAST MARKET URGED FOR BUTTER; Conversion of U. S. Surpluses to Ghee for India, Ice Cream for Taipei Recommended | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/cardinal-to-bless-new-building.html | Cardinal to Bless New Building | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/pomar-takes-lead-in-u-s-open-chess-triumphs-over-rossolimo-in-new.html | POMAR TAKES LEAD IN U. S. OPEN CHESS; Triumphs Over Rossolimo in New Orleans Tournament -- Four Share Second | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/river-authority-plans-refunding-lower-colorado-agency-will-sell.html | RIVER AUTHORITY PLANS REFUNDING; Lower Colorado Agency Will Sell $27,000,000 Bond Issue on Aug 24 | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/business-loans-pick-up-at-last-milliondollar-gain-in-such-credits.html | BUSINESS LOANS PICK UP AT LAST; Million-Dollar Gain in Such Credits Is First in 8 Weeks for New York City Banks | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/eaglepicher-buys-6plant-operation.html | EAGLE-PICHER BUYS 6-PLANT OPERATION | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/navy-airman-takes-annapolis-command.html | NAVY AIRMAN TAKES ANNAPOLIS COMMAND | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/the-sneezing-season.html | THE SNEEZING SEASON | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/new-court-action-set-for-bridges-civil-suit-charges-he-got-his.html | NEW COURT ACTION SET FOR BRIDGES; Civil Suit Charges He Got His Citizenship by Fraud When Red Party Member | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/seaway-pact-advanced-canadianu-s-delegations-discuss-policy-at.html | SEAWAY PACT ADVANCED; Canadian-U. S. Delegations Discuss Policy at Ottawa | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/senate-unit-accuses-army-on-contracts.html | SENATE UNIT ACCUSES ARMY ON CONTRACTS | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bill-to-aid-refugees-offered.html | Bill to Aid Refugees Offered | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hillsota-is-first-in-35000-nassau-washington-pacer-sets-world-mark.html | HILLSOTA IS FIRST IN $35,000 NASSAU; Washington Pacer Sets World Mark of 3:04 4/5 for Mile and Half at Westbury | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/gail-peters-wins-heat-in-swim-meet-at-tokyo.html | Gail Peters Wins Heat In Swim Meet at Tokyo | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/president-prods-farm-conferees-asks-rejection-of-dairy-prop-rise.html | PRESIDENT PRODS FARM CONFEREES; Asks Rejection of Dairy Prop Rise, 2-Price Wheat Plan and Wool Program Curb PRESIDENT PRODS FARM CONFEREES | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/perspective-on-the-economy.html | PERSPECTIVE ON THE ECONOMY | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/shipping-news-and-notes-100-attend-forum-on-waterfront-thefts.html | Shipping News and Notes; 100 Attend Forum on Waterfront Thefts -- Realty Agent Takes Customs Post | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/new-red-cross-building-christmas-tree-put-on-roof-of-brooklyn.html | NEW RED CROSS BUILDING; Christmas Tree Put on Roof of Brooklyn Structure | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/yankees-turn-back-athletics-twice-and-shave-indians-lead-to-2-12.html | Yankees Turn Back Athletics Twice and Shave Indians' Lead to 2 1/2 Games; HOME RUNS SPARK 5-4, 7-1 TRIUMPHS Lopat, Morgan Hurl 9 Innings Each as Yankees Register Sweep Over Athletics | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/schaffeltuseh.html | Schaffel--luseh. | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-christy-payne-sfi-1.html | MRS. CHRISTY PAYNE SFi. 1 | True | Special to The New York Times. I | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/peiping-curbs-aliens-rules-are-issued-for-residence-and-travel-of.html | PEIPING CURBS ALIENS; Rules Are Issued for Residence and Travel of Foreigners | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/prices-of-meats-below-year-ago-declines-range-from-3-to-12-cents.html | PRICES OF MEATS BELOW YEAR AGO; Declines Range From 3 to 12 Cents -- Fowl a Good Buy -- Fresh Limas Abundant | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/union-county-leader-chosen.html | Union County Leader Chosen | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/christian-council-scores-other-units.html | CHRISTIAN COUNCIL SCORES OTHER UNITS | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/gloria-grahame-to-be-wed.html | Gloria Grahame to Be Wed | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/contempt-charges-hold-judge-rules-in-antitrust-suit-against-schine.html | CONTEMPT CHARGES HOLD; Judge Rules in Anti-Trust Suit Against Schine Theatre Chain | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-n-change-proposed-frenchman-favored-for-new-job-as-hammarskjold.html | U. N. CHANGE PROPOSED; Frenchman Favored for New Job as Hammarskjold Aide | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/enforcing-speed-limit-cuts-parkway-mishaps.html | Enforcing Speed Limit Cuts Parkway Mishaps | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/catalin-stock-offered-at-450.html | Catalin Stock Offered at $4.50 | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/playhouse-displays-paintings.html | Playhouse Displays Paintings | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hular-victor-with-70-takes-tourney-at-dunwoodie-net-award-to.html | HULAR VICTOR WITH 70; Takes Tourney at Dunwoodie -- Net Award to Meisner | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/more-on-the-wort-family.html | More on the "Wort" Family | True | ROYAL GREENWOOD | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/kaiser-in-colombia-plans-jeep-plant-rolling-mill-he-says-after.html | KAISER IN COLOMBIA; Plans Jeep Plant, Rolling Mill, He Says After Seeing Rojas | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/moscow-rejects-austrian-appeal-committee-on-easing-burdens-of.html | MOSCOW REJECTS AUSTRIAN APPEAL; Committee on Easing Burdens of Occupation Barred, but Treaty Parley Is Urged | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/oil-companys-books-seized.html | Oil Company's Books Seized | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/made-advertising-head-of-torrington-company.html | Made Advertising Head Of Torrington Company | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/marshall-fields-jr-have-child.html | Marshall Fields Jr. Have Child | True | Special to The New York Times, | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/us-economy-at-its-best-eisenhower-report-states-president-finds.html | U.S. Economy at Its Best, Eisenhower Report States; President Finds Business Slide Is Over -- Says Value of Dollar Has Not Fallen Since 1952 -- Notes Hopeful Signs National Economy At Its Best, Report by Eisenhower States | True | By Joseph A. Loftusspecial To The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/veterans-dental-bill-voted.html | Veterans Dental Bill Voted | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/52000000-sought-chicago-corporation-discloses-10year-financing.html | $52,000,000 SOUGHT; Chicago Corporation Discloses 10-Year Financing Plans | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/miss-hard-victor-in-essex-tennis-upsets-miss-fletcher-to-gain.html | MISS HARD VICTOR IN ESSEX TENNIS; Upsets Miss Fletcher to Gain Quarter-Finals -- Miss Breit Surprises Mrs. Hopman | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/peru-to-try-officers-12-high-army-men-are-charged-with.html | PERU TO TRY OFFICERS; 12 High Army Men Are Charged With Participation in Revolt | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/nyac-bows-in-water-polo.html | N.Y.A.C. Bows in Water Polo | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/pale-pink-favored-for-bridal-gowns.html | PALE PINK FAVORED FOR BRIDAL GOWNS | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/menzies-accused-of-using-spy-case-but-australian-premier-says-evatt.html | MENZIES ACCUSED OF USING SPY CASE; But Australian Premier Says Evatt Charge on Petrov Issue in Campaign Is Dishonest | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/noyes-moves-office-leaves-wall-street-for-42-broadway-location.html | NOYES MOVES OFFICE; Leaves Wall street for 42 Broadway Location | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/1800-tons-of-rock-blasted-at-niagara.html | 1,800 TONS OF ROCK BLASTED AT NIAGARA | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/elopers-are-jailed-on-larceny-charge.html | ELOPERS ARE JAILED ON LARCENY CHARGE | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/alfonse-kaufman.html | ALFONSE KAUFMAN' | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/nasser-to-visit-pakistan.html | Nasser to Visit Pakistan | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/flanders-on-vacation-senator-leaves-by-plane-for-stay-in-british.html | FLANDERS ON VACATION; Senator Leaves by Plane for Stay in British Isles | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bond-approvals-rise.html | Bond Approvals Rise | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/recital-offered-by-u-n-employe-mexican-pianist-working-as-elevator.html | RECITAL OFFERED BY U. N. EMPLOYE; Mexican Pianist Working as Elevator Girl Makes Her Debut Before Secretariat | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-s-britain-end-asia-pact-discord-agreed-objective-is-to-obtain.html | U. S., BRITAIN END ASIA PACT DISCORD; Agreed Objective Is to Obtain Commitments Rather Than Form NATO-Like System WORK PAPERS EXCHANGED Defense Approaching ANZUS Set-Up Is Favored -- Area to Be Covered a Problem | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/oneal-yachting-victor-scores-19-points-to-capture-junior-honors-on.html | O'NEAL YACHTING VICTOR; Scores 19 Points to Capture Junior Honors on Sound | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bank-clearings-up-161-gain-noted-from-year-earlier-dip-from.html | BANK CLEARINGS UP 16.1%; Gain Noted From Year Earlier, Dip From Preceding Week | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/pipeline-jobs-awarded.html | Pipeline Jobs Awarded | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/ship-cargo-bill-voted-by-house-permanent-5050-sharing-of-aid-loads.html | SHIP CARGO BILL VOTED BY HOUSE; Permanent 50-50 Sharing of Aid Loads Awaits Senate Action on Minor Change | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rensselaer-sheriff-dead.html | Rensselaer Sheriff Dead | True | | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/u-s-swoops-down-on-narcotics-ring-14-men-arrested-in-roundup.html | U. S. SWOOPS DOWN ON NARCOTICS RING; 14 Men Arrested in Round-Up Described by Federal Aide as Biggest in 15 Years | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/doctor-robbed-of-drugs-3-armed-thugs-also-take-115-and-watch-in.html | DOCTOR ROBBED OF DRUGS; 3 Armed Thugs Also Take $115 and Watch in Office 'Visit' | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bright-shoes-chicago-victor.html | Bright Shoes Chicago Victor | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/copper-mill-space-for-defense-is-cut-mandatory-setasides-down-for.html | COPPER MILL SPACE FOR DEFENSE IS CUT; Mandatory Set-Asides Down for Last Quarter on Most Items -- A Few Go Up | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/japanese-stress-a-prou-s-policy-leader-of-government-party-disputes.html | JAPANESE STRESS A PRO-U. S. POLICY; Leader of Government Party Disputes Reports He Urged Closer Ties With Reds | True | By William J. Jordenspecial to the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/errant-wallaby-killed-fugitive-from-an-english-zoo-walter-is-hit-by.html | ERRANT WALLABY KILLED; Fugitive From an English Zoo, Walter Is Hit by a Car | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lions-allstars-ready-pro-champions-are-favored-in-game-at-chicago.html | LIONS, ALL-STARS READY; Pro Champions Are Favored in Game at Chicago Tonight | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/payne-gavels-through-100-bills-in-10-minutes.html | Payne Gavels Through 100 Bills in 10 Minutes | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/touhy-is-returned-to-joliet-prison.html | TOUHY IS RETURNED TO JOLIET PRISON | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/president-at-mountain-lodge.html | President at Mountain Lodge | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/nehru-bars-common-stand.html | Nehru Bars Common Stand | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/state-widens-move-to-bar-unfit-driver.html | STATE WIDENS MOVE TO BAR UNFIT DRIVER | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/italian-plane-kills-4-villagers.html | Italian Plane Kills 4 Villagers | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/curb-on-appeals-backed-in-report-chief-justices-of-states-get.html | CURB ON APPEALS BACKED IN REPORT; Chief Justices of States Get Proposal That Would Reduce Pleas to Federal Courts | True | By Luther A. Hustonspecial to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rhee-back-in-seoul-korean-president-calls-talks-with-eisenhower-a.html | RHEE BACK IN SEOUL; Korean President Calls Talks With Eisenhower a 'Success' | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rules-in-prospect-for-jet-airliners-boeing-head-says-caa-chief.html | RULES IN PROSPECT FOR JET AIRLINERS; Boeing Head Says C.A.A. Chief Agrees Major Changes May Be Needed in U. S. Code | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lockheed-in-asian-deal-reportedly-acquiring-interest-in-japanese.html | LOCKHEED IN ASIAN DEAL; Reportedly Acquiring Interest in Japanese Plane Concern | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/philippineamerican-day.html | PHILIPPINE-AMERICAN DAY | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/jenkins-mundt-for-inquiry-rein-ask-new-rules-to-bar-abuses-back.html | JENKINS, MUNDT FOR INQUIRY REIN; Ask New Rules to Bar Abuses -- Back Telecasts, but Split on Cross-Examining | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mary-lou-rutledge-becomes-affianced.html | MARY LOU RUTLEDGE BECOMES 'AFFIANCED | True | Special to The New York TimesJ | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/democrats-open-state-campaign-balch-stresses-idleness-in-republican.html | DEMOCRATS OPEN STATE CAMPAIGN; Balch Stresses Idleness in 'Republican Depression' as a Major Issue | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/wood-field-and-stream-character-out-of-captains-courageous-among.html | Wood, Field and Stream; Character Out of 'Captains Courageous' Among Habitues of Cape Cod | True | By Frank M. Blunkspecial to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/instrument-subdivision-set-up.html | Instrument Subdivision Set Up | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/foreign-holdings-here-at-39-billion-shift-from-bonds-to-stocks.html | FOREIGN HOLDINGS HERE AT 3.9 BILLION; Shift From Bonds to Stocks Noted in U. S. Report as Long-Range Trend RAIL ISSUES 6% OF TOTAL Net Purchases of Securities Shown for Switzerland and United Kingdom | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/boston-museum-head-named.html | Boston Museum Head Named | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/2-more-arrested-in-l-i-bank-raid-former-bookkeeper-accused-of.html | 2 MORE ARRESTED IN L. I. BANK RAID; Former Bookkeeper Accused of Helping to Plot Hold-Up, Getting $20,000 of Loot | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/labor-board-orders-dock-vote-hearings.html | LABOR BOARD ORDERS DOCK VOTE HEARINGS | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/gomez-of-giants-to-face-dodgers-erskine-will-start-against-leaders.html | GOMEZ OF GIANTS TO FACE DODGERS; Erskine Will Start Against Leaders Tonight in Opener of Ebbets Field Series | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/coast-star-suspended-for-striking-umpire.html | Coast Star Suspended For Striking Umpire | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/kamin-would-testify-but-only-before-grand-jury-accused-educator.html | KAMIN WOULD TESTIFY; But Only Before Grand Jury, Accused Educator Indicates | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/laborites-resume-trip-to-red-china-attlee-and-seven-party-aides.html | LABORITES RESUME TRIP TO RED CHINA; Attlee and Seven Party Aides Complete Talks at Moscow With Top Soviet Leaders | True | By Harrison E. Salisburyspecial to the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/navy-purchasing-unit-to-move.html | Navy Purchasing Unit to Move | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/design-courses-at-city-college.html | Design Courses at City College | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/market-in-stocks-takes-a-breather-selling-spurt-opens-session-but-a.html | MARKET IN STOCKS TAKES A BREATHER; Selling Spurt Opens Session, but Activity Slackens -- Index Falls 0.33 in Day 2,680,000 SHARES TRADED Aircrafts Again Lead Way, Down This Time -- Steels and Rails Also Easy MARKET IN STOCKS TAKES A BREATHER | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/follansbee-steel-board-agrees-to-sell-assets-for-9000000-company.html | Follansbee Steel Board Agrees To Sell Assets for $9,000,000; Company Would Quit Industry -- Proposes to Merge With 2 Murchison Concerns FOLLANSBEE GETS $9,000,000 OFFER | True | | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/reports-on-russian-life.html | Reports on Russian Life | True | MARGARET CASANOVA | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/senate-by-85-to-0-votes-to-outlaw-communist-party-surprise-move.html | SENATE, BY 85 TO 0, VOTES TO OUTLAW COMMUNIST PARTY; Surprise Move Would Make Membership Subject to Fine of $10,000, 5-Year Term RED UNION CURB PASSED Infiltrated Groups Would Be Deprived of Their Rights to Collective Bargaining Senate, 85 to 0, Votes to Outlaw Communist Party in the Nation | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-13 | 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/elmjack-nine-wins-50-beats-bellport-in-little-league-semifinal.html | ELMJACK NINE WINS, 5-0; Beats Bellport in Little League Semi-Final -- Elmont Victor | True | Special to The New York Times. | 1982-06-07 | RE0000131015 | B00000488824 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/stage-union-elects-incumbents-win-complete-victory-over-brewer.html | STAGE UNION ELECTS; Incumbents Win Complete Victory Over Brewer Slate | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/price-rise-likely-for-white-bread-major-brands-may-follow-dark.html | PRICE RISE LIKELY FOR WHITE BREAD; Major Brands May Follow Dark Loaves -- Higher Costs Include Durum Wheat | True | | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/coffee-prices-off-in-active-trading-fall-hits-permissible-limit.html | COFFEE PRICES OFF IN ACTIVE TRADING; Fall Hits Permissible Limit -- Cocoa Gains, Sugar Is Easier, Metals Mixed COFFEE PRICES OFF IN ACTIVE TRADING | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/inventory-begun-of-city-buildings-aim-is-to-conserve-space-reduce.html | INVENTORY BEGUN OF CITY BUILDINGS; Aim Is to Conserve Space, Reduce Rented Quarters, Zurmuhlen Tells Planners BUDGET HEARINGS BEGIN Works Commissioner Puts Stress on Rehabilitating of Manhattan Bridge | True | By Charles G. Bennett | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/columbia-records-names-aide.html | Columbia Records Names Aide | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rubber-strike-grows-25500-walk-out-at-firestone-no-progress-in.html | RUBBER STRIKE GROWS; 25,500 Walk Out at Firestone -- 'No Progress' in Talks | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/touhy-to-seek-freedom.html | Touhy to Seek Freedom | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/u-s-swim-stars-advance-at-tokyo-konno-woolsey-qualify-in-2-events.html | U. S. SWIM STARS ADVANCE AT TOKYO; Konno, Woolsey Qualify in 2 Events -- Miss Peters Cuts Japan's 200-Meter Mark | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/roosevelt-friend-dies-crippled-extrooper-in-crash-often-with.html | ROOSEVELT FRIEND DIES; Crippled Ex-Trooper in Crash -- Often With President | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/supports-h-m-suit-jersey-city-to-urge-fare-cuts-to-15-and-10-cents.html | SUPPORTS H. & M. SUIT; Jersey City to Urge Fare Cuts to 15 and 10 Cents | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/brazilian-crisis-appears-abating-stalemate-looms-as-vargas-insists.html | BRAZILIAN CRISIS APPEARS ABATING; Stalemate Looms as Vargas Insists He Won't Quit and Army Stays Noncommittal | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/thomas-a-butler.html | THOMAS A. BUTLER | True | Special to The New York WinCes, | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bombers-defeat-boston-8-to-2-with-fourrun-outburst-in-sixth.html | Bombers Defeat Boston, 8 to 2, With Four-Run Outburst in Sixth; Slaughter's Triple With 3 On Key Hit as Yankees Win -- Ford Scores on Mound | True | By Josheph M. Sheehan | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/another-pole-quits-ship-batory-seaman-informs-danes-he-jumped-for.html | ANOTHER POLE QUITS SHIP; Batory Seaman Informs Danes He 'Jumped for Freedom' | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/publisher-leases-on-west-18th-st.html | PUBLISHER LEASES ON WEST 18TH ST. | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/u-s-golfers-win-ontario-matches-keep-americas-cup-with-14-points-to.html | U. S. GOLFERS WIN ONTARIO MATCHES; Keep Americas Cup With 14 Points to 13 for Canada -- Mexican Team Blanked | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/23-trucks-lost-in-fire.html | 23 Trucks Lost in Fire | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/eisenhowers-hosts-to-cabinet-at-a-rural-picnic-in-maryland.html | Eisenhowers Hosts to Cabinet At a Rural Picnic in Maryland; EISENHOWERS HOLD PICNIC FOR CABINET | True | By the United Press. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lorraine-henry-to-wed-she-will-be-married-today-to-philip-j.html | LORRAINE HENRY TO WED; She Will Be Married Today to Philip J. Whitfield | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/hope-for-the-e-d-c.html | HOPE FOR THE E. D. C. | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rites-eld-for-rev-kman.html | Rites eld for Rev. Skman | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/dr-john-w-shepard-i.html | DR. JOHN W. SHE:PARD I | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/elected-by-adoption-agency.html | Elected by Adoption Agency | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/two-frenchmen-rescued-from-icy-ledge-in-alps.html | Two Frenchmen Rescued From Icy Ledge in Alps | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/soldier-gets-five-years-texan-who-renounced-his-citizenship-is.html | SOLDIER GETS FIVE YEARS; Texan Who Renounced His Citizenship Is Convicted | True | | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/1-atom-strike-settled-1000-electricians-back-on-job-but-670.html | 1 ATOM STRIKE SETTLED; 1,000 Electricians Back on Job but 670 Continue Walkout | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/esther-sackler-wed-she-is-bride-of-leroy-lamis-in-columbia-ceremony.html | ESTHER SACKLER WED; She Is Bride of Leroy Lamis in Columbia Ceremony | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/-murraykinnell-5tagei-film-actor-former-british-trouper-65-a-screen.html | ............ MURRAYKINNELL, 5TAGEi FILM ACTOR; Former British Trouper, 65, a Screen Guild-Official on West Coast, !s Dead | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/jewelry-abuses-feared-trade-group-fights-relaxing-of-gold-labeling.html | JEWELRY ABUSES FEARED; Trade Group Fights Relaxing of Gold Labeling Rules | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/miss-fry-is-upset-by-mrs-davidson-ohio-star-ousted-in-essex-tennis.html | MISS FRY IS UPSET BY MRS. DAVIDSON; Ohio Star Ousted in Essex Tennis, 4-6, 6-3, 6-4 - Miss Shilcock Gains | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/documents-on-soviet-spys-defection.html | Documents on Soviet Spy's Defection | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/relief-rolls-rise-cleveland-layoffs-reflected-in-county-welfare.html | RELIEF ROLLS RISE; Cleveland Layoffs Reflected in County Welfare Records | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/u-s-said-to-raise-offer-now-reported-ready-to-pay-japan-million-in.html | U. S. SAID TO RAISE OFFER; Now Reported Ready to Pay Japan Million in H-Bomb Case | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/grant-wallace-newsman-was87-coast-artist-and-writer-dies-i-covered.html | GRANT WALLACE, NEWSMAN, WAS-87; Coast Artist and Writer Dies i Covered Russo-Japanese War, Worked on Films | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/grantland-rice-award-established-in-football.html | Grantland Rice Award Established in Football | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/fresh-start-for-l-i-r-r.html | FRESH START FOR L. I. R. R. | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/i-t-u-convention-on-today.html | I. T. U. Convention on Today | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/francis-x-reynolds-____.html | FRANCIS X. REYNOLDS ____ | True | S_pectal to__e New Yprk 'lmes. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/sharp-dip-forecast-in-canadian-wheat.html | SHARP DIP FORECAST IN CANADIAN WHEAT | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/widened-pensions-passed-by-senate-eisenhowers-social-security.html | WIDENED PENSIONS PASSED BY SENATE; Eisenhower's Social Security Proposals Adopted With Some Modifications WIDENED PENSIONS PASSED BY SENATE | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/britain-continues-embargo.html | Britain Continues Embargo | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/market-session-narrow-uneven-specialties-hold-the-stage-volume-dips.html | MARKET SESSION NARROW, UNEVEN; Specialties Hold the Stage -- Volume Dips as Prices Rise, Worrying Some Brokers 2,500,000 SHARES TRADED Electric & Musical Is Most Active, Up 3/8 to 3 1/4 -- Bullard Jumps 3 3/4 | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/clark-puts-out-rosewall-as-richardson-also-advances-in-newport.html | Clark Puts Out Rosewall as Richardson Also Advances in Newport Tennis; WILLIAMS DEFEATS FROST IN FIVE SETS Richardson Tops Emerson to Join Clark in Semi-Finals -- Hartwig Halts Larsen | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/donald-d-conn.html | DONALD D. CONN | True | Special to The New York Times, | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/pass-quarterly-dividend.html | Pass Quarterly Dividend | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/pay-rise-compromise-rejected.html | Pay Rise Compromise Rejected | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/niagara-blasts-delayed-dynamiting-put-off-as-drillers-encounter.html | NIAGARA BLASTS DELAYED; Dynamiting Put Off as Drillers Encounter Difficulty | True | Special to The New York Times | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/an-indian-view-on-enclaves.html | An Indian View on Enclaves | True | N. P. LOOMBA, | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/statement-on-crime-questioned.html | Statement on Crime Questioned | True | REINE W. MEADOW. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/man-said-block-a-road-so-ortmeier-blocked-it.html | Man Said Block a Road, So Ortmeier Blocked it | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ancient-tribal-coins-found-in-britain-believed-to-be-hoard-of-iceni.html | Ancient Tribal Coins Found in Britain; Believed to Be Hoard of Iceni, Who Rose Against Rome | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/married-teachers-rarely-barred-now.html | MARRIED TEACHERS RARELY BARRED NOW | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rebecca-worcester-to-be-wed-sept-11-to-david-long-of-u-of-new.html | Rebecca Worcester to Be Wed Sept. 11 To David Long of U. of New Hampshire | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bias-ban-discussed-superficial-compliance-called-big-enforcement.html | BIAS BAN DISCUSSED; Superficial Compliance Called Big Enforcement Problem | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/9-philadelphians-convicted-as-reds-leaders-found-guilty-of-plot-to.html | 9 PHILADELPHIANS CONVICTED AS REDS; Leaders Found Guilty of Plot to Overthrow Government -- Trial Ran for 71 Days | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/outlawing-the-communists.html | OUTLAWING THE COMMUNISTS | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/-madonna-and-child-bought-here-for-450-held-genuine-leonardo.html | ' Madonna and Child' Bought Here For $450 Held Genuine Leonardo; Chicago Collector Got It in Antique Shop Expert -- Says Wood Painting Is Priceless -- Skepticism Expressed by Curator | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/canada-fills-seaway-posts.html | Canada Fills Seaway Posts | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/london-times-altering-capital-structure-to-insure-families-control.html | London Times Altering Capital Structure To Insure Families' Control if Owners Die | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/only-2-take-cash-in-u-s-refunding-balance-of-7512000000-of-maturing.html | ONLY 2% TAKE CASH IN U. S. REFUNDING; Balance of $7,512,000,000 of Maturing Certificates Traded for New Issues OFFICIALS ARE DELIGHTED Interest Costs Are Reduced -- Treasury Plans No Big Financing Till October | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/albany-bypass-opens-monday.html | Albany Bypass Opens Monday | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/baybrook-victor-at-1240.html | Baybrook Victor at $12.40 | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/three-french-ministers-quit-as-others-back-army-plan-gaullists.html | Three French Ministers Quit As Others Back Army Plan; Gaullists Leave as Mendes-France Pushes Treaty Ratification in Modified Form -- Draft Changes to Go to Signatories Three French Ministers Resign As Cabinet Backs Army Proposal | True | By Harold Callenderspecia To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/u-s-soldier-kills-2-others.html | U. S. Soldier Kills 2 Others | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bronx-physician-a-suicide.html | Bronx Physician a Suicide | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/expansion-drafted-by-general-electric.html | EXPANSION DRAFTED BY GENERAL ELECTRIC | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/tolls-issue-remains-open.html | Tolls Issue Remains Open | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/dr-pimitri-douni.html | .DR.' PIMITRI DOUNIS | True | Special to The'New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/dwelling-bought-on-east-67th-st-former-jackson-family-home-being.html | DWELLING BOUGHT ON EAST 67TH ST.; Former Jackson Family Home Being Altered to Apartments -- West Side Deals | True | | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/first-degree-to-negro-university-of-tennessee-will-make-award-next.html | FIRST DEGREE TO NEGRO; University of Tennessee Will Make Award Next Week | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ship-lines-notified-of-a-p-l-port-plan.html | SHIP LINES NOTIFIED OF A. P. L. PORT PLAN | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/french-bus-plunge-kills-18.html | French Bus Plunge Kills 18 | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/pushkin-visits-french-aide.html | Pushkin Visits French Aide | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/two-square-inches-of-texas-25c-deeds-sold-here-set-off-inquiry.html | Two Square Inches of Texas, 25c; 'Deeds' Sold Here Set Off Inquiry | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ava-gardner-set-for-film-on-india-actress-who-had-been-on-salary.html | AVA GARDNER SET FOR FILM ON INDIA; Actress, Who Had Been on Salary Suspension, Cast in 'Bhowani Junction' | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/socialists-at-bonn-ask-session-now.html | SOCIALISTS AT BONN ASK SESSION NOW | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/attlee-china-trip-backed-by-unions-shipbuilding-and-engineering.html | ATTLEE CHINA TRIP BACKED BY UNIONS; Shipbuilding and Engineering Group Voices Approval for 3,000,000 Membership | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/final-farm-bill-expected-today-dairy-price-supports-keep.html | FINAL FARM BILL EXPECTED TODAY; Dairy Price Supports Keep Senate-House Conferees From an Agreement | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/shipping-news-and-notes-port-of-embarkation-reverts-to-old-form-of.html | Shipping News and Notes; Port of Embarkation Reverts to Old Form of Hiring -- Welfare Workers Needed | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/primary-fight-avoided-petitions-are-rejected-for-two-nassau.html | PRIMARY FIGHT AVOIDED; Petitions Are Rejected for Two Nassau Republican Rebels | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/dulles-at-summer-home.html | Dulles at Summer Home | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/brawls-among-refugees.html | Brawls Among Refugees | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/power-project-work-at-hand.html | Power Project Work at Hand | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/japan-reports-apology-by-u-s-on-russian-spy.html | Japan Reports Apology By U. S. on Russian Spy | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/portugal-names-justice-chief.html | Portugal Names Justice Chief | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/studebaker-hopes-for-big-defense-job.html | STUDEBAKER HOPES FOR BIG DEFENSE JOB | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/west-meets-again-on-soviet-notes-french-favor-a-soft-reply-on.html | WEST MEETS AGAIN ON SOVIET NOTES; French Favor a Soft Reply on Proposed Big 4 Talk -- U. S. Draft Is Harsher | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/3-die-in-canadian-air-crash.html | 3 Die in Canadian Air Crash | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/james-j-deasy.html | JAMES J. DEASY | True | Special to The New York Tlmes. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/cities-service-well-completed.html | Cities Service Well Completed | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/saudi-arabia-stops-u-s-aid.html | Saudi Arabia Stops U. S. Aid | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/capital-market-faces-dull-week-30000000-in-utility-bonds-and.html | CAPITAL MARKET FACES DULL WEEK; $30,000,000 in Utility Bonds and $158,964,000 Housing Notes to Top Offerings | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/prisonerexchange-pact-near.html | Prisoner-Exchange Pact Near | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/queens-court-aides-win-wage-dispute.html | QUEENS COURT AIDES WIN WAGE DISPUTE | True | | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/procter-gamble-has-record-sales-years-net-is-equal-to-542-a-share.html | PROCTER & GAMBLE HAS RECORD SALES; Year's Net Is Equal to $5.42 a Share, Compared With $4.35 in Fiscal 1952-53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/auto-output-drops-production-this-week-lowest-since-beginning-of.html | AUTO OUTPUT DROPS; Production This Week Lowest Since Beginning of Year | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-board-games-riding-in-on-fad-tv-influence-is-observed-in-quiz.html | NEW BOARD GAMES RIDING IN ON FAD; TV Influence Is Observed in Quiz Trend -- Word Jousts Maintain Popularity | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/marjorie-bliss-fiancee-of-cadet-new-canaan-girl-to-be-bride-of-john.html | MARJORIE BLISS FIANCEE OF CADET; New Canaan Girl to Be Bride of John C. Pearson, First Classman at West Point | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/woman-editor-is-loser-on-social-security-tax.html | Woman Editor Is Loser On Social Security Tax | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/milk-supply-safe-as-walkout-ends-union-threat-to-man-trucks-sends.html | MILK SUPPLY SAFE AS WALKOUT ENDS; Union Threat to Man Trucks Sends 400 Up-State Strikers Back After One Day | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/650-donate-blood-red-cross-centers-to-be-closed-over-the-weekend.html | 650 DONATE BLOOD; Red Cross Centers to Be Closed Over the Week-End | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-fort-jay-post-for-moran.html | New Fort Jay Post for Moran | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/india-curbs-goan-exchange.html | India Curbs Goan Exchange | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/maria-petito-betrothed.html | Maria Petito Betrothed | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/city-to-push-fight-in-courts-to-upset-l-i-rail-road-plan-will-press.html | CITY TO PUSH FIGHT IN COURTS TO UPSET L. I. RAIL ROAD PLAN; Will Press Suit Challenging Bankruptcy Discharge and Test Financing Legislation NEW FARE RISE FORECAST Case Likely to Be Big Issue in Election -- Line to Get Bids on $15,000,000 in Cars CITY TO PUSH FIGHT ON L. I. ROAD PLAN | True | By Leonard Ingalls | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/formosa-capture-is-urged-by-chou-chinese-red-leader-calls-for.html | FORMOSA CAPTURE IS URGED BY CHOU; Chinese Red Leader Calls for Determined Action in Report Adopted by Top Council CHOU BIDS PEIPING CAPTURE FORMOSA | True | By William J. Jordenspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/liquor-tax-compromise-distiller-settles-a-13450000-claim-for.html | LIQUOR TAX COMPROMISE; Distiller Settles a $13,450,000 Claim for $1,549,000 | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/state-gets-accident-award.html | State Gets Accident Award | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/corsi-challenges-idleness-figures-accusing-balch-of-juggling-data.html | CORSI CHALLENGES IDLENESS FIGURES; Accusing Balch of Juggling Data, State Official Cites Drop in Insurance Claims | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lewis-a-twitchell.html | LEWIS A. TWITCHELL | True | Special to Te New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/millers-78-first-on-tamarack-links.html | MILLERS' 78 FIRST ON TAMARACK LINKS | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/position-on-war-at-issue.html | Position on War at Issue | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wheat-edges-up-corn-falls-back-oats-soybeans-end-mixed-damage-to.html | WHEAT EDGES UP, CORN FALLS BACK; Oats, Soybeans End Mixed -Damage to Crops in Canada Results in Some Buying | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/judges-of-states-back-review-curb-chief-justices-approve-plan-to.html | JUDGES OF STATES BACK REVIEW CURB; Chief Justices Approve Plan to Reduce Power of Federal Courts to Upset Decisions | True | By Luther A. Hustonspecial to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/buys-levittown-pa-paper.html | Buys Levittown, Pa., Paper | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/german-copper-bid-to-chile.html | German Copper Bid to Chile | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/yongtrakit-knocks-out-onuki.html | Yongtrakit Knocks Out Onuki | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/george-ustabrook-1-retired-builder-68.html | GEORGE uSTABROOK, 1 RETIRED BUILDER, 68] | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/200000-bail-set-for-2-in-bank-raid.html | $200,000 BAIL SET FOR 2 IN BANK RAID | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/volpi-wins-bicycle-race.html | Volpi Wins Bicycle Race | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/seven-years-of-growth.html | SEVEN YEARS OF GROWTH | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/dickens-beard-runs-afoul-of-british-law-charity-recital-by-williams.html | Dickens' Beard Runs Afoul of British Law; Charity Recital by Williams Is Delayed | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/marlene-stewart-gains-mary-gay-beats-miss-bruning-on-21st-in.html | MARLENE STEWART GAINS; Mary Gay Beats Miss Bruning on 21st in Canadian Golf | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/toski-cards-65-for-record-132-and-3stroke-lead-at-chicago-palmer.html | Toski Cards 65 for Record 132 And 3-Stroke Lead at Chicago; Palmer and Harrison Runners-Up at 135 in 'World' Event-- Burkemo, Burke in 136 Group-- Miss Berg Ahead | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/hardboard-inquiry-set-tariff-agency-sets-hearing-on-effect-of.html | HARDBOARD INQUIRY SET; Tariff Agency Sets Hearing on Effect of Importations | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-havana-mayor-named.html | New Havana Mayor Named | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/senate-rebuffs-presidents-plea-snags-atom-bill-it-votes-48-to-41-to.html | SENATE REBUFFS PRESIDENT'S PLEA, SNAGS ATOM BILL; It Votes 48 to 41 to Return Measure to Conference -- Patent Licenses at Issue SENATE VOTE BARS ATOM BILL REPORT | True | By William M. Blairspecial To The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/8-get-terms-in-bombing-sentenced-for-their-action-in-strike-at.html | 8 GET TERMS IN BOMBING; Sentenced for Their Action in Strike at Columbus | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/jersey-tax-yield-set-mark-in-year-revenue-in-the-period-ending-june.html | JERSEY TAX YIELD SET MARK IN YEAR; Revenue in the Period Ending June 30 Was $211,259,152, an Increase of $15,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/parisian-starts-bike-tour-of-u-s-19yearold-cyclist-views-his-trip-a.html | PARISIAN STARTS BIKE TOUR OF U. S.; 19-Year-Old Cyclist Views His Trip as an Excellent Way to Get a Job in France | True | By Michael James | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/dashboard-lock-that-ejects-key-devised-for-the-forgetful-autoist.html | Dashboard Lock That Ejects Key Devised for the Forgetful Autoist; Spring Released When Ignition Is Turned to Off -- Grass Mulching Gadget and 'Filtering Smoking Utensil' Patented Dashboard Lock That Ejects Key Devised for the Forgetful Motorist | True | By Stacy V. Jonesspecial To The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/safe-conduct-given-553.html | Safe Conduct Given 553 | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/slide-in-andes-blocks-rails.html | Slide in Andes Blocks Rails | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lumber-output-down-total-is-396-below-that-of-corresponding-53-week.html | LUMBER OUTPUT DOWN; Total Is 39.6% Below That of Corresponding '53 Week | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/gog-sciencefiction-thriller-at-palace.html | ' Gog,' Science-Fiction Thriller at Palace | True | By Bosley Crowther | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/soviet-raises-wolf-bounty.html | Soviet Raises Wolf Bounty | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/germanys-labor-revolt.html | GERMANY'S LABOR REVOLT | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/80000-engineers-get-5cent-rise-rail-union-denounces-arbitrators-5c.html | 80,000 Engineers Get 5-Cent Rise; Rail Union Denounces Arbitrators; 5C RISE AWARDED TO RAIL ENGINEERS | True | By Damon M. Stetson | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mrs-bishop-triumphs-glen-oaks-golfers-78-takes-low-gross-at.html | MRS. BISHOP TRIUMPHS; Glen' Oaks Golfer's 78 Takes Low Gross at Rockville | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/economic-reform-voted-in-france-both-houses-agree-to-give-premier.html | ECONOMIC REFORM VOTED IN FRANCE; Both Houses Agree to Give Premier Extensive Powers Until March 31, 1955 | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/3state-hunt-nets-5-escaped-felons-massachusetts-convicts-free-less.html | 3-STATE HUNT NETS 5 ESCAPED FELONS; Massachusetts Convicts Free Less Than 24 Hours -- Two Hostages Unharmed | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bucceroni-to-box-neuhaus.html | Bucceroni to Box Neuhaus | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/2-indicted-in-bribery-contractors-and-painters-union-aide-named-in.html | 2 INDICTED IN BRIBERY; Contractors and Painters Union Aide Named in Washington | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/cleanup-arrests-extended-to-bronx.html | CLEAN-UP ARRESTS EXTENDED TO BRONX | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/preserving-forest-lands-areas-in-catskills-and-adirondacks-believed.html | Preserving Forest Lands; Areas in Catskills and Adirondacks Believed Threatened | True | PHILIP W. HAM. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/agreement-at-south-bend.html | AGREEMENT AT SOUTH BEND | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/10000-yule-stockings-sewn.html | 10,000 Yule Stockings Sewn | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/seaweed-called-brain-aid.html | Seaweed Called Brain Aid | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/aluminum-finish-plant-opens.html | Aluminum Finish Plant Opens | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/indian-conference-ends-interamerican-parley-at-la-paz-adopts.html | INDIAN CONFERENCE ENDS; Inter-American Parley at La Paz Adopts Suffrage Resolution | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/schools-story-told-columbia-publishes-a-history-of-teachers-college.html | SCHOOL'S STORY TOLD; Columbia Publishes 'A History of Teachers College' | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/scott-paper-makes-bid-offers-5600000-for-half-of-westminster-stock.html | SCOTT PAPER MAKES BID; Offers $5,600,000 for Half of Westminster Stock | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/navy-to-release-45000-reservists-officers-who-have-not-taken.html | NAVY TO RELEASE 45,000 RESERVISTS; Officers Who Have Not Taken Training for 3 Years Will Be Dropped in Fall | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mrs-samuel-hewlett.html | MRS. SAMUEL HEWLETT | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/nehru-avoids-bar-to-goans-march-india-keeps-hands-off-he-says.html | NEHRU AVOIDS BAR TO GOANS' MARCH; India Keeps Hands Off, He Says -- Accuses Portugal of Failing to Negotiate | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/thruway-turnpike-link-jersey-says-new-york-traffic-might-force.html | THRUWAY-TURNPIKE LINK; Jersey Says New York Traffic Might Force Building of Road | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rollcall-vote-in-senate-barring-atom-bill-report.html | Roll-Call Vote in Senate Barring Atom Bill Report | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wine-spills-in-strasbourg.html | Wine Spills in Strasbourg | True | | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/tanglewood-fete-defies-13th-jinx-10000-attend-parade-of-berkshire.html | TANGLEWOOD FETE DEFIES 13TH 'JINX'; 10,000 Attend 'Parade' of Berkshire Music Center -- Variety Is Keynote | True | By Howard Taubmanspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/storage-guarantee-to-end.html | Storage Guarantee to End | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rail-financing-is-authorized.html | Rail Financing Is Authorized | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/english-nine-scores-183.html | English Nine Scores, 18-3 | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/text-of-eisenhower-letter.html | Text of Eisenhower Letter | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/jenner-attacks-foreign-policies-urges-senate-to-kill-aid-bill.html | JENNER ATTACKS FOREIGN POLICIES; Urges Senate to Kill Aid Bill -- Assails U. N. and Some in Administration | True | By William S. Whitespecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/child-to-the-herbert-kaufmans.html | Child to the Herbert Kaufmans | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/afghangerman-ties-renewed.html | Afghan-German Ties Renewed | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/naomi-knauss-to-be-married.html | Naomi Knauss to Be Married | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/control-of-pedestrian-traffic.html | Control of Pedestrian Traffic | True | FLORENCE LIPKIN. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/200-housing-cases-under-us-inquiry-chief-prosecutor-tells-byrd.html | 200 HOUSING CASES UNDER U.S. INQUIRY; Chief Prosecutor Tells Byrd Status of Investigations Throughout Country | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/joseph-h-ewing.html | JOSEPH H. EWING. | True | : Special to 'he New Yck ,me -- | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/chess-event-led-by-pomar-turner-spaniard-new-yorker-share-first.html | CHESS EVENT LED BY POMAR, TURNER; Spaniard, New Yorker Share First Place, 8-2, in New Orleans Tournament | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/talks-to-be-held-in-bavaria-strike-both-sides-agree-to-discuss-plan.html | TALKS TO BE HELD IN BAVARIA STRIKE; Both Sides Agree to Discuss Plan to End 5-Day Walkout -- More Disorders Occur | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/kennecott-opens-research-center-important-studies-projected-at.html | KENNECOTT OPENS RESEARCH CENTER; Important Studies Projected at Ultra-Modern $1,250,000 Installation in Utah | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/saigon-reassured-on-bao-dais-step-vietnamese-chief-of-state.html | SAIGON REASSURED ON BAO DAI'S STEP; Vietnamese Chief of State, Planning Return, Promises to Back the Premier | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/gandhi-biography-given-to-library.html | Gandhi Biography Given to Library | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/painting-hung-in-rectory.html | Painting Hung in Rectory | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/gambler-from-natchez-at-the-globe.html | Gambler From Natchez' at the Globe | True | O. A. G. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/aero-mayflower-transit-elects-a-new-president.html | Aero Mayflower Transit Elects a New President | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lady-dunn-victor-in-westbury-trot-pays-930-in-gaining-7th-triumph.html | LADY DUNN VICTOR IN WESTBURY TROT; Pays $9.30 in Gaining 7th Triumph in 13 Starts--Royal Pastime Second | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/pathologist-gives-view-in-dionne-case.html | PATHOLOGIST GIVES VIEW IN DIONNE CASE | True |  | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/oscar-w-hellberg.html | OSCAR W. HELLBERG | True | :SPIal to Th.e New York Times, | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/hoffman-aide-loses-suit-over-removal.html | HOFFMAN AIDE LOSES SUIT OVER REMOVAL | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/yemen-says-britain-violates-1934-pact.html | YEMEN SAYS BRITAIN VIOLATES 1934 PACT | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wagner-to-renew-fiscal-study-plea-will-send-5-names-to-dewey-and.html | WAGNER TO RENEW FISCAL STUDY PLEA; Will Send 5 Names to Dewey and Ask Him to Select 5 for City-State Panel Wagner to Renew Plea to Dewey For a City-State Financial Study | True | By Paul Crowell | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/commodity-index-holds-average-for-thursday-912-same-as-on-wednesday.html | COMMODITY INDEX HOLDS; Average for Thursday 91.2 -Same as on Wednesday | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/luedee-outpoints-green.html | Luedee Outpoints Green | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mrs-cudone-shoots-71-sets-plainfield-course-mark-in-play-against.html | MRS. CUDONE SHOOTS 71; Sets Plainfield Course Mark in Play Against Par Event | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/us-is-holding-up-visas-for-15-russian-editors.html | U.S. Is Holding Up Visas For 15 Russian Editors | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/frank-shanitz-led-majestic-paper-co.html | FRANK SHANITZ, LED MAJESTIC PAPER CO. | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/eagles-to-play-colts-tonight.html | Eagles to Play Colts Tonight | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/pirates-trounce-phillies-95-50-gordon-ward-homers-rout-roberts-in.html | PIRATES TROUNCE PHILLIES, 9-5, 5-0; Gordon, Ward Homers Rout Roberts in Opener -- Thies' 3-Hitter Wins Second | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/zellerbachs-net-sets-new-record-july-quarter-profit-is-1-a-share-on.html | ZELLERBACH'S NET SETS NEW RECORD; July Quarter Profit Is $1 a Share on $75 Million Sales -- Output Also at Peak | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/parley-on-seaway-sets-1958-as-goal-u-s-canada-to-exchange-notes-on.html | PARLEY ON SEAWAY SETS 1958 AS GOAL; U. S., Canada to Exchange Notes on Rights and Give Spur to Construction | True | By Raymond Daniellspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mrs-nevil-takes-title-at-woodway-routs-mrs-choate-7-and-6-and.html | MRS. NEVIL TAKES TITLE AT WOODWAY; Routs Mrs. Choate, 7 and 6, and Retires Westchester-Fairfield Golf Trophy | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/2-catholic-groups-to-convene-here-state-verein-and-auxiliary-to.html | 2 CATHOLIC GROUPS TO CONVENE HERE; State Verein and Auxiliary to Meet Labor Day Week-End -- Seminarians to Gather | True | By Preston King Sheldon | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/polio-rate-is-low-here-32-new-cases-reported-in-week-against-50-a.html | POLIO RATE IS LOW HERE; 32 New Cases Reported in Week Against 50 a Year Ago | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/john-f-i-vivian.html | JOHN F. I. VIVIAN | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/2-brooklynites-killed-in-crash.html | 2 Brooklynites Killed in Crash | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/island-migrants-decrease.html | Island Migrants Decrease | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ceylon-keeping-an-open-mind.html | Ceylon Keeping an Open Mind | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/oregon-five-off-to-formosa.html | Oregon Five Off to Formosa | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/starch-products-session-reset.html | Starch Products Session Reset | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bank-at-air-base-robbed-of-124638-one-picked-up-as-a-speeder.html | BANK AT AIR BASE ROBBED OF $124,638; One Picked Up as a Speeder Accused -- 2 Others Escape -- Gunmen Lock 8 in Vault | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-freighter-acquired-norton-line-to-use-valencia-on-run-to-south.html | NEW FREIGHTER ACQUIRED; Norton Line to Use Valencia on Run to South America | True | | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/robert-8-m-ura.html | ROBERT 8. M U*R.A:, | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/change-proposed-in-wests-defense-supreme-allied-headquarters-urges.html | CHANGE PROPOSED IN WEST'S DEFENSE; Supreme Allied Headquarters Urges Revisions to Meet Atomic War Developments | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/objections-to-52-petitions-filed.html | Objections to 52 Petitions Filed | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wood-field-and-stream-capt-nickerson-finds-good-bluefishing-off.html | Wood, Field and Stream; Capt. Nickerson Finds Good Bluefishing Off Hyannis With Seagoing Emma M | True | By Frank M. Blunkspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/outstanding-margin-grows.html | Outstanding Margin Grows | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/16-bail-out-of-kb29-3-are-hurt-big-tanker-plane-crashes-in-field-in.html | 16 BAIL OUT OF KB-29; 3 Are Hurt -- Big Tanker Plane Crashes in Field in Ohio | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/white-sox-turn-back-tigers-10-on-minosos-triple-in-sixteenth-drive.html | White Sox Turn Back Tigers, 1-0, On Minoso's Triple in Sixteenth; Drive Enables Fox to Score -- Harshman Beats Aber in Brilliant Mound Duel | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/blatz-introduces-4can-carton.html | Blatz Introduces 4-Can Carton | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/news-of-food-instant-pudding-mixes-make-frozen-desserts-of-low.html | News of Food; Instant Pudding Mixes Make Frozen Desserts of Low Calorie Count | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/edmonton-wins-exhibition.html | Edmonton Wins Exhibition | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/church-delegates-meet-in-evanston-1500-to-attend-world-council-34.html | CHURCH DELEGATES MEET IN EVANSTON; 1,500 to Attend World Council -- 34 Interpreters on Hand for World-Wide Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/fisherman-choice-in-travers-today-whitney-racer-heads-7horse-field.html | FISHERMAN CHOICE IN TRAVERS TODAY; Whitney Racer Heads 7-Horse Field in Saratoga Classic -- Special on Program | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-head-for-rutgers-prep.html | New Head for Rutgers Prep | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ban-on-former-nazi-stirs-norwegians.html | BAN ON FORMER NAZI STIRS NORWEGIANS | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bond-payment-approved.html | Bond Payment Approved | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/soviet-is-gaining-on-us-production-totals-for-1954-are-expected-to.html | SOVIET IS GAINING ON U.S. PRODUCTION; Totals for 1954 Are Expected to Show Russians Have Cut Gap Considerably | True | By Harry Schwartz | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/grievance-talks-on-ind-held.html | Grievance Talks on IND Held | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/notre-dametexas-a-sellout.html | Notre Dame-Texas a Sell-Out | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/stevenson-to-stump-michigan.html | Stevenson to Stump Michigan | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/robbery-charge-barred-jersey-court-rules-in-favor-of-man-freed-of.html | ROBBERY CHARGE BARRED; Jersey Court Rules in Favor of Man Freed of Slaying Cleric | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/francis-j-brennan.html | FRANCIS J. BRENNAN | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/world-reds-ordered-to-be-more-critical.html | WORLD REDS ORDERED TO BE MORE CRITICAL | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/checkmate.html | CHECKMATE? | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/truckeraid-bill-is-passed-in-city-it-would-allow-heavier-oil-and.html | TRUCKER-AID BILL IS PASSED IN CITY; It Would Allow Heavier Oil and Construction Loads Here Than in the State | True | By Joseph C. Ingraham | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/jo-parke-dies-itousinii-ofiial-vioo-chairman-of-authority-here.html | JO PARKE DIES; ItOUSINII OF{IIAL; Vioo Chairman of Authority Here Was-Construction Aide, Hospital Director | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/cards-nip-redlegs-108-tebbetts-banished-for-protest-over-moons.html | CARDS NIP REDLEGS, 10-8; Tebbetts Banished for Protest Over Moon's Decisive Liner | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/christian-church-pulpit-on-park-avenue-filled.html | Christian Church Pulpit On Park Avenue Filled | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lake-skipper-cleared-referee-finds-him-blameless-in-sinking-of-his.html | LAKE SKIPPER CLEARED; Referee Finds Him Blameless in Sinking of His Ship | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/eisenhower-aides-try-to-block-bill-outlawing-reds-president.html | EISENHOWER AIDES TRY TO BLOCK BILL OUTLAWING REDS; President, Brownell, Hoover Are Unalterably Opposed to Ban by Legislation STRATEGISTS FIGHT OUTLAWING REDS | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lisbon-presents-a-new-note.html | Lisbon Presents a New Note | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/cotton-affected-by-hedge-selling-only-the-furthest-deliveries-hold.html | COTTON AFFECTED BY HEDGE SELLING; Only the Furthest Deliveries Hold Firm, Aided by Farm Legislation Prospects | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/south-african-off-to-london.html | South African Off to London | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/apartments-lead-brooklyn-sales-deals-include-purchase-of-30family.html | APARTMENTS LEAD BROOKLYN SALES; Deals Include Purchase of 30-Family Building on Prospect Park West | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/hells-canyon-case-extended.html | Hells Canyon Case Extended | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/club-to-watch-meteor-show.html | Club to Watch Meteor Show | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/world-definition-on-blind-is-urgd-uniform-terminology-is-asked-by.html | WORLD DEFINITION ON BLIND IS URGED; Uniform Terminology Is Asked By Experts of 32 Nations at Conference in Paris GREATER HELP PROPOSED Preferential Services and Allowances Suggested for Those Totally Sightless | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/early-care-urgd-in-mental-illness-psychiatric-meeting-is-told.html | EARLY CARE URGED IN MENTAL ILLNESS; Psychiatric Meeting Is Told Treatment Should Start for Children Under 6 | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/william-j-thompson.html | WILLIAM J. THOMPSON | True | Special to The Blew York TImes. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/it-vanderbilt-f-citeical-ri-i-president-of-organization-he-founded.html | IT. VANDERBILT F CItE[ICAL RI i; President of Organization He Founded in 1916 Succumbs to Injuries in.Bellevue | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mccormicksmith.html | McCormick--Smith | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/begging-by-moscow-children-denounced-by-youth-paper-which-chides.html | Begging by Moscow Children Denounced By Youth Paper, Which Chides Officials | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mccarthy-attorney-to-be-paid-by-senate-in-censure-hearings-senate.html | McCarthy Attorney to Be Paid By Senate in Censure Hearings; SENATE WILL PAY M'CARTHY LAWYER | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/vast-forest-fire-rages-near-alaska-army-base.html | Vast Forest Fire Rages Near Alaska Army Base | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/charles-o-russell.html | CHARLES C, ,RUSSELL | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/president-ousted-by-chemical-union.html | PRESIDENT OUSTED BY CHEMICAL UNION | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/five-principles-stressed.html | Five Principles Stressed | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/sparkman-stresses-british-tie.html | Sparkman Stresses British Tie | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/hurt-crashing-theatre-boy-falls-through-skylight-landing-behind.html | HURT CRASHING THEATRE; Boy Falls Through Skylight, Landing Behind Movie Screen | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-transmitter-developed-by-ge-fortyfive-kilowatt-ultra-high.html | NEW TRANSMITTER DEVELOPED BY G. E.; Forty-Five Kilowatt Ultra High Frequency TV Device Will Be Ready Shortly | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/clarence-g-shenton.html | CLARENCE G. SHENTON | | Special to31e New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/accept-alberta-inquiry-directors-of-empire-oils-are-happy-over.html | ACCEPT ALBERTA INQUIRY; Directors of Empire Oils Are 'Happy' Over Records Seizure | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/barbara-birdsey-is-a-future-bride-becomes-fiancee-of-alvan-k.html | BARBARA BIRDSEY IS A FUTURE BRIDE; Becomes Fiancee of Alvan K. Gustafson, a Graduate of Brown University | | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/daughter-to-mrs-jay-kramer.html | Daughter to Mrs. Jay Kramer | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/tokyo-checks-on-nationals.html | Tokyo Checks on Nationals | | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/indian-envoy-to-transfer.html | Indian Envoy to Transfer | | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/to-head-sponge-concern-as-goodrich-subsidiary.html | To Head Sponge Concern As Goodrich Subsidiary | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/cox-gains-sailing-lead-norotons-skipper-paces-long-island-sound.html | COX GAINS SAILING LEAD; Noroton's Skipper Paces Long Island Sound Title Series | | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/burmese-in-thailand-goodwill-mission-to-discuss-issues-between-2.html | BURMESE IN THAILAND; Goodwill Mission to Discuss Issues Between 2 Nations | | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/1000000-computer-ordered.html | $1,000,000 Computer Ordered | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/alfred-peabody.html | ALFRED PEABODY | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/arnoldelden.html | ArnoldElden | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mark-barlow.html | MARK BARLOW | True | b"t.lt to The New York TtmeJ. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/jobless-benefits-claims-dip-to-years-second-low.html | Jobless Benefits Claims Dip to Year's Second Low | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/capt-jens-c-jensen-i.html | CAPT. JENS C. JENSEN I | | Special' {o The New York Times. I | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/jewish-firemen-plan-service.html | Jewish Firemen Plan Service | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/kimberly-kid-in-front-takes-both-heats-of-10000-trot-at-vernon.html | KIMBERLY KID IN FRONT; Takes Both Heats of $10,000 Trot at Vernon Downs | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/senate-lifts-limit-on-debt-6-billion-ceiling-can-go-to-281-billion.html | SENATE LIFTS LIMIT ON DEBT 6 BILLION; Ceiling Can Go to 281 Billion Only Until Next June 30 -- House Slated to Concur SENATE LIFTS LIMIT ON DEBT 6 BILLION | | By John D. Morrisspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/braves-home-run-subdues-cubs-52-crandall-clouts-a-threerun-drive-in.html | BRAVES HOME RUN SUBDUES CUBS, 5-2; Crandall Clouts a Three-Run Drive in 9th With Logan and Adcock Aboard | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/busy-bull-week-closes-in-london-industrials-continue-to-set-new.html | BUSY, BULL WEEK CLOSES IN LONDON; Industrials Continue to Set New 1954 Highs -- Softness Appears in Governments | | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/danish-political-parties-explanation-given-of-stand-taken-by.html | Danish Political Parties; Explanation Given of Stand Taken by Various Groups | True | ERLING FOSS, | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lions-trounce-college-allstars-in-chicago-football-game-before.html | Lions Trounce College All-Stars in Chicago Football Game Before 93,470; DUBLINSKI EXCELS AS PROS WIN, 31-6 Utah Alumnus Pilots Lions to Victory at Chicago -- Carpenter Also Stars | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/private-home-tour-to-aid-wellesley.html | PRIVATE HOME TOUR TO AID WELLESLEY | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/taras-soil-pauses-here-cubic-foot-steamed-for-pests-on-way-to.html | TARA'S SOIL PAUSES HERE; Cubic Foot Steamed for Pests on Way to Chicago Fete | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/teacher-unit-scores-singlepay-schedule.html | TEACHER UNIT SCORES SINGLE-PAY SCHEDULE | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/athletics-nip-senators-finigans-steal-of-home-in-eighth-decides-32.html | ATHLETICS NIP SENATORS; Finigan's Steal of Home in Eighth Decides 3-2 Game | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/anna-h-lorimer-copletes-plans-granddaughter-of-late-editor-will-be.html | ANNA H. LORIMER COPLETES PLANS; Granddaughter of Late Editor Will Be Married Sept. 11 to Andrew Brooke Thomson | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/fight-on-sailor-visas-widens.html | Fight on Sailor Visas Widens | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/portuguese-seal-the-border.html | Portuguese Seal the Border | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/2-killed-in-crash-at-hudson-bridge-headon-accident-at-jersey.html | 2 KILLED IN CRASH AT HUDSON BRIDGE; Head-On Accident at Jersey Approach Injures 6 and Halts Traffic 2 Hours | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/slight-rise-noted-in-primary-prices-increases-on-farm-products-and.html | SLIGHT RISE NOTED IN PRIMARY PRICES; Increases on Farm Products and Processed Foods Push Average to 110.2 Per Cent | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/another-russian-chooses-freedom-yuri-rastvorov-joins-ranks-of.html | ANOTHER RUSSIAN CHOOSES FREEDOM; Yuri Rastvorov Joins Ranks of Kravchenko, Gouzenko and Mme. Kasenkina | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/medical-magazines-urge-fake-pill-prescriptions.html | Medical Magazines Urge Fake Pill Prescriptions | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/roosevelt-jr-favored-harriman-is-democrats-2d-albany-choice-in.html | ROOSEVELT JR. FAVORED; Harriman Is Democrats' 2d Albany Choice in Westchester | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/alberr-frank-kraus.html | ALBERR'" FRANK KRAUS | True | Special f:o The New York Times | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/pakistan-warns-on-interference-governor-says-nation-knows-why.html | PAKISTAN WARNS ON INTERFERENCE; Governor Says Nation Knows Why Neighbors Are Angry at U. S. and Turkish Pacts | True | By John P. Callahanspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/anglicans-stress-status-of-women-congress-favors-giving-them-equal.html | ANGLICANS STRESS STATUS OF WOMEN; Congress Favors Giving Them 'Equal Place With Men' in Work for the Church | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/vote-on-compromise-set.html | Vote on Compromise Set | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/union-raiding-ban-drafted-by-a-f-l-federation-due-to-approve.html | UNION RAIDING BAN DRAFTED BY A. F. L.; Federation Due to Approve Council's Plan, Which Beck Refuses to Support | True | By Stanley Levey | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ddhnnys-understudy-dips.html | ddhnny's' UnderstUdy .Dips ] | True | | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/7hour-talks-held-by-shipyard-union-but-emergency-meeting.html | 7-HOUR TALKS HELD BY SHIPYARD UNION; But 'Emergency' Meeting on Bethlehem's Offer Ends With No 'Policy' Action | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rockwood-co-sold.html | ROCKWOOD & CO. SOLD | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/soviet-will-set-prices-to-accord-with-supply.html | Soviet Will Set Prices To Accord With Supply | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/pope-to-broadcast-tomorrow.html | Pope to Broadcast Tomorrow | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/indians-5run-1st-helps-feller-win-cleveland-beats-orioles-by-94-for.html | INDIANS' 5-RUN 1ST HELPS FELLER WIN; Cleveland Beats Orioles by 9-4 for Hurler's 259th of Career, 10th This Year | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/20000-get-improvement-rise.html | 20,000 Get 'Improvement' Rise | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rhee-hails-us-greeting-hopes-for-good-outcome-in-economicmilitary.html | RHEE HAILS U.S. GREETING; Hopes for Good Outcome in Economic-Military Talks | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/treatment-of-american-trout.html | Treatment of American Trout | True | L. S. KLEEBERG. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/named-to-new-school-faculty.html | Named to New School Faculty | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/flanders-abused-senator-in-london-discusses-messages-on-mccarthy.html | FLANDERS 'ABUSED'; Senator, in London, Discusses Messages on McCarthy | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/republic-shuts-down-furnace.html | Republic Shuts Down Furnace | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/chain-store-sales-in-july-topped-53-month-was-first-in-1954-to-show.html | CHAIN STORE SALES IN JULY TOPPED '53; Month Was First in 1954 to Show Clear Improvement -- Mail Orders Trail | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wn-nzkness-5i-a-financi-herel-o-philanthropist-who-suffered-heart.html | w.n. nZKNESS, 5,1 A F]NANCI HER.EI; .o Philanthropist Who Suffered' Heart Attack 10 Days Ago Dies in Westerly, .R.I. . t | True | Spedat to "[The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/guatemala-plans-trial-for-arbenz-new-envoy-to-u-s-reports.html | GUATEMALA PLANS TRIAL FOR ARBENZ; New Envoy to U. S. Reports Ex-President Is Classified as Communist- | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/soviet-envoyspy-gets-u-s-asylum-quit-reds-in-japan-rastvorov-who.html | SOVIET ENVOY-SPY GETS U. S. ASYLUM; QUIT REDS IN JAPAN; Rastvorov, Who Disappeared in Tokyo Last January, Wants a 'Decent' Life APPEARS AT NEWS PARLEY Russian Ambassador Rejects Bid to See Smith on Affair and Refuses to Send Aide SOVIET ENVOY-SPY GETS U. S. ASYLUM | True | By Paul P. Kennedyspecial To The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rickey-to-quit-in-1955-but-will-remain-as-advisor-to-pirates-his.html | RICKEY TO QUIT IN 1955; But Will Remain as Advisor to Pirates. His Son Says | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/school-bond-offer-totals-6921000.html | SCHOOL BOND OFFER TOTALS $6,921,000 | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/battery-plant-for-reading.html | Battery Plant for Reading | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/solimena-boots-home-3-stars-on-narragansett-card-africance-wins.html | SOLIMENA BOOTS HOME 3; Stars on Narragansett Card -- Africance Wins Feature | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/red-china-sees-air-scouting.html | Red China Sees Air Scouting | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-york-a-c-takes-title.html | New York A. C. Takes Title | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mason-80-years-dies-at-101-i.html | Mason 80 Years Dies at 101 I | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/tennis-finals-will-vie-with-fifebugle-corps.html | Tennis Finals Will Vie With Fife-Bugle Corps | True | | 1982-06-07 | RE0000131016 | B00000488825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/cretan-woman-to-move-uptown-fall-production-on-broadway-retaining.html | CRETAN WOMAN TO MOVE UPTOWN; Fall Production on Broadway Retaining Most of Cast Is Planned by Producers | True | By Louis Calta | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/israeli-staff-chief-quits-paris.html | Israeli Staff Chief Quits Paris | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/nebraska-utility-sells-bonds.html | Nebraska Utility Sells Bonds | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/named-to-head-company-making-iron-furniture.html | Named to Head Company Making Iron Furniture | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/canadian-rail-parley-monday.html | Canadian Rail Parley Monday | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/coal-output-off-last-week.html | Coal Output Off Last Week | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/brooks-score-32-on-furillo-homer-2run-blow-defeats-grissom-after.html | BROOKS SCORE, 3-2, ON FURILLO HOMER; 2-Run Blow Defeats Grissom After Maglie Is Lifted -- 33,467 See Erskine Win | True | By John Drebinger | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/to-stop-soviet-aggression-president-rhees-plan-for-retaking-chinas.html | To Stop Soviet Aggression; President Rhee's Plan for Retaking China's Mainland Is Backed | True | GERALDINE FITCH. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/tigercats-score-255.html | Tiger-Cats Score, 25-5 | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/neumann-dyer.html | Neumann -- Dyer | True | Special to The New York Times. | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/old-manhattan-lyceum-bought-for-television.html | Old Manhattan Lyceum Bought for Television | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-14 | 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/strike-is-averted-on-5-big-airlines-nationwide-bargaining-set-with.html | STRIKE IS AVERTED ON 5 BIG AIRLINES; Nation-Wide Bargaining Set With Ground Men -- 6th May Negotiate at Same Time | True | | 1982-06-07 | RE0000131016 | B00000488825 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/leterma-takes-coast-race.html | Leterma Takes Coast Race | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/britons-to-quit-suez-troops-to-start-withdrawal-from-canal-area-at.html | BRITONS TO QUIT SUEZ; Troops to Start Withdrawal From Canal Area at Once | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/printers-unity-urged-randolph-asks-large-defense-funds-for-possible.html | PRINTERS' UNITY URGED; Randolph Asks Large Defense Funds for Possible Strikes | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/old-cars-to-visit-city-group-of-10-here-tomorrow-on-way-to-england.html | OLD CARS TO VISIT CITY; Group of 10 Here Tomorrow on Way to England | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-new-city-emerging-in-rotterdam.html | A NEW CITY EMERGING IN ROTTERDAM | True | By Israel Shenker | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dietzdietsch.html | Dietz---Dietsch | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/waves-in-reunion-on-coast.html | WAVES in Reunion on Coast | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/to-aid-colonial-peoples-proposal-endorsed-to-help-with-preparations.html | To Aid Colonial Peoples; Proposal Endorsed to Help With Preparations for Freedom | True | GEORGE W. SHEPHERD Jr. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/israeli-private-19-deserts-to-egypt.html | ISRAELI PRIVATE, 19, DESERTS TO EGYPT | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hibberds-flash-first-beats-blue-cloud-by-4-minutes-in-regatta-for.html | HIBBERD'S FLASH FIRST; Beats Blue Cloud by 4 Minutes in Regatta for Lightnings | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/winter-playground-summer-boom.html | Winter Playground, Summer Boom | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/beans.html | BEANS | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ingersoll-home-rededicated.html | Ingersoll Home Re-Dedicated | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/zwicker-is-ordered-to-post-in-far-east-zwicker-ordered-to-far-east.html | Zwicker Is Ordered To Post in Far East; ZWICKER ORDERED TO FAR EAST POST | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/highway-gap-is-closing-107-miles-of-the-garden-state-parkway-near.html | HIGHWAY GAP IS CLOSING; 107 Miles of the Garden State Parkway Near Completion | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/south-shows-a-trend-to-liberal-democrats-days-of-party.html | SOUTH SHOWS A TREND TO LIBERAL DEMOCRATS; Days of Party Conservatives May Be Numbered if Recent Primaries Are an Accurate Barometer | True | By Arthur Krock | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/u-n-aid-retained-by-saudi-arabia-3-12-million-fisheries-company-is.html | U. N. AID RETAINED BY SAUDI ARABIA; $3 1/2 Million Fisheries Company Is Formed With Technical Mission's Assistance | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/staten-island-nine-beaten.html | Staten Island Nine Beaten | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/peak-of-perfection-gathering-the-yield-of-the-vegetable-patch-is.html | PEAK OF PERFECTION; Gathering the Yield of the Vegetable Patch is Exacting and Rewarding | True | By Olive E. Allen | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/early-musical-horizons.html | EARLY MUSICAL HORIZONS | True | R. P. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/furillo-sets-pace-dodger-star-hits-4run-blow-then-campanella-single.html | FURILLO SETS PACE; Dodger Star Hits 4-Run Blow, Then Campanella Single Tops Giants | True | By John Drebinger | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bolivian-amnesty-due-government-to-free-those-who-pledge-loyalty.html | BOLIVIAN AMNESTY DUE; Government to Free Those Who Pledge Loyalty | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mary-barbour-bride-in-passaic.html | Mary Barbour Bride in Passaic | True | I\|plal to 'X'se I/eW York Tlm | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/resident-offices-report-on-trade-fall-selling-off-to-good-start-in.html | RESIDENT OFFICES REPORT ON TRADE; Fall Selling Off to Good Start in Cool Areas -- Elaborate Fabrics Proving Popular | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/isc-h-60dloye-physicist-is-dead-leader-in-field-of-color-and-its.html | ISC H, 60DLOYE, PHYSICIST, IS DEAD; Leader in Field of Color and its Application to Human Psychology Was 62 | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/eloise-king-married-wed-to-donald-francis-smith-in-cranford.html | ELOISE KING MARRIED; Wed to Donald Francis Smith in Cranford Ceremony | True | special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/upsurge-eludes-pittsburgh-area-50000-mill-workers-still-out-of-jobs.html | UPSURGE ELUDES PITTSBURGH AREA; 50,000 Mill Workers Still Out of Jobs as Distress Since October Continues | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/janet-wright-wed-to-a-law-student.html | JANET WRIGHT WED TO A LAW STUDENT | True | Special to The New York Time;. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/legal-assistance-keeps-army-busy-115-civilian-lawyers-all-in.html | LEGAL ASSISTANCE KEEPS ARMY BUSY; 115 Civilian Lawyers, All in Reserve, Briefed on Aiding G.I.'s and Their Families | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/iissmary-hyiolq-ign-fiancee-senior-at-vassar-is-future-bride-of.html | IISSMARY HYiOlq SIGN' FIANCEE; Senior at Vassar Is Future Bride of Benjamin Thomas Hopkins 2d of the Navy | True | Special. to The New York Times. / | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/929page-tax-bill-is-set-for-signing-president-will-make-it-law.html | 929-PAGE TAX BILL IS SET FOR SIGNING; President Will Make It Law Tomorrow, Across-the-Board Decreases a Feature | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/confessed-killer-names-vargas-son-suspect-is-reported-to-have-said.html | CONFESSED KILLER NAMES VARGAS SON; Suspect Is Reported to Have Said Deputy Gave Order -- Latter Issues Denial | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/joan-stromenger-fiancee-of-officer.html | Joan Stromenger Fiancee of Officer. | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jazz-panel-defended.html | JAZZ PANEL DEFENDED | True | WILLIS LAURENCE JAMES | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/phyllis-stabler-arried-upstate-iwears-swiss-organdy-gown-at-her.html | PHYLLIS STABLER ARRIED UPSTATE; iWears Swiss Organdy Gown at Her Wedding to Donald delliffz, Princeton '2 | True | Special to *h. New York TlntH. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/moltkes-telegram.html | MOLTKE'S TELEGRAM | True | KENT FORSTER. | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bypassing-of-the-u-n-weakens-its-prestige-failure-of-the-members-to.html | BYPASSING OF THE U. N. WEAKENS ITS PRESTIGE; Failure of the Members to Make Use of Its Political Functions Viewed as a Matter of Grave Concern | True | By Thomas J. Hamilton | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-dance-festivals-at-connecticut-college-danish-star-at-lee.html | THE DANCE: FESTIVALS; At Connecticut College -- Danish Star at Lee | True | By John Martin | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/report-may-score-mcarthy-stevens-bipartisan-verdict-criticizing.html | REPORT MAY SCORE M'CARTHY, STEVENS; Bipartisan Verdict Criticizing Both Sides in the Dispute Called a Possibility | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-peter-is-wed-to-hollis-french.html | MISS PETER IS WED TO HOLLIS FRENCH | True | Special to The N' York Tim. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/colt-brings-75000-at-saratoga-sales.html | COLT BRINGS $75,000 AT SARATOGA SALES | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/army-going-back-to-tough-training-korea-stressed-lesson-that-soft.html | ARMY GOING BACK TO TOUGH TRAINING; Korea Stressed Lesson That Soft Soldier Is First to Die -- 'Democracy' Discarded | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rains-drop-relief-on-drought-area-part-of-missouri-basin-hopes-to.html | RAINS DROP RELIEF ON DROUGHT AREA; Part of Missouri Basin Hopes to Save Corn Crop -- Farm Bill Reaction Apathetic | True | By Seth S. King | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hillbilly-country-with-all-modern-comforts.html | HILLBILLY COUNTRY WITH ALL MODERN COMFORTS | True | By W. R. Draper | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/happy-charlie-ruggles-the-principal-occupant-of-the-world-of-mr.html | HAPPY CHARLIE RUGGLES; The Principal Occupant of 'The World Of Mr. Sweeney' Finds Life Good | True | By Bernard Kalb | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/notes-on-science-deep-sleep-that-saves-lives-ears-for-the-nautilus.html | NOTES ON SCIENCE; Deep Sleep That Saves Lives -- Ears for the Nautilus | True | R. K. P. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/siegel-prepares-plea-for-city-tv-director-of-wnyc-to-appeal-tuesday.html | SIEGEL PREPARES PLEA FOR CITY TV; Director of WNYC to Appeal Tuesday to Commission for Video Station Funds | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dr-einar-key.html | DR. EINAR KEY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/moss-sets-auto-mark-breaks-pescara-circuit-record-during-time.html | MOSS SETS AUTO MARK; Breaks Pescara Circuit Record During Time Trials | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-scientists-role-government-and-science-their-dynamic.html | The Scientist's Role; GOVERNMENT AND SCIENCE: Their Dynamic Relationship in American Democracy. By Don K. Price. 203 pp. New York: New York University Press. $3.75. | True | By Waldemar Kaempffert | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/seoul-celebrates-korean-freedom-rally-marking-1948-founding-of.html | SEOUL CELEBRATES KOREAN FREEDOM; Rally, Marking 1948 Founding of Republic and 1945 End of Japan's Rule, Avows Unity | True | By Greg MacGregor | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-point-of-view-hitchcocks-rear-window-provokes-contrast-of-this.html | A POINT OF VIEW; Hitchcock's 'Rear Window' Provokes Contrast of This and Other Films | True | By Bosley Crowther | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/on-launching-moby-dick-in-eire-huston-directs-latest-adaptation-of.html | ON LAUNCHING 'MOBY DICK' IN EIRE; Huston Directs Latest Adaptation of Famed Novel by Melville | True | By Charles Hamblett | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/guatemalan-data-on-reds-are-sifted.html | GUATEMALAN DATA ON REDS ARE SIFTED | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hendricks-sets-record-australian-betters-u-s-mark-for-l00meter.html | HENDRICKS SETS RECORD; Australian Betters U. S. Mark for l00-Meter Free-Style | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/sq-a-yardstick-for-old-age-the-survival-quotient-or-the-factors.html | SQ' -- A Yardstick for Old Age; The 'survival quotient,' or the factors that favor longevity, can to some extent be measured. They indicate how we may live long -- and enjoy it. | True | By Martin Gumpert, M. D. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/defection-of-dr-john-stirs-germans-deeply-it-has-pointed-up-the.html | DEFECTION OF DR. JOHN STIRS GERMANS DEEPLY; It Has Pointed Up the People's Keen Yearning for Reunification | True | By M. S. Handler | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/phyllis-ann-andrea-engineers-fiancee.html | PHYLLIS ANN ANDREA ENGINEER'S FIANCEE | True | Special to The New York Tles. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mrs-h-a-schmitz-has-son.html | Mrs. H. A. Schmitz Has Son | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/quiet-mackinac-michigan-island-shuns-the-motor-age-in-favor-of.html | QUIET MACKINAC; Michigan Island Shuns the Motor Age In Favor of Old-Time Tranquility | True | By Foster Hailey | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/glasgow-rangers-rout-stirling-50-celtic-trips-falkirk-by-30-as.html | GLASGOW RANGERS ROUT STIRLING, 5-0; Celtic Trips Falkirk by 3-0 as Scottish Soccer Season Opens -- Hibernian Upset | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/city-reviewing-handicap-cases-dozens-of-youngsters-ready-for-more.html | CITY REVIEWING HANDICAP CASES; Dozens of Youngsters, Ready for More Active Lives, Sent Home in the Last Year | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/misplaced-uclan.html | MISPLACED UCLAN | True | RALPH FREUD | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dr-octavio-mendez.html | DR. OCTAVIO MENDEZ | True | .BDocl to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pope-names-legate-to-parley.html | Pope Names Legate to Parley | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/valencia-to-send-japan-rice.html | Valencia to Send Japan Rice | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/major-sports-news.html | Major Sports News | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rosspober.html | Ross--Pober | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/leibowitz-discusses-crime.html | Leibowitz Discusses Crime | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/army-elevens-to-meet-twice.html | Army Elevens to Meet Twice | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/drivers-cautioned-on-smoking.html | Drivers Cautioned on Smoking | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/route-17-bypass-improvement-is-promised-for-heavily-traveled-road.html | ROUTE 17 BYPASS; Improvement Is Promised for Heavily Traveled Road to the Catskills | True | By Lucille Dee Rubin | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ruth-theisinger-a-bride.html | Ruth Theisinger a Bride | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/at-the-top-was-the-king-the-splendid-century-social-life-in-the.html | At the Top Was the King, THE SPLENDID CENTURY: Social Life in the France of Louis XIV. By W. H. Lewis. Illustrated. 306 pp. New York: William Sloane Associates. $5. | True | By Albert Guerard | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/wooden-dish-revives.html | Wooden Dish' Revives | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hostess-at-hospital-fund-drive-opening.html | Hostess at Hospital Fund Drive Opening | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/gift-for-our-lady-the-juggler-of-notre-dame-an-old-french-tale.html | Gift for Our Lady; THE JUGGLER OF NOTRE DAME: An Old French Tale. Retold and illustrated by Mary Fidelis Todd. 40 pp. New York: Whittlesey House. $2. For Ages 7 to 10. | True | EUGENIA GARSON. | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/airline-to-drop-1891-american-will-lay-off-12000-more-because-of.html | AIRLINE TO DROP 1,891; American Will Lay Off 12,000 More Because of Strike | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/new-soviet-prices-vary-with-season-fruit-and-vegetable-scale-is.html | NEW SOVIET PRICES VARY WITH SEASON; Fruit and Vegetable Scale Is Designed to Provide Year-Round Supply | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jean-lyons-is-bride-of-james-a-francis.html | JEAN LYONS IS BRIDE OF JAMES A. FRANCIS | True | .pecial to The New York Tlnlel. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/tennis-finals-escape-from-musical-racket.html | Tennis Finals Escape From Musical Racket | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/milkweeds-are-the-attraction.html | MILKWEEDS ARE THE ATTRACTION | True | By Doris G. Schleisner | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rubber-strike-talks-in-recess.html | Rubber Strike Talks in Recess | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pre1914-rivalries.html | PRE-1914 RIVALRIES | True | ANARIG TIMOURIAN. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/sally-byrne-is-wed-i-to-j-m-woodbridgei.html | SALLY BYRNE IS WED I TO J. M. WOODBRIDGEI | True | I Special to The New York Tlmu. I | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/aviation-to-madrid-iberia-lines-will-start-a-new-service-from-new.html | AVIATION: TO MADRID; Iberia Lines Will Start a New Service From New York With 'Columbus Fleet' | True | By Bliss K. Thorne | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/american-play-on-london-stage.html | AMERICAN PLAY ON LONDON STAGE | True | By W. A. Darlington | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/production-upturn-first-in-year-shown-by-second-quarter-index-j-s.html | Production Upturn, First in Year, Shown by Second Quarter Index; J. S. FIGURES SHOW BUSINESS UPTURN | True | By Charles E. Egan | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/joseph-roberts-sr-t-steel-executive-66.html | JOSEPH ROBERTS SR., t STEEL EXECUTIVE, 66 | True | Special to The New York Times. t | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/authors-query.html | Author's Query | True | BERT O. STATES JR. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/voice-uses-spys-story.html | Voice' Uses Spy's Story | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chicago-to-open-largest-garage-facility-beneath-grant-park-to-hold.html | CHICAGO TO OPEN 'LARGEST' GARAGE; Facility Beneath Grant Park to Hold 2,359 Cars -- Part of 50-Million Program | True | By Ralph Katz | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/patricia-maxson-betrothed.html | Patricia Maxson Betrothed | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/c-i-o-issues-a-retort.html | C. I. O. Issues a Retort | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/80-ships-ask-shift-to-foreign-flags-transfers-sought-as-means-of.html | 80 SHIPS ASK SHIFT TO FOREIGN FLAGS; Transfers Sought as Means of Survival -- Unions Protest, Citing Loss of Work | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/john-c-davis.html | JOHN C. DAVIS | True | ecial to The New' York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/11-pacers-named-in-yonkers-derby.html | 11 PACERS NAMED IN YONKERS DERBY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/voyaguers-to-use-raft-four-philadelphians-hope-to-reach-cape-may-in.html | VOYAGUERS TO USE RAFT; Four Philadelphians Hope to Reach Cape May in 3 Days | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/records-digest-a-short-cut-to-music-and-some-other-ideas.html | RECORDS: 'DIGEST'; A 'Short Cut' to Music And Some Other Ideas | True | By Harold C. Schonberg | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/-think-thatll-hold-it-till-nov-2.html | ' THINK THAT'LL HOLD IT TILL NOV. 2?' | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/patricia-sheridans-troth.html | Patricia Sheridan's Troth | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cancer-sought-in-soil-north-wales-food-and-water-also-under-inquiry.html | CANCER SOUGHT IN SOIL; North Wales Food and Water Also Under Inquiry | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jet-pilot-jumps-plane-crashes.html | Jet Pilot Jumps, Plane Crashes | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/both-parties-gird-for-big-campaign-national-committees-to-meet-on.html | BOTH PARTIES GIRD FOR BIG CAMPAIGN; National Committees to Meet on Strategy -- Democrats Plan Extra Parley | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/darmstadt-judge-aids-erring-youth-german-jurist-cuts-figures-for.html | DARMSTADT JUDGE AIDS ERRING YOUTH; German Jurist Cuts Figures for Delinquency by Means Diplomatic Leniency | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/repair-yards-here-eagerly-await-u-s-awards-on-laidup-vessels-port.html | Repair Yards Here Eagerly Await U. S. Awards on Laid-Up Vessels; Port Expected to Get Work on 25 of 100 Military-Type Ships to Be Refitted Under $25,000,000 Program | True | By Arthur H. Richter | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/midtown-raids-net-179-as-undesirables.html | MIDTOWN RAIDS NET 179 AS UNDESIRABLES | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/elizabeth-t-jones-smith-53-affianced-to-dr-graham-jeffries-a-rhodes.html | Elizabeth T. Jones, Smith '53, Affianced To Dr. Graham Jeffries, a Rhodes Scholar | True | special to The New Ngrh Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hugo-eckener-dies-graf-zeppelin-pilot-german-aircraft-pioneerand.html | Hugo Eckener Dies; Graf Zeppelin Pilot; German Aircraft Pioneerand Dirigible He Commanded | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/house-chiefs-called-to-atom-bill-parley.html | HOUSE CHIEFS CALLED TO ATOM BILL PARLEY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/british-minister-off-for-u-s.html | British Minister Off for U. S. | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bingham-case-is-recalled-in-connection-with-censure-connecticut.html | BINGHAM CASE IS RECALLED IN CONNECTION WITH CENSURE; Connecticut Senator Figured in Incident Similar to Involving McCarthy | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/willcox-annexes-lead-in-title-sail-orienta-skipper-shows-way-with.html | WILLCOX ANNEXES LEAD IN TITLE SAIL; Orienta Skipper Shows Way With 53 1/2 Points -- Cox Is Second at Noroton | True | By Deane McGowen | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/britons-go-to-soviet-farm-fair.html | Britons Go to Soviet Farm Fair | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bombs-jar-jersey-3-collegians-held-5-homemade-explosives-are-set.html | BOMBS JAR JERSEY; 3 COLLEGIANS HELD; 5 Home-Made Explosives Are Set Off in Bergen County on Noisy Night Tour | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/phoebe-adams-wed-in-home.html | Phoebe Adams Wed in Home | True | Spicial to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/aid-on-southern-school-problems.html | Aid on Southern School Problems | True | G. C. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/blair-moody-fund-starts-idea-is-to-meet-debts-left-by-exmichigan.html | BLAIR MOODY FUND STARTS; Idea Is to Meet Debts Left by Ex-Michigan Senator | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/u-s-bids-soviet-sift-shooting-of-german.html | U. S. BIDS SOVIET SIFT SHOOTING OF GERMAN | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/massey-is-honored-for-allstar-play.html | MASSEY IS HONORED FOR ALL-STAR PLAY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/indochina-two-views.html | INDOCHINA -- TWO VIEWS | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/michaels-and-carrasquel-pace-attack-as-white-sox-subdue-tigers.html | Michaels and Carrasquel Pace Attack as White Sox Subdue Tigers Again; CHICAGO RALLIES TO SCORE BY 4-3 | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/how-not-to-doityourself-an-unhappy-man-submits-a-minority-retort-to.html | How Not To Do-It-Yourself; An unhappy man submits a minority retort to do-it-yourselfers: don't. | True | By Eugene Rachlis | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lysenko-sponsors-new-crop-system-supports-way-to-farm-minus-plowing.html | LYSENKO SPONSORS 'NEW CROP SYSTEM; Supports Way to Farm Minus Plowing, a Method Tested in U. S. for a Decade | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/whitecap-marie-ii-dodger-and-sirius-victors-in-stamford-clubs.html | Whitecap, Marie II, Dodger and Sirius Victors in Stamford Club's Regatta; HUTTRER ATLANTIC SCORES ON SOUND | True | By William J. Briordy | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mary-a-nelson-is-married.html | Mary A. Nelson Is Married | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/medieval-scriptures.html | Medieval Scriptures | True | HOWARD DEVREE | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-quiet-raptures-of-a-cape-cod-summer-where-land-meets-sea-the.html | The Quiet Raptures of a Cape Cod Summer; WHERE LAND MEETS SEA: The Tide Line of Cape Cod. Written and engraved by Clare Leighton. Illustrated. 202 pp. New York: Rinehart & Co. $4. | True | By E. B. Garside | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jillen-ahern-bride-she-is-wed-at-dobbs-ferry-to-jacques-lowe.html | JILLEN AHERN / BRIDE; She Is Wed at Dobbs Ferry to Jacques Lowe, Photographer | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/state-park-week-set.html | State Park Week Set | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/fruits-pickled-and-preserved-regional-recipes.html | Fruits, Pickled and Preserved; REGIONAL RECIPES | True | By Jane Nickerson | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/season-of-ballet-new-york-city-company-to-start-early.html | SEASON OF BALLET; New York City Company To Start Early | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/french-revisions-for-e-d-c-viewed-as-undermining-it-experts-say.html | FRENCH REVISIONS FOR E. D. C. VIEWED AS UNDERMINING IT; Experts Say Shifts, Instead of Aiding Ratification, May Have Had Opposite Aim | True | By Harold Callender | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/tax-agents-picked-for-special-study-university-of-michigan-will.html | TAX AGENTS PICKED FOR SPECIAL STUDY; University of Michigan Will Offer Advanced Courses to Federal Personnel | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/preteen-start-toward-floral-art.html | PRE-TEEN START TOWARD FLORAL ART | True | ALTHEA MORLEY. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/typhoon-hits-okinawa-winds-reach-124-miles-an-hour-at-batteneddown.html | TYPHOON HITS OKINAWA; Winds Reach 124 Miles an Hour at Battened-Down Island | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/governor-scorns-wagners-appeal-for-fiscal-study-calls-mayor.html | GOVERNOR SCORNS WAGNER'S APPEAL FOR FISCAL STUDY; Calls Mayor 'Arrogant and Presumptuous' in Proposal to Name Special Group | True | By Paul Crowell | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/shimwell-chides-u-s-critics.html | Shimwell Chides U. S. Critics | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pro-and-con-on-the-waterfront.html | PRO AND CON 'ON THE WATERFRONT' | True | DAN BERGER | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/conlonferguson.html | Conlon—Ferguson | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jaiqtieline-lark-to-wed-in-iutuiin-director-of-nursery-school.html | JA(IQtIELINE (LARK TO WED IN IUTUIIN; Director of Nursery School Engaged to Paul J. Dunbar, Boston College Alumnus | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bay-state-college-head-j-d-ch-u-rciiltof-stern-new-england-college.html | BAY STATE COLLEGE HEAD; { j. D. Ch u rc-iiIT---of stern New(' : England College Dies on Trip | True | Special to 'File New Yol'k Times, ! | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/auto-lull-to-end-by-midnovember-fight-for-55-market-will-be-in-full.html | AUTO LULL TO END BY MID-NOVEMBER; Fight for '55 Market Will Be in Full Swing Then -- High Output Rate Forecast | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/now-the-line-is-flexibility-and-soviet-plugs-it-hard-as-diplomatic.html | NOW THE LINE IS 'FLEXIBILITY,' AND SOVIET PLUGS IT HARD; As Diplomatic Tactic Its Aim Seems to Be To Divide the Allies From the U. S. | True | By Harry Schwartz | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/on-dr-john.html | ON DR. JOHN | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hearings-to-open-in-hoffman-case-inquiry-starts-tomorrow-on-charges.html | HEARINGS TO OPEN IN HOFFMAN CASE; Inquiry Starts Tomorrow on Charges Against 2 Officials of Jersey Job Agency | True | By George Cable Wright | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/900-tour-u-n-tomorrow-sorority-delegates-will-hear-agar-and-mrs.html | 900 TOUR U. N. TOMORROW; Sorority Delegates Will Hear Agar and Mrs. Lord | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/thais-name-representative.html | Thais Name Representative | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/levitts-salut-winner-triumphs-in-victory-class-at-manhasset-bay.html | LEVITT'S SALUT WINNER; Triumphs in Victory Class at Manhasset Bay Regatta | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/daniel-g-tackle.html | DANIEL, G. TACKLE | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/oil-inquiry-in-view-congressional-group-acts-to-name-a-task-force.html | OIL INQUIRY IN VIEW; Congressional Group Acts to Name a 'Task Force' | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/choices-are-first-royal-coinage-victor-at-saratogafisherman-scores.html | CHOICES ARE FIRST; Royal Coinage Victor at Saratoga-Fisherman Scores in Travers | True | By James Roach | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pirates-rout-simmons-while-turning-back-phillies-for-third-time-in.html | Pirates Rout Simmons While Turning Back Phillies for Third Time in Row; TWO HOMERS HELP GAIN 8-4 TRIUMPH | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/tewksbury-victor-by-2113.html | Tewksbury Victor by 21-13 | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/appointments-at-l-i-u-excolumbia-official-is-named-dean-of-arts.html | APPOINTMENTS AT L. I. U.; Ex-Columbia Official Is Named Dean of Arts College | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/camera-notes-new-books-from-london-on-various-techniques.html | CAMERA NOTES; New Books From London On Various Techniques | True | J.D. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/named-to-st-johns-law-post.html | Named to St. John's Law Post | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/23-seek-4-offices-in-wyoming-vote-former-senator-omahoney-in-race.html | 23 SEEK 4 OFFICES IN WYOMING VOTE; Former Senator O'Mahoney in Race for Seat Vacated by Death of Hunt | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/queens-man-killed-3-injured-in-auto.html | QUEENS MAN KILLED, 3 INJURED, IN AUTO | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/troth-announced-of-joan-morrison-she-will-be-married-in-early.html | TROTH ANNOUNCED OF JOAN MORRISON; She Will Be Married in Early Autumn to David Goldsmith, an Alumnus of Rutgers | True | Special to The New York Tmes. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/retail-qs-and-as-studied-at-n-y-u-faculty-and-classes-go-out-and.html | RETAIL Q'S AND A'S STUDIED AT N. Y. U.; Faculty and Classes Go Out and Find Solutions Often Helpful to Business | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/junior-lends-a-trying-hand-patient-parents-can-divert-a-childs.html | JUNIOR LENDS A TRYING HAND; Patient Parents Can Divert a Child's Destructive Leanings Into Helpful or at Least "Minimum Damage" Channels | True | By Armand Schwab Jr. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/science-in-review-atomic-calendar-for-very-ancient-objects-is-being.html | SCIENCE IN REVIEW; Atomic Calendar for Very Ancient Objects Is Being Improved for Greater Accuracy | True | By Robert K. Plumb | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/symington-renews-air-buildup-plea.html | SYMINGTON RENEWS AIR BUILD-UP PLEA | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/titos-peasants-signal-a-right-turn-the-yugoslav-governments-drive.html | Tito's Peasants Signal a Right Turn; The Yugoslav Government's drive to socialize farming has run head-on into peasant conservatism -- necessitating u change of course. | True | By Jack Raymond | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rayr4ond-offey.html | RAYr,4OND (OFFEY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/u-s-seniors-win-at-net-beat-canadians-71-for-sixth-straight-in.html | U. S. SENIORS WIN AT NET; Beat Canadians, 7-1, for Sixth Straight in Gordon Matches | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/education-in-review-record-of-eightythird-congress-emphasizes.html | EDUCATION IN REVIEW; Record of Eighty-third Congress Investigations More Than Legislation | True | BY Gene Currivan | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/helen-tith-betrothed-wellesley-student-to-be-bride-of-edward-d.html | HELEN STITH BETROTHED; Wellesley Student to Be Bride of Edward D. Howell | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/elmont-nine-victor-52-beats-elmjack-in-long-island-final-of-little.html | ELMONT NINE VICTOR, 5-2; Beats Elmjack in Long Island Final of Little League Play | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/4-east-berliners-jailed-get-total-of-55-years-hard-labor-as.html | 4 EAST BERLINERS JAILED; Get Total of 55 Years' Hard Labor as 'American Agents' | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/entente-and-alliance.html | ENTENTE AND ALLIANCE | True | ELLIOTT K. STEIN. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/shift-carpet-sales-setup.html | Shift Carpet Sales Set-Up | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/city-pupils-hunting-insects-and-plants.html | CITY PUPILS HUNTING INSECTS AND PLANTS | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-song-to-the-city-sweet-money-girl-by-benjamin-appel-191-pp-new.html | A Song To the City; SWEET MONEY GIRL. By Benjamin Appel. 191 pp. New York: Gold Medal Books. 25 cents. | True | ANTHONY BOUCHER. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/harvardyale-netmen-top-oxfordcambridge.html | Harvard-Yale Netmen Top Oxford-Cambridge | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/israelis-hopeful-of-u-s-assurance-await-arrival-of-eban-with-dulles.html | ISRAELIS HOPEFUL OF U. S. ASSURANCE; Await Arrival of Eban With Dulles' Message, Believed Aimed to Ease Anxiety | True | By Harry Gilroy | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/woolsey-victor-in-swim-wins-200meter-freestyle-championship-in.html | WOOLSEY VICTOR IN SWIM; Wins 200-Meter Free-Style Championship in Japan | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/office-clerks-hang-on-despite-the-machine-age.html | Office Clerks Hang On Despite the Machine Age | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pimlico-adds-turf-race.html | Pimlico Adds Turf Race | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/funds-flow-back-into-world-bank-institutions-dependence-on-u-s.html | FUNDS FLOW BACK INTO WORLD BANK; Institution's Dependence on U. S. Market Is Reduced by Repayments of Loans | True | By Paul Heffernan | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/love-without-tears.html | Love Without Tears | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bears-turn-back-steelers-21-to-14-pass-interceptions-set-up.html | BEARS TURN BACK STEELERS, 21 TO 14; Pass Interceptions Set Up Touchdown, Field Goal -Colts Top Eagles, 10-0 | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/squad-counts-on-line-british-columbia-team-set-for-canadian.html | SQUAD COUNTS ON LINE; British Columbia Team Set for Canadian Football Debut | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/americans-win-abroad-stewart-and-patty-gain-final-in-tennis-at.html | AMERICANS WIN ABROAD; Stewart and Patty Gain Final in Tennis at Munich | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jenseytiials-for-blaine-jvis-bride-is-attired-in-a-gown-of-nylon.html | JEnSEY,t,IIALS ] FOR BLAINE JVIS{; Bride Is Attired in a Gown of] Nylon Tul{:at Wedding .to Raymond Issler | True | Special to The New York Time. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/vj-anniversary-marked.html | V-J Anniversary Marked | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/deborah-l-posti-engnged-to-wedi-autumn-nuptials-planned-by.html | DEBORAH L. POST""-"I ENGAGED TO WEDI; Autumn Nuptials Planned by Ex-Student at Vassar and Hugh Gilbe Cunningham | True | special to 'the New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nordic-viewpoint-national-traits-mirrored-in-home-properties.html | NORDIC VIEWPOINT; National Traits Mirrored In Home Properties | True | HERBERT C. BARDES. | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/evans-and-pomar-gain-tie-in-chess-new-yorker-defeats-sherwin-and.html | EVANS AND POMAR GAIN TIE IN CHESS; New Yorker Defeats Sherwin and Spaniard Draws With Bisguier as Play Ends | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dairy-price-props-stall-farm-bill-conferees-separate-without.html | DAIRY PRICE PROPS STALL FARM BILL; Conferees Separate Without Agreement on House Rise but Will Meet Tomorrow | True | By William M. Blair | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/british-papers-disagree.html | British Papers Disagree | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/artery-is-transplanted.html | Artery Is 'Transplanted' | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/vacuum-cleaner-born-in-accident-boys-pushmobile-almost-ran-lewyt.html | VACUUM CLEANER BORN IN ACCIDENT; Boy's 'Pushmobile' Almost Ran Lewyt Down -- Gave Him 'Million-Dollar Idea' | True | By James J. Nagle | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/youngmount.html | Young--Mount | True | Sledal to Tile New York TimelL | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/finns-seek-soviet-loan.html | Finns Seek Soviet Loan | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/u-s-is-flying-aid-to-east-pakistan-tons-of-medical-supplies-and.html | U. S. IS FLYING AID TO EAST PAKISTAN; Tons of Medical Supplies and Army Technicians Bound for Flooded Regions | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nation-of-immigrants.html | NATION OF IMMIGRANTS | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/knowledge-of-u-s-held-israeli-need-lecturer-says-questions-put-to.html | KNOWLEDGE OF U. S. HELD ISRAELI NEED; Lecturer Says Questions Put to Him Indicate a Grave Lack of Understanding | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/two-japanese-arrested.html | Two Japanese Arrested | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/it-goes-like-this-the-rebel-yell-by-h-allen-smith-illustrations-by.html | It Goes Like This --; THE REBEL YELL. By H. Allen Smith. Illustrations by Leo Hershfield. 124 pp. New York: Doubleday & Co. $2. | True | By Ben Crisler | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/new-color-tv-to-be-shown.html | New Color TV to Be Shown | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/airman-of-flushing-survives-fuji-fall.html | AIRMAN OF FLUSHING SURVIVES FUJI FALL | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-rastvorov-case.html | THE RASTVOROV CASE | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mrs-davidson-and-mrs-pratt-advance-to-tennis-final-victors-extended.html | Mrs. Davidson and Mrs. Pratt Advance to Tennis Final; VICTORS EXTENDED IN ESSEX TOURNEY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/senate-forces-issue-of-outlawing-communists-administration-is.html | SENATE FORCES ISSUE OF OUTLAWING COMMUNISTS; Administration Is Strongly Opposed and Counts on House Support | True | By Jay Walz | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bickford-sets-mark-in-speedboat-test-bickford-lowers-speedboat-mark.html | Bickford Sets Mark In Speed-Boat Test; BICKFORD LOWERS SPEED-BOAT MARK | True | By Clarence E. Lovejoy | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/how-senate-colleagues-size-up-mcarthy-case-even-his-critics-are.html | HOW SENATE COLLEAGUES SIZE UP M'CARTHY CASE; Even His Critics Are Uncomfortable At Prospect of Serving on 'Jury' | True | By William S. White | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-weeks-events-current-flower-shows-center-on-gladiolus.html | THE WEEK'S EVENTS; Current Flower Shows Center on Gladiolus | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/video-in-review-tv-lacks-for-musical-shows-mr-d-a.html | VIDEO IN REVIEW; TV Lacks For Musical Shows -- "Mr. D. A." | True | By Val Adams | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/visa-delay-assailed-moscow-says-ruling-circles-here-bar-soviet.html | VISA DELAY ASSAILED; Moscow Says 'Ruling Circles' Here Bar Soviet Editors | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/indians-oppose-death-penalty.html | Indians Oppose Death Penalty | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/iron-curtain-swimmers-to-seek-titles-in-italy.html | Iron Curtain Swimmers To Seek Titles in Italy | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/prizes-awarded-at-fete-in-lenox-aaron-copland-officiates-as.html | PRIZES AWARDED AT FETE IN LENOX; Aaron Copland Officiates as Students of 6-Week Course Get Tuitions and Money | True | By Howard Taubman | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/8nation-asia-security-talk-set-for-philippines-sept-6-8-nations-set.html | 8-Nation Asia Security Talk Set for Philippines Sept. 6; 8 Nations Set Security Parley On Southeast Asia in Philippines | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/senator-urges-coffee-controls.html | Senator Urges Coffee Controls | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/even-police-are-on-tap-in-south-jersey-tavern.html | Even Police Are on Tap In South Jersey Tavern | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/gop-chiefs-seek-red-curb-to-meet-presidents-ideas-house-drafts.html | G.O.P. CHIEFS SEEK RED CURB TO MEET PRESIDENT'S IDEAS; House Drafts Change in Bill Senate Passed -- Knowland for Outlawing of Party | True | By Alvin Shuster | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/church-assembly-will-open-today-delegates-arrive-in-evanston-for.html | CHURCH ASSEMBLY WILL OPEN TODAY; Delegates Arrive in Evanston for World Council Debate on Christian Hope | True | By George Dugan | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/south-africa-lags-badly-on-defense-preparedness-is-sacrificed-to.html | SOUTH AFRICA LAGS BADLY ON DEFENSE; Preparedness Is Sacrificed to Economic Well-Being -Armed Forces Listed | True | By Albion Ross | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/survey-said-to-urge-fair-trade-repeal.html | SURVEY SAID TO URGE 'FAIR TRADE' REPEAL | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/en516n-rries-diane-c-drijdib6-james-h-fuhrer-and-former-bryn-mawr.html | EN516N /&RRIES DIANE C. DRIJDIbI6; James H. Fuhrer and Former Bryn Mawr Student Wed at Christ's Church in Rye | True | .pectal to The New York TImel. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/col-h-r-smith-shifted-to-be-salvation-armys-field-secretary-for.html | COL. H. R. SMITH SHIFTED; To Be Salvation Army's Field Secretary for Eastern Area | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/avoiding-tunnels-urged-use-of-bridge-to-cut-congestion-asked-by.html | AVOIDING TUNNELS URGED; Use of Bridge to Cut Congestion Asked by Auto Club | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/c-i-o-unions-nearer-merger.html | C. I. O. Unions Nearer Merger | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/wood-field-and-stream-11-bluefish-taken-off-monomoy-point-and-none.html | Wood, Field and Stream; 11 Bluefish Taken Off Monomoy Point And None Less Than 4 1/2 Pounds | True | By Frank M. Blunk | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/crew-on-hunger-strike-soviet-press-says-seamen-held-in-formosa-are.html | CREW ON 'HUNGER STRIKE'; Soviet Press Says Seamen Held in Formosa Are Protesting | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/public-service-ads-gain-700000-more-space-given-by-newspapers-in.html | PUBLIC SERVICE ADS GAIN; $700,000 More Space Given by Newspapers in Year | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/katherine-flather-is-married.html | Katherine Flather Is Married; | True | SIMClal to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nina-e-liccione-is-engaged-to-be-wed.html | Nina E. Liccione Is Engaged to Be Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/carol-lee-silverman-to-wed.html | Carol Lee Silverman to Wed | True | Special to The NOw York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cubs-ruled-eligible-freshmen-at-kings-point-may-play-on-varsity.html | CUBS RULED ELIGIBLE; Freshmen at Kings Point May Play on Varsity Teams | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/u-n-expert-tells-of-life-in-nepal-geologists-family-at-first-weary.html | U. N. EXPERT TELLS OF LIFE IN NEPAL; Geologist's Family, at First Weary of Isolation, Is Now Homesick for Katmandu | True | By A. M. Rosenthal | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/improved-motor-route-to-monument-valley.html | IMPROVED MOTOR ROUTE TO MONUMENT VALLEY | True | By Jack Goodman | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/symphonic-survey-new-report-on-american-composers-is-a-helpful-and.html | SYMPHONIC SURVEY; New Report on American Composers Is A Helpful and Stimulating Guide | True | By Howard Taubman | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/north-ireland-legislator-joins-dublin-senate-too.html | North Ireland Legislator Joins Dublin Senate, Too | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/posthumous-medal-of-honor.html | Posthumous Medal of Honor | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/g-e-sets-up-atom-unit-group-will-market-equipment-for-commercial.html | G. E. SETS UP ATOM UNIT; Group Will Market Equipment for Commercial Use | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-bedford-bride-ofgeorge-schmidt.html | MISS BEDFORD BRIDE OFGEORGE SCHMIDT | True | Special to The New York TImes. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-sarah-a-pratt.html | MISS SARAH A. PRATT | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/senate-approves-foreign-aid-bill-after-deeper-cut-acts-after-voting.html | SENATE APPROVES FOREIGN AID BILL AFTER DEEPER CUT; Acts After Voting, 41 to 34, to Slash $200,000,000 -Defeat for President | True | By John D. Morris | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/about-girl-scouts-their-world-meeting-in-the-netherlands-marks-a.html | About -- Girl Scouts; Their world meeting in the Netherlands marks a growth to 3,000,000 members. | True | By Barbara Dobivsky | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-french-empire-time-runs-out-after-indochina-one-of-the-free.html | The French Empire: 'Time Runs Out'; After Indochina, one of the free world's vital bastions faces yet graver threats in North Africa. Will it be able to meet them before it is too late? | True | By D. W. Brogan | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/aide-named-for-center-sturgis-chadwick-to-manage-leasing-in-bergen.html | AIDE NAMED FOR CENTER; Sturgis Chadwick to Manage Leasing in Bergen Project | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/another-viewpoint.html | Another Viewpoint | True | NORMAN F. LAREAU | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Reynolds | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-drought-is-slow-lightning-the-west-and-midwest-are-experiencing.html | A Drought Is Slow Lightning The West and Midwest are experiencing one of the driest summers in their history. Here, from a 'land of no rain,' is a picture of what drought is. | True | By Oliver la Farge | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/portuguese-pray-for-peace.html | Portuguese Pray for Peace | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/soviet-adds-technical-schools.html | Soviet Adds Technical Schools | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/citizen-project-gains-columbia-program-mushrooms-to-1500-schools-in.html | CITIZEN PROJECT GAINS; Columbia Program Mushrooms to 1,500 Schools in 5 Years | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/including-the-familiar-the-four-continents-being-more-discursions.html | Including the Familiar; THE FOUR CONTINENTS. Being More Discursions on Travel, Art and Life. By Osbert Sitwell. Drawings by Daniel Maloney. 282 pp. New York: Harper & Bros. $4. | True | By Gerald Sykes | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/water-shortage-a-power-problem-utilities-throughout-nation-deeply.html | WATER SHORTAGE A POWER PROBLEM; Utilities Throughout Nation Deeply Concerned -- Joint Action Is Proposed | True | By Thomas P. Swift | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/fairfield-4h-fair-slated.html | Fairfield 4-H Fair Slated | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/everyday-wonders-the-first-book-of-rhythms-by-langston-hughes.html | Everyday Wonders; THE FIRST BOOK OF RHYTHMS. By Langston Hughes. Pictures by Robin King. 63 pp. New York: Franklin Watts. $1.75. For Ages 9 and Up. | True | PAT CLARK. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/uziellifeist.html | Uzielli--Feist | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/german-assets-issue-pros-and-cons-weighed-what-to-do-about-prewar.html | GERMAN ASSETS ISSUE: PROS AND CONS WEIGHED; What to Do About Pre-War Property Is Capital's $500 Million Question | True | By Joseph A. Loftus | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/convicts-face-kidnap-charges.html | Convicts Face Kidnap Charges | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/planning-for-southeast-asia.html | PLANNING FOR SOUTHEAST ASIA | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/wliss-rozehdt-ehgaged-to-wed-painter-will-be-married-te-dr-donald-j.html | WIISS ROZEHDt, EHGAGED TO WED; Painter Will Be Married te Dr, Donald J. Harvey, Hunter History Instructor | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/policeman-recovers-suit-on-thiefs-back.html | POLICEMAN RECOVERS SUIT ON THIEF'S BACK | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/birochaffin.html | Biro--Chaffin | True | Special to !e New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cost-for-jobless-soaring-in-jersey-states-insurance-payments-for.html | COST FOR JOBLESS SOARING IN JERSEY; State's Insurance Payments for Year Are Expected to Be Highest Since 1946 | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/drive-is-pressed-to-certify-airline-coast-groups-urge-c-a-b-to.html | DRIVE IS PRESSED TO CERTIFY AIRLINE; Coast Groups Urge C. A. B. to Approve Transocean's Bid for 'Regular' Status | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/e-garfield-gifford.html | E. GARFIELD GIFFORD | True | special to The New York Tlzncs. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lyda-stone-bride-of-kurt-brink-jr-has-5-attendants-at-nuptials-in.html | LYDA STONE BRIDE OF KURT BRINK JR.; Has 5 Attendants at Nuptials in All Saints Episcopal Church in Bayside | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/kremlin-moves.html | Kremlin Moves | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/washington-a-remarkable-coincidence-in-the-cold-war.html | Washington; A Remarkable Coincidence In the Cold War | True | By James Reston | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/oldtimers-show-talent-is-lasting-homers-by-terry-dimaggio-highlight.html | OLD-TIMERS SHOW TALENT IS LASTING; Homers by Terry, DiMaggio Highlight Hall of Fame Program at Stadium | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/top-british-counterspy-enlisted-against-diamond-smuggling-ring.html | Top British Counter-Spy Enlisted Against Diamond Smuggling Ring; CLOAK AND DAGGER IN DIAMOND TRADE | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ethel-barrymore-in-midcareer-at-75-after-more-than-half-a-century.html | Ethel Barrymore -- In Mid-Career at 75; After more than half a century of stardom, a great actress looks back -- and ahead -- and proclaims that she is still 'wildly healthy.' | True | By Barbara Berch Jamison | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/-the-poets-store-of-grave-and-gay-collected-poems-new-revised-and.html | ' The Poet's Store of Grave and Gay'; COLLECTED POEMS. New, Revised and Enlarged Edition. By James Stephens. 363 pp. New York: The Macmillan Company. $5. | True | By Randall Jarrell | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/in-arabia-was-his-answer-the-road-to-mecca-by-muhammad-asad-400-pp.html | In Arabia Was His Answer; THE ROAD TO MECCA. By Muhammad Asad. 400 pp. New York: Simon & Schuster. $5. | True | By Robert Payne | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/engineers-taking-cause-to-schools-group-formed-here-explains-career.html | ENGINEERS TAKING CAUSE TO SCHOOLS; Group Formed Here Explains Career to 6,600 Pupils in the City During Year | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-young-mans-growing-seth-by-david-brynley-311-pp-new-york-charles.html | A Young Man's Growing; SETH. By David Brynley. 311 pp. New York: Charles Scribner's Sons. $3.50. | True | KENNETH FEARING. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mccarthy-to-question-zwicker.html | McCarthy to Question Zwicker | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/iiss-ruth-smith-montclair-bride-escorted-by-stepfather-at-her.html | IISS RUTH SMITH { MONTCLAIR BRIDE; { Escorted by Stepfather at Her Marriage to Cornelius Lorenzen Jr., Ex-Marine | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/world-poultry-congress-opens.html | World Poultry Congress Opens | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/tunisia-pact-advanced-paris-schedules-initial-talk-protectorate.html | TUNISIA PACT ADVANCED; Paris Schedules Initial Talk -- Protectorate Chief Due | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dionnes-making-plans-two-to-study-nursing-and-one-piano-marie.html | DIONNES MAKING PLANS; Two to Study Nursing and One Piano -- Marie Undecided | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rastvorovs-data-being-used-by-u-s-soviet-exspy-has-supplied.html | RASTVOROV'S DATA BEING USED BY U. S.; Soviet Ex-Spy Has Supplied Valuable Information Here in Last Six Months | True | By Paul P. Kennedy | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/global-research-planned-for-year-scientists-of-many-nations-set-to.html | GLOBAL RESEARCH PLANNED FOR YEAR; Scientists of Many Nations Set to Study Planetary Forces in Combined Effort | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-marcia-cole-is-wed-in-virginia-married-in-old-presbyterian.html | MISS MARCIA COLE IS WED IN VIR6INIA; Married in Old Presbyterian Meeting House, Alexandria, to John Paul Doelman 3d | True | I leelal to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-of-the-world-of-stamps-new-cheaper-printing-process-adopted.html | NEWS OF THE WORLD OF STAMPS; New, Cheaper Printing Process Adopted for U. S. Bicolor Issues | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-richards-engaged-n-y-junior-league-member-to-be-wed-to-henry.html | MISS RICHARDS ENGAGED; N. Y. Junior League Member to Be Wed to Henry Banks | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/marian-statue-to-be-dedicated.html | Marian Statue to Be Dedicated | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/troth-of-maureen-costello.html | Troth of ,Maureen Costello | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/great-lakes-boats-20-idle.html | Great Lakes Boats 20% Idle | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/train-kills-white-plains-girl.html | Train Kills White Plains Girl | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/more-hat.html | More Hat | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mccarthy-cooperating.html | McCarthy Cooperating | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/marie-mdohald-socialist-79-dies-costume-designer-was-active-in.html | MARIE M'DOHALD SOCIALIST, 79, DIES; Costume Designer Was Active in American Labor Party i Widow of The Call's Editor | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/marines-to-take-ontario-fortress-will-get-keys-assume-guard.html | MARINES TO 'TAKE' ONTARIO FORTRESS; Will Get Keys, Assume Guard Wednesday to Mark 1939 U. S.-Canada Accord | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/indian-tribes-freed-federal-supervision-is-ended-for-2100-on-west.html | INDIAN TRIBES 'FREED'; Federal Supervision Is Ended for 2,100 on West Coast | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-losing-paradise-shelter-islanders-yielding-their-old.html | A LOSING 'PARADISE'; Shelter Islanders Yielding Their Old Exclusiveness to Many Newcomers | True | By Tad Szulc | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/talks-on-freedom-in-americas-set-columbia-parley-to-open-oct-25.html | TALKS ON FREEDOM IN AMERICAS SET; Columbia Parley to Open Oct. 25 -- Hemisphere Officials to Examine 'Obstacles' | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/virginia-k-warren-franklin-munn-wed.html | VIRGINIA K. WARREN, FRANKLIN MUNN WED | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/eric-hdlton-marries-a-son-of-the-hotel-man-weds-patricia-a.html | ERiC HDLTON MARRIES; A Son of the Hotel Man Weds' Patricia A, Skipworth | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/judith-r-ball-married.html | Judith R. Ball Married | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/men-of-action.html | Men of Action | True | By John F. Stanwell-Fletcher. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/televising-watkins-hearings.html | Televising Watkins Hearings | True | ARNOLD LERNER, | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/buses-to-fair-arranged-terminals-are-planned-at-2-gates-for-mineola.html | BUSES TO FAIR ARRANGED; Terminals Are Planned at 2 Gates for Mineola Event | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/du-mont-leading-eastern-scorers-in-predictedlog-tests-of-navigation.html | Du Mont Leading Eastern Scorers in Predicted-Log Tests of Navigation; SPECHT RUNNER-UP FOR TWO TROPHIES | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/judge-youngdahl-gets-ace.html | Judge Youngdahl Gets Ace | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/soviet-protested-plan.html | Soviet Protested Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hungary-beats-denmark-40.html | Hungary Beats Denmark, 4-0 | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/i-miss-caron-to-be-wed-today-i.html | i Miss Caron to Be Wed Today I | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/150000-at-jersey-fete-ocean-county-marks-sea-day-started-last.html | 150,000 AT JERSEY FETE; Ocean County Marks Sea Day, Started Last Century | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/machine-speeds-blood-cell-count-automatic-device-is-tested-at-a.html | MACHINE SPEEDS BLOOD CELL COUNT; Automatic Device Is Tested at a Boston Laboratory -Results in 10 Seconds | True | By John H. Fenton | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/women-in-white-the-story-of-nursing-by-bertha-s-dodge-illustrated.html | Women in White; THE STORY OF NURSING. By Bertha S. Dodge. Illustrated by Barbara Corrigan. 243 pp. Boston: Little, Brown & Co. $3. For Ages 12 to 16. | True | ELIZABETH HODGES. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/automobiles-drowsing-summer-drivers-are-warned-against-the-dangers.html | AUTOMOBILES: DROWSING; Summer Drivers Are Warned Against The Dangers of Highway Hypnosis | True | By Bert Pierce | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/science-librarians-to-meet.html | Science Librarians to Meet | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/farrellymiske.html | Farrelly--Miske | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/television-writing-a-former-radio-author-finds-change-easy.html | TELEVISION WRITING; A Former Radio Author Finds Change Easy | True | By Priscilla Campbell | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/schlinkman-named-aide.html | Schlinkman Named Aide | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/blinded-getting-guide-dogs.html | Blinded Getting Guide Dogs | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/six-cartoonists-variations-on-the-cold-war-theme.html | SIX CARTOONISTS' VARIATIONS ON THE COLD WAR THEME | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dr-john-reported-at-resort.html | Dr. John Reported at Resort | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/armin-j-herz.html | ARMIN J. HERZ | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lulie-jones-fiancee-of-george-a-terry.html | LULIE JONES FIANCEE ! OF GEORGE A. TERRY | True | Special to The New York Time. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mrs-charles-homer.html | MRS. CHARLES HOMER | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mrs-john-golf-has-child.html | Mrs. John S. Golf Has Child | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/charles-c-franklini-weds-lois-m-turneri.html | CHARLES C. FRANKLINI WEDS LOIS M. TURNERI | True | Special go 'lwne 1, l 'evr York 'h. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/more-of-malaya-made-safe.html | More of Malaya Made Safe | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dixie-strikes-oil-in-old-stumps-wastelands-left-by-loggers-yield-a.html | DIXIE STRIKES OIL -- IN OLD STUMPS; Wastelands Left by Loggers Yield a Fragrant Product With a Thousand Uses | True | By Jack R. Ryan | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/penelope-march-becomes-h-bride-daughterof-noted-actor-and-actress.html | :PENELOPE MARCH BECOMES h BRIDE; Daughter of Noted Actor and Actress Wed in Ctnnecticut to Umberto Fantacci | True | Special to The New York Ttmei. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-boardman-wed-to-alumnus-of-nyu.html | MISS BOARDMAN WED TO ALUMNUS OF N.Y.U. | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/white-and-brady-check-pelllyons-north-carolina-team-beats-medalists.html | WHITE AND BRADY CHECK PELL-LYONS; North Carolina Team Beats Medalists, 5 and 4, in Mann Golf Tourney | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | G. C. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/final-bill-is-near-on-pension-setup-senate-bill-adopted-friday-and.html | FINAL BILL IS NEAR ON PENSION SET-UP; Senate Bill, Adopted Friday, and House Measure May Be Reconciled This Week | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/narragansett-park-double-returns-3426-largest-of-year-in-country.html | Narragansett Park Double Returns $3,426, Largest of Year in Country; 5-YEAR-OLD MARES ACCOUNT FOR MARK | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/charles-pergler-diplomat-is-dead-first-czech-minister-to-u-s-and.html | CHARLES PERGLER, DIPLOMAT, IS DEAD; First Czech Minister to U. S. and Japan Served Prague Council and Parliament | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/twin-court-aides-seek-tiebreaker-star-legal-reporters-paired-at-4.html | TWIN COURT AIDES SEEK TIE-BREAKER; Star Legal Reporters Paired at 4 1/2 Words a Second but With Varied Errors | True | By Byron Porterfield | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nancy-kenyons-plans-she-lists-attendants-for-sept-11marriage-to-r-d.html | NANCY KENYON'S PLANS; She Lists Attendants for Sept. 11 Marriage to R. D. Hulme | True | Special to The New Nor Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bridge-the-blackwood-convention.html | BRIDGE: THE BLACKWOOD CONVENTION | True | By Albert H. Morehead | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/virginia-keller-married.html | Virginia Keller Married | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/homogenized-hits-immortal-wife-by-irving-stone-condensed-and.html | Homogenized Hits; IMMORTAL WIFE. By Irving Stone. Condensed and simplified by Lavinia R. Davis. 190 pp. THE IRON MISTRESS. By Paul I. Wellman. Condensed and simplified by James L. Summers. 190 pp. THE VELVET DOUBLET. By James Street. Condensed and simplified by James Street Jr. 192 pp. WOMAN WITH A SWORD. By Hollister Noble. Condensed and simplified by Ruth Adams Knight. 192 pp. New York: Hanover House. $1.50 each. For Ages 12 to 16. | True | MARGARET C. SCOGGIN. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bradley-heads-fordham-drive.html | Bradley Heads Fordham Drive | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/greenwich-maps-charter-revision-town-meeting-reorganization-body-to.html | GREENWICH MAPS CHARTER REVISION; Town Meeting Reorganization Body to Get Draft Soon of Bill to Streamline Set-Up | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lintonkrumme.html | LintonKrumme | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/discussion-in-venice-unesco-report-on-52-congress-of-artists.html | DISCUSSION IN VENICE; UNESCO Report on '52 Congress of Artists | True | By Stuart Preston | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jersey-race-goes-to-county-clare-colt-takes-2d-division-of.html | JERSEY RACE GOES TO COUNTY CLARE; Colt Takes 2d Division of Boardwalk Handicap After New Dream Wins First | True | By Michael Strauss | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ile-de-france-sets-turnaround-record.html | ILE DE FRANCE SETS TURNAROUND RECORD | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/business-citizenship.html | BUSINESS CITIZENSHIP | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/shoe-inventories-nearing-normal-june-output-reached-1953s-for-first.html | SHOE INVENTORIES NEARING NORMAL; June Output Reached 1953's for First Month This Year -- 40,800,000 Pairs | True | By George Auerbach | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rollcall-vote-in-senate-slashing-foreign-aid-bill.html | Roll-Call Vote in Senate Slashing Foreign Aid Bill | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lilies-favorites-today-and-tomorrow-bulb-growers-strive-to-maintain.html | LILIES -- FAVORITES TODAY AND TOMORROW; Bulb Growers Strive to Maintain Current Quality; Hybridizers Eye the Future | True | By Jan de Graaff | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/liberating-formosa.html | LIBERATING" FORMOSA | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/20-more-mau-mau-slain.html | 20 More Mau Mau Slain | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/indochina-truce-problems-they-are-more-complicated-than-koreas.html | INDOCHINA TRUCE PROBLEMS; They Are More Complicated Than Korea's Because of Military and Political Factors | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/portrait-of-a-proper-washingtonian-senator-watkins-who-heads-the.html | Portrait of a 'Proper Washingtonian', Senator Watkins, who heads the McCarthy censure committee, is a prim and sternly upright man who, appropriately, used to be a judge. | True | By William S. White | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/treasure-chest-john-f-taylors-speech.html | Treasure Chest; John F. Taylor's Speech | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/iiss-rita-timmon-delaware-bride-she-is-wed-to-lieut-jerrold.html | IISS RITA TIMMONS DELAWARE BRIDE; She is Wed to Lieut. Jerrold Zacharias, Son of the Rear Admiral, in Millsboro | True | SPecial to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/reds-threat-to-formosa-inspired-by-fear-of-nationalist-invasion.html | Reds' Threat to Formosa Inspired by Fear Of Nationalist Invasion, Premier Yui Says | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pakistan-accepts-bid.html | Pakistan Accepts Bid | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/moscow-boys-lack-garb-not-enough-school-uniforms-manufactured-for.html | MOSCOW BOYS LACK GARB; Not Enough School Uniforms Manufactured for Them | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/troth-made-known-of-barbara-silver.html | TROTH MADE KNOWN OF BARBARA SILVER | True | 81,ll to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/world-of-music-britten-work-premiere-of-the-turn-of-the-screw.html | WORLD OF MUSIC; BRITTEN WORK; Premiere of 'The Turn Of the Screw' Slated For Venice Festival | True | By Ross Parmenter | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/eisenhower-appeals-for-free-world-unity.html | Eisenhower Appeals For Free World Unity | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/air-academy-activated-superintendent-signs-orders-making-school-a.html | AIR ACADEMY ACTIVATED; Superintendent Signs Orders Making School a Reality | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/p-r-loni-jr-ed-janice-l-mhu6h-they-are-ma-rried-at-noon-in-albanys.html | P. R. LONI JR, EDS JANICE L. M'HU6H; They Are Ma, rried at Noon in Albany's Madison Avenue Presbyterian Church | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mme-pandit-mobbed-quells-near-stampede-among-crowd-eager-to-see-her.html | MME. PANDIT 'MOBBED'; Quells Near Stampede Among Crowd Eager to See Her | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/john-j-oxley.html | JOHN J, OXLEY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/reid-goes-to-college-a-sound-of-voices-dying-by-glenn-scott-252-pp.html | Reid Goes To College; A SOUND OF VOICES DYING. By Glenn Scott. 252 pp. New York: E. P. Dutton & Co. S3. | True | CHARLES LEE. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-stewart-victor-defeats-mary-gay-9-and-8-in-canadian-open-golf.html | MISS STEWART VICTOR; Defeats Mary Gay, 9 and 8, in Canadian Open Golf Final | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/barbara-sussman-betrothed.html | Barbara Sussman Betrothed | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/congress-hailed-for-ending-medical-isolation-of-indians-u-s.html | Congress Hailed for Ending Medical Isolation of Indians; U. S. Department of Health to Take Over Their Care From Interior Unit | True | By Howard A. Rusk, M.d. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/epilepsy-controlled-by-medicine.html | Epilepsy Controlled by Medicine | True | R. K. P. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/democrats-fight-for-erie-county-organization-faction-opposed-by.html | DEMOCRATS FIGHT FOR ERIE COUNTY; Organization Faction Opposed by Buffalo Mayor's Group in Primary Sept. 14 | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/to-warn-on-sales-pressure.html | To Warn on Sales Pressure | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rudder-club-sets-golf-outing.html | Rudder Club Sets Golf Outing | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-margaret-clay-pirtle-bride-of-edward-rudisiu-at-fort-meade.html | Miss Margaret Clay Pirtle Bride Of Edward RudisiU at Fort Meade | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/sandra-ravel.html | SANDRA RAVEL | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/soviet-increases-farm-work-norm-new-demand-on-members-of.html | SOVIET INCREASES FARM WORK NORM; New Demand on Members of Collectives Revealed by Paragraph in Newspaper | True | By Harry Schwartz | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/how-to-judge-your-congressmans-record.html | ' HOW TO JUDGE YOUR CONGRESSMAN'S RECORD' | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-nation.html | THE NATION | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ss-gray-is-wed-to-johh-eller-jr-igraduate-of-duke-becomes-bride-of.html | J[SS GRAY IS WED TO JOHH ELLER JR,; iGraduate of Duke Becomes Bride of Princeton Alumnus in Roaring Gap, N. C. | True | Special to The New York Tnel. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-and-gossip-gathered-on-the-rialto-plans-made-for-production-of.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Plans Made for Production of Another Play by Andre Gide -- Varied Items | True | By J. P. Shanley | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hindemith-cycle-das-marienleben-sung-in-revised-version.html | HINDEMITH CYCLE; ' Das Marienleben' Sung In Revised Version | True | By John Briggs | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/few-words-that-cause-most-errors-in-spelling.html | Few Words That Cause Most Errors in Spelling | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/premier-mendesfrance-young-man-in-a-hurry-his-bold-attacks-on-tough.html | PREMIER MENDES-FRANCE: YOUNG MAN IN A HURRY; His Bold Attacks on Tough Problems Are Something New in France | True | By Harold Callender | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/katie-key-tops-field-expected-to-oppose-five-new-rivals-in-westbury.html | KATIE KEY TOPS FIELD; Expected to Oppose Five New Rivals in Westbury Trot | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-lucky-13-for-garber.html | A Lucky 13 for Garber | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/barbara-berry-ii-married.html | Barbara Berry II Married | True | Special to The NeW York Ime. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-carriers-watch-chain.html | A Carrier's Watch Chain | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/historical-portraits-acquired-by-national-gallery.html | HISTORICAL PORTRAITS ACQUIRED BY NATIONAL GALLERY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-merchants-point-of-view.html | The Merchant's Point Of View | True | By Gene Boyo | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/keller-tops-navigators-captures-predictedlog-race-on-sound-lemlein.html | KELLER TOPS NAVIGATORS; Captures Predicted-Log Race on Sound -- Lemlein Second | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/brennanwhalen.html | BrennanWhalen | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ocean-city-weighs-beach-restriction.html | OCEAN CITY WEIGHS BEACH RESTRICTION | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/guiana-leftist-freed-exminister-cleared-of-having-red-labor.html | GUIANA LEFTIST FREED; Ex-Minister Cleared of Having Red Labor Literature | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/aide-to-batista-cubas-president-general-election-candidate-turns.html | AIDE TO BATISTA CUBA'S PRESIDENT; General, Election Candidate, Turns Over Executive Office to Morales y del Castillo | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mcarthy-is-issue-in-a-suffolk-race-only-wainwright-is-opposed-on.html | M'CARTHY IS ISSUE IN A SUFFOLK RACE; Only Wainwright Is Opposed on the Republican Slate for Sept. 14 Primary | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/british-athletes-back-from-games-vancouver-competitors-miss-civic.html | BRITISH ATHLETES BACK FROM GAMES; Vancouver Competitors Miss Civic Welcome in London When Plane Is Diverted | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-marie-schada.html | MISS MARIE SCHADA | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/i-hrosennrik-becoiet-bride-she-is-wed-in-old-greenwich-to-howard.html | I HROSEN(RIK BECOIES/t BRIDE; She Is Wed in Old Greenwich to Howard Otis Colwell, a Graduate of Colgate | True | Special to The Hew York TitaN. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-of-interest-in-shipping-world-passenger-traffic-here-heavy-in.html | NEWS OF INTEREST IN SHIPPING WORLD; Passenger Traffic Here Heavy in July -- January Sailing for Home Lines' Flagship | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/in-the-field-of-religion-in-the-field-of-religion.html | In the Field Of Religion; In the Field Of Religion | True | By Nash K. Burger | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/capsule-college-held-at-cornell-chosen-group-of-high-school.html | CAPSULE COLLEGE HELD AT CORNELL; Chosen Group of High School Students Gets Whole Idea in a Six-Week Course | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/some-people-of-interest-portraits-by-desmond-maccarthy-293-pp-new.html | Some People Of Interest; PORTRAITS. By Desmond MacCarthy. 293 pp. New York: Oxford University Press. $3.50. | True | By D. W. Brogan | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bricker-idea-backed-by-woman-lawyers.html | BRICKER IDEA BACKED BY WOMAN LAWYERS | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mister-black-sets-record.html | Mister Black Sets Record | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/redskins-lose-meilinger.html | Redskins Lose Meilinger | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/phoebe-h-barrett-engaged-to-marry.html | PHOEBE H. BARRETT ENGAGED TO MARRY | True | Speci to Tile New York Tim. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/woudenbergjordan.html | Woudenberg---Jordan | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/u-s-air-force-men-leaving-vietnam-200-technicians-are-being-shifted.html | U. S. AIR FORCE MEN LEAVING VIETNAM; 200 Technicians Are Being Shifted From Hanoi Area to Bases in Pacific | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/vuptials-in-autumn-for-miss-englander.html | VUPTIALS IN AUTUMN ! FOR MISS ENGLANDER | True | Sl3&!' td The ew York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/architect-to-aid-girl-scouts.html | Architect to Aid Girl Scouts | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/shipowners-hail-inspection-bill-24hour-health-examinations-are.html | SHIPOWNERS HAIL INSPECTION BILL; 24-Hour Health Examinations Are Expected to Expedite Movement of Vessels | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/montana-highland-big-hole-basin-is-a-mountain-valley-with-rare.html | MONTANA HIGHLAND; Big Hole Basin Is a Mountain Valley With Rare Vacation Possibilities | True | By Edmund Christopherson | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/same-cup-of-tea-joan-fontaine-and-anthony-perkins-in-robert.html | SAME CUP OF TEA; Joan Fontaine and Anthony Perkins in Robert Anderson's School Play | True | By Brooks Atkinson | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/unesco-essays-out-collection-describes-cultures-in-six-major-areas.html | UNESCO ESSAYS OUT; Collection Describes Cultures in Six Major Areas | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bomb-wing-ends-training-tour.html | Bomb Wing Ends Training Tour | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/fun-and-games-with-a-famous-father-mr-hagedorn-recaptures-the.html | FUN AND GAMES WITH A FAMOUS FATHER; Mr. Hagedorn Recaptures the Spirited Life Of the Theodore Roosevelts at Oyster Bay | True | By Elting E. Morison | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/new-fragrances-sweeten-sales-a-pinescented-golf-ball-may-not-fly.html | NEW FRAGRANCES SWEETEN SALES; A Pine-Scented Golf Ball May Not Fly Straighter, but It Moves Faster, in Stores | True | By Brendan M. Jones | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/troth-made-known-of-leontine-jones.html | TROTH MADE KNOWN OF LEONTINE JONES | True | Special to The l'ew York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/u-s-fund-asked-for-croton-basin-westchester-aide-seeks-to-tie-major.html | U. S. FUND ASKED FOR CROTON BASIN; Westchester Aide Seeks to Tie Major Yacht Facility to River Deepening Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/-a-lot-of-noise-but-not-getting-anywhere.html | ' A LOT OF NOISE BUT NOT GETTING ANYWHERE' | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/already-pointing-with-pride.html | ALREADY POINTING WITH PRIDE!' | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/there-is-a-best-time-to-harvest-each-homegrown-vegetable.html | THERE IS A BEST TIME TO HARVEST EACH HOME-GROWN VEGETABLE | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/about-new-york.html | ABOUT NEW YORK | True | S. P. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/redlegs-triumph-over-cards-by-65-landrith-pinch-hit-in-10th-is.html | REDLEGS TRIUMPH OVER CARDS BY 6-5; Landrith Pinch Hit in 10th Is Decisive -- Kluszewski Gets Homer No. 34 | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/negro-musicians-meet-500-delegates-gather-today-at-new-orleans.html | NEGRO MUSICIANS MEET; 500 Delegates Gather Today at New Orleans Convention | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bavarian-riots-abate-peaceful-picketing-resumed-in-metalworkers.html | BAVARIAN RIOTS ABATE; Peaceful Picketing Resumed in Metalworkers' Strike | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mihalo-walks-60-miles-in-record-85402-time.html | Mihalo Walks 60 Miles In Record 8:54:02 Time | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pace-at-westbury-to-so-longs-lad-3150-victor-triumphs-by-length.html | PACE AT WESTBURY TO SO LONG'S LAD; $31.50 Victor Triumphs by Length -- Hi-Lo's Brother Takes Second Place | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/richardson-and-clark-gain-final-in-tennis-at-newport-richardson.html | Richardson and Clark Gain Final in Tennis at Newport; RICHARDSON BEATS AUSSIES' HARTWIG | True | By Allison Danzig | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/prisoners-revenge-the-bad-step-by-mark-derby-244-pp-new-york-viking.html | Prisoner's Revenge; THE BAD STEP. By Mark Derby. 244 pp. New York: Viking Press. $3. | True | EDMUND FULLER. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lrtinfreeman.html | lrtin--Freeman | True | Special to The lew York Times. | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pakistan-presses-india-on-kashmir-prime-minister-insists-state.html | PAKISTAN PRESSES INDIA ON KASHMIR; Prime Minister Insists State 'Cannot Be Held Down' by Force Indefinitely | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/fertilizer-industry-transformed-to-a-major-chemical-operation.html | Fertilizer Industry Transformed To a Major Chemical Operation; CHEMISTRY MAKES MOST FERTILIZERS | True | By Alexander R. Hammer | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/leibowitz-stirs-magistrates-ire-malbin-sentencing-youths-calls.html | LEIBOWITZ STIRS MAGISTRATES IRE; Malbin, Sentencing Youths, Calls Judge's Charge of 'Pampering' Political | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/spain-restricts-electricity.html | Spain Restricts Electricity | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/tunisia-and-morocco-pose-vastly-different-problems-french-promises.html | TUNISIA AND MOROCCO POSE VASTLY DIFFERENT PROBLEMS; French Promises to the Protectorates Are As Varied as the Countries Themselves | True | By Thomas F. Brady | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hollywood-resume-authority-notes-response-to-american-films-abroad.html | HOLLYWOOD RESUME; Authority Notes Response to American Films Abroad -- Deutsch on Third | True | By William H. Brownell Jr. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/connoisseurs-choice.html | Connoisseur's Choice | True | By Betty Pepis | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/morocco-looking-for-a-new-sultan-search-for-a-man-acceptable-to.html | MOROCCO LOOKING FOR A NEW SULTAN; Search for a Man Acceptable to French and Nationalists to Start in Earnest Soon | True | By Thomas F. Brady | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/scholars-to-begin-a-jewish-history-writing-of-20volume-work-under.html | SCHOLARS TO BEGIN A JEWISH HISTORY; Writing of 20-Volume Work Under Editors in Israel and U. S. to Start Soon | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/14-false-alarms-set-here-in-day.html | 14 FALSE ALARMS SET HERE IN DAY | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/joan-g-weeks-bride-of-francis-sleeperi.html | JOAN G. WEEKS BRIDE! OF FRANCIS SLEEPERi | True | Special to The New York Times. i | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/righter-of-wrongs-the-crazy-doctor-by-arie-van-der-lugt-translated.html | Righter Of Wrongs; THE CRAZY DOCTOR. By Arie van der Lugt. Translated from the Dutch by Alfred van Ameyden van Duym 248 pp. New York: Random House. $3. | True | FRANCES KEENE. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/specialists-decry-advice-to-parents-drs-spock-and-bruch-urge-child.html | SPECIALISTS DECRY ADVICE TO PARENTS; Drs. Spock and Bruch Urge Child Upbringing Based on One's Own Experience | True | By Murray Illson | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/1200-visit-cruiser-columbus.html | 1,200 Visit Cruiser Columbus | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/diane-fryburg-to-wed-finch-college-alumna-fiancee-of-jay-latimer.html | DIANE FRYBURG TO WED; Finch College Alumna Fiancee of Jay Latimer McMullen | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/branca-is-victor-gains-first-verdict-for-yankees-fanning-five-men.html | BRANCA IS VICTOR; Gains First Verdict for Yankees, Fanning Five Men in Six Innings | True | By Louis Effrat | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hex-marks-the-sport.html | Hex Marks the Sport | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chautauqua-lists-opera-programs-walter-hendl-conductor-of-symphony.html | CHAUTAUQUA LISTS OPERA PROGRAMS; Walter Hendl, Conductor of Symphony Opens Week-Long Concert Series Today | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/at-the-beach-mat-and-mandy-and-the-big-dog-bigger-by-ruth-simon.html | At the Beach; MAT AND MANDY AND THE BIG DOG, BIGGER. By Ruth Simon. Illustrated by Lisl Weil. 96 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 5 to 8. | True | ELLEN LEWIS BUELL. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nursing-tuition-is-cut-school-at-albany-also-makes-other-study.html | NURSING TUITION IS CUT; School at Albany Also Makes Other Study Inducements | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/sheppard-case-procedure-set.html | Sheppard Case Procedure Set | True | | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chilean-5-year-plan-set-10000000-allotted-to-develop-the-port-of.html | CHILEAN 5-YEAR PLAN SET; $10,000,000 Allotted to Develop the Port of Arica Region | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/boston.html | Boston | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/naples-base-head-to-quit.html | Naples Base Head to Quit | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/period-pieces-five-plays-by-edmund-wilson-541-pp-new-york-farrar.html | Period Pieces; FIVE PLAYS. By Edmund Wilson. 541 pp. New York: Farrar, Straus & Young. $6.50. | True | By Francis Fergusson | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chimney-sweep-saved-rescued-by-helicopter-from-150foot-smoke-stack.html | CHIMNEY SWEEP SAVED; Rescued by Helicopter From 150-Foot Smoke Stack | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/spaniard-stresses-morocco-selfrule.html | SPANIARD STRESSES MOROCCO SELF-RULE | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/french-dilemma-posed-premier-sees-germany-armed-under-control-or.html | FRENCH DILEMMA POSED; Premier Sees Germany Armed Under Control or Uncontrolled | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-summers-reward-four-months-of-full-carefree-bloom-earn-special.html | A SUMMER'S REWARD; Four Months of Full, Carefree Bloom Earn Special Niche for Phlox | True | By Martha Pratt Haislip | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/french-nurse-arrives-heroine-of-dienbienphu-ending-her-tour-of.html | FRENCH NURSE ARRIVES; Heroine of Dienbienphu Ending Her Tour of Country Here | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/elisse-weil-affianced.html | Elisse Weil Affianced | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/immigrant-iris-kin-oriental-blackberry-lily-has-dual-attraction.html | IMMIGRANT IRIS KIN; Oriental Blackberry Lily Has Dual Attraction | True | By R. R. Thomasson | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/stovallperrot.html | Stovall--Perrot | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-busy-lives-of-fours-and-fives.html | The Busy Lives of Fours and Fives | True | By Dorothy Barclay | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-smallest-man-barnum-presents-general-tom-thumb-by-alice-curtis.html | The Smallest Man; BARNUM PRESENTS: GENERAL TOM THUMB. By Alice Curtis Desmond. 236 pp. New York: The Macmillan Company. $3. For Ages 14 to 18. | True | ROBERT DOWNING. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/warsaw-scores-fugitive-pole.html | Warsaw Scores Fugitive Pole | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/air-force-saving-many-it-convicts-unguarded-texas-stockade-is.html | AIR FORCE SAVING MANY IT CONVICTS; Unguarded Texas Stockade Is Penology Experiment in Personnel Retraining | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/eisenhower-signs-ship-bill.html | Eisenhower Signs Ship Bill | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/daughter-to-the-a-t-browns.html | Daughter to the A. T. Browns | True | Special to The New York Ttmel. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/canadian-heads-nyu-group.html | Canadian Heads N.Y.U. Group | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/1200-ukrainians-gather-in-jersey-many-in-youth-group-appear-in-gay.html | 1,200 UKRAINIANS GATHER IN JERSEY; Many in Youth Group Appear in Gay Native Garb for Song and Dance Contests | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/commonwealth-urged-in-alaska-status-is-pictured-as-having-many.html | COMMONWEALTH URGED IN ALASKA; Status Is Pictured as Having Many Advantages -- Drive Discounts Statehood Aim | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/welcoming-committee.html | WELCOMING COMMITTEE | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mary-lou-peniston-is-wed.html | Mary Lou Peniston Is Wed | True | Special to The New York TIS. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jean-l-mfadd-becomes-a-bride-wed-in-basking-ridge-chhrch-to-william.html | JEAN L. M'FADD BECOMES A BRIDE; Wed in Basking Ridge Chhrch to William Duffield Arbus, an Ohio Science Instructor | True | SleClal to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/spending-by-t-v-a-said-to-aid-all-us-report-puts-20year-outlays-at.html | SPENDING BY T. V. A. SAID TO AID ALL U.S.; Report Puts 20-Year Outlays at $1,555,009,825 and Sees Every State Benefited | True | By John N. Popham | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mi-post-bride-of-s-g-horn-2d-her-mother-gives-reception-in-bayport.html | MIS POST BRIDE OF S, G, HOR/N 2D]; Her Mother Gives Reception in Bayport for Couple After Ceremony in Great River | True | pecial to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rhode-island-red-100-to-win-cluck-of-approval.html | Rhode Island Red, 100, To Win Cluck of Approval | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/oneman-aid-plan-david-margulies-shoppers-club-keeps-craftsmen-busy.html | One-Man Aid Plan; David Margulies' shoppers' club keeps craftsmen busy around the world. | True | By Harry Levine | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-local-screen-scene-fox-bidding-on-king-of-hearts-of-typez-and.html | THE LOCAL SCREEN SCENE; Fox Bidding on 'King of Hearts' - Of 'Typez' and 'Green Mansions' | True | By Howard Thompson | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/u-s-track-squad-takes-five-tests-culbreath-of-american-team-sets.html | U. S. TRACK SQUAD TAKES FIVE TESTS; Culbreath of American Team Sets British Record in Hurdles at London | True | By the United Press. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/department-store-sales-for-latest-week-unchanged.html | Department Store Sales for Latest Week Unchanged | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-progress-and-the-lag-the-arabian-peninsula-by-richard-h-sanger.html | The Progress and the Lag THE ARABIAN PENINSULA. By Richard H. Sanger. Illustrated. 295 pp. Ithaca, N. Y.: Cornell University Press. $5. | True | By Hal Lehrman | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/british-see-a-challenge-participation-said-to-involve-possible.html | BRITISH SEE A CHALLENGE; Participation Said to Involve Possible Commonwealth Rift | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/electronic-flash-technique-is-explained-for-dramatic-pictures.html | ELECTRONIC FLASH; Technique Is Explained For Dramatic Pictures | True | By Jacob Deschin | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cut-is-forecast-in-cotton-yield-drought-is-shortening-crop-below.html | CUT IS FORECAST IN COTTON YIELD; Drought Is Shortening Crop Below Estimate, but Past Supply Can Fill Demand | True | By J. H. Carmical | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/when-george-ii-reigned-fanfare-for-a-witch-by-vaughan-wilkins-270.html | When George II Reigned; FANFARE FOR A WITCH. By Vaughan Wilkins. 270 pp. New York: The Macmillan Company. $3.50. | True | HENRY CAVENDISH. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/athletics-set-back-senators-in-11th-64.html | ATHLETICS SET BACK SENATORS IN 11TH, 6-4 | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/return-of-enemy-assets-opposition-is-expressed-to-proposal-relative.html | Return of Enemy Assets; Opposition Is Expressed to Proposal Relative to German Property | True | VICTOR C. FOLSOM. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/22-yachts-start-cruise-hecksher-trophy-is-class-a-prize-in-html | 22 YACHTS START CRUISE; Hecksher Trophy Is Class A Prize in Overnight Event | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/whodunit-theydunit-the-team-of-dannay-and-lee-the-glass-village-by.html | Whodunit? Theydunit, the Team of Dannay and Lee; THE GLASS VILLAGE. By Ellery Queen. 281 pp. Boston: Little, Brown & Co. $3.50. | True | By Lewis Nichols | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/middle-east-outlook-now-favors-the-west-new-basis-for-military-and.html | MIDDLE EAST OUTLOOK NOW FAVORS THE WEST; New Basis for Military and Economic Collaboration Laid by Accords | True | By Robert C. Doty | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/g-o-p-in-uphill-fight-for-control-of-house-election-is-expected-to.html | G. O. P. IN UPHILL FIGHT FOR CONTROL OF HOUSE; Election Is Expected to Turn on Few Districts Where '52 Vote Was Close | True | By John D. Morris | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-scotsman-and-his-galleon-does-a-sunken-armada-ship-hold-a-fortune.html | A Scotsman and His Galleon; Does a sunken Armada ship hold a fortune or just trinkets? The Duke of Argyll again seeks the answer. | True | By Nora Stirling and Ruth Adams Knight | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/german-fishermen-ask-asylum.html | German Fishermen Ask Asylum | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/city-planning-move-pushed.html | City Planning Move Pushed | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-bradshaw-victor-san-diego-player-wins-title-in-delaware-girls.html | MISS BRADSHAW VICTOR; San Diego Player Wins Title in Delaware Girls' Tennis | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-financial-week-stock-market-rally-brings-recovery-in-prices.html | THE FINANCIAL WEEK; Stock Market Rally Brings Recovery in Prices -Healthy Economic Outlook Helps Sentiment | True | By John G. Forrest | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/meyner-leads-off-in-tennis-tourney-jersey-governor-is-cheerful.html | MEYNER LEADS OFF IN TENNIS TOURNEY; Jersey Governor Is Cheerful Loser in Opening Match of Amateur Men's Singles | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/5-saved-after-boat-capsizes.html | 5 Saved After Boat Capsizes | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/brazil-will-sell-coffee-cheaper-will-let-exporters-charge-a-fifth.html | BRAZIL WILL SELL COFFEE CHEAPER; Will Let Exporters Charge a Fifth of Their Dollars on the Free Market | True | By Sam Pope Brewer | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dennison-wins-tennis-title.html | Dennison Wins Tennis Title | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cornings-museum-of-glass-exhibits-trace-history-of-the-industry.html | CORNING'S MUSEUM OF GLASS; Exhibits Trace History Of the Industry From Egypt to Palomar | True | By Michael Caracappa | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/tribesmen-build-elephant-trade-40-form-burma-cooperative-to-offset.html | TRIBESMEN BUILD ELEPHANT TRADE; 40 Form Burma Cooperative to Offset High Charges of a State Monopoly | True | By Kathleen McLaughlin | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-of-tv-and-radio-shakespeare-embraced-by-commercial-radio-golf.html | NEWS OF TV AND RADIO; Shakespeare Embraced by Commercial Radio -- Golf Tournament -- Items | True | By William M. Farrell | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/strauss-on-opera-problems-of-management-discussed-in-new-book.html | STRAUSS ON OPERA; Problems of Management Discussed in New Book | True | By Olin Downes | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/soconyvacuum-oil-plans-huge-outlay.html | Socony-Vacuum Oil Plans Huge Outlay | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/teachers-ask-pay-rise-a-f-l-parley-to-urge-500-to-1200-increases.html | TEACHERS ASK PAY RISE; A. F. L. Parley to Urge $500 to $1,200 Increases | True | Special to The New York Times. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-doris-brown-wedin-princeton-daughter-of-the-universitys-dean.html | MISS DORIS BROWN WED IN PRINCETON; Daughter of the University's Dean of Faculty Married to Andrew Pickens Miller | True | Special to The New York TImem. | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-new-leonardo.html | A NEW LEONARDO? | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/office-of-coroner-called-outdated-uniform-state-laws-group-suggests.html | OFFICE OF CORONER CALLED OUTDATED; Uniform State Laws Group Suggests Commissions to Take Over Ancient Job | True | By Luther A. Huston | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/floods-rout-l0000000.html | Floods Rout l0,000,000 | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nassau-valuation-up-assessed-figure-rises-by-886-oyster-bay-in-the.html | NASSAU VALUATION UP; Assessed Figure Rises by 8.86% -- Oyster Bay in the Lead | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/sports-of-the-times-philadelphias-sad-story.html | Sports of The Times; Philadelphia's Sad Story | True | By John Drebinger | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bullets-sign-three-players.html | Bullets Sign Three Players | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/f86-sabrejets-my-be-used.html | F-86 Sabrejets My Be Used | True | | 1982-06-07 | RE0000131017 | B00000488826 |
| 1954-08-15 | 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-06-07 | RE0000131017 | B00000488826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/tribe-turns-back-orioles-by-52-31-doby-clouts-2run-homer-in-opener.html | TRIBE TURNS BACK ORIOLES BY 5-2, 3-1; Doby Clouts 2-Run Homer in Opener for Indians, Avila Connects in 2d Test | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/roy-m-hexter.html | ROY M. HEXTER | True | Special to L'he ,ew York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/steigers-yacht-is-winner-again-etchells-among-the-victors-at-rocky.html | STEIGER'S YACHT IS WINNER AGAIN; Etchells Among the Victors at Rocky Point as 9 of 15 Classes Fail to Finish | True | By William J. Briordyspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/federal-holdings-in-realty-studied-hoover-task-force-to-search-out.html | FEDERAL HOLDINGS IN REALTY STUDIED; Hoover Task Force to Search Out Any Unneeded Property and Any Waste Control | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/rodzinski-signs-disk-contract.html | Rodzinski Signs Disk Contract | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mcneil-presses-criticism.html | McNeil Presses Criticism | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/travelers-flood-resorts-in-italy-urbanites-on-annual-flight-to.html | TRAVELERS FLOOD RESORTS IN ITALY; Urbanites on Annual Flight to Country Collide With Record Tourist Trade | True | By Arnaldo Cortesispecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/tensions-termed-essential-to-life-mental-health-meeting-hears-role.html | TENSIONS TERMED ESSENTIAL TO LIFE; Mental Health Meeting Hears Role of Science Should Not Be Removal of All Stress | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/london-markets-go-to-new-peaks-all-records-are-broken-for-august.html | LONDON MARKETS GO TO NEW PEAKS; All Records Are Broken for August, Which Usually Is a Quiet Holiday Month FLOTATIONS ARE RUSHED Haste Is Seen as a Sign That Some Groups Are Dubious That Buoyancy Will Last LONDON MARKETS GO TO NEW PEAKS | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/record-set-in-tv-sales-retail-volume-for-half-year-is-put-at.html | RECORD SET IN TV SALES; Retail Volume for Half Year Is Put at 2,805,760 Units | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/sept-1-cut-is-set-in-auto-insurance-adult-pleasure-drivers-here-to.html | SEPT. 1 CUT IS SET IN AUTO INSURANCE; Adult Pleasure Drivers Here to Save 3 to 12% -- Some Others Will Pay More CUT IN AUTO RATES EFFECTIVE SEPT. 1 | True | By Joseph C. Ingraham | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/moses-again-backs-oyster-bay-zoning.html | MOSES AGAIN BACKS OYSTER BAY ZONING | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/stickers-to-tell-stevenson-views-bronx-publisher-is-printing-labels.html | STICKERS TO TELL STEVENSON VIEWS; Bronx Publisher Is Printing Labels With Quotations to Paste on Envelopes | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/joanne-schanzer-wed-bride-at-her-harrison-home-of-stanley-weintraub.html | JOANNE SCHANZER WED; Bride at Her Harrison Home of Stanley Weintraub | True | Special to The Nev York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/to-study-subway-to-jersey.html | To Study Subway to Jersey | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/a-f-l-stand-endorsed-representative-howell-agrees-with-statement-on.html | A. F. L. STAND ENDORSED; Representative Howell Agrees With Statement on Economy | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/william-oxienberg.html | WILLIAM OXIENBERG | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/white-sox-sign-cain-lefthander-a-free-agent-will-replace-fain-on.html | WHITE SOX SIGN CAIN; Left-Hander, a Free Agent, Will Replace Fain on Roster | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/armors-war-role-gains-ridgway-renews-his-stress-on-tanks-but-trend.html | Armor's War Role Gains; Ridgway Renews His Stress on Tanks But Trend Faces a Strong Challenge | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/closing-averted-at-razor-concern-eleventhhour-agreement-is-reached.html | CLOSING AVERTED AT RAZOR CONCERN; Eleventh-Hour Agreement Is Reached, Ending Dispute at Brooklyn Plant | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/flood-relief-talks-due-in-berlin-today.html | FLOOD RELIEF TALKS DUE IN BERLIN TODAY | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/eisenhower-cuts-camp-stay.html | Eisenhower Cuts Camp Stay | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/cotton-futures-move-downward-price-changes-are-erratic-official-54.html | COTTON FUTURES MOVE DOWNWARD; Price Changes Are Erratic -- Official '54 Crop Prediction Exceeds Earlier Forecast | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hibberds-flash-victor-wins-western-l-i-sound-title-regatta-for.html | HIBBERD'S FLASH VICTOR; Wins Western L. I. Sound Title Regatta for Lightnings | True | SPECIAL TO THE NEW YORK TIME | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/big-lease-signed-near-wall-street-the-hanover-bank-takes-5-floors.html | BIG LEASE SIGNED NEAR WALL STREET; The Hanover Bank Takes 5 Floors in Offices Planned at 20 Broad Street | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/new-charges-in-bombing-two-more-jersey-towns-act-against-student.html | NEW CHARGES IN BOMBING; Two More Jersey Towns Act Against Student Pranksters | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/news-of-food-freshness-and-flavor-of-irish-edibles-impress-visitors.html | News of Food; Freshness and Flavor of Irish Edibles Impress Visitors to the Compact Island | True | By Hugh G. Smithspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/nuptials-are-held-for-isabel-h-cohen.html | NUPTIALS ARE HELD FOR ISABEL H. COHEN | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/cox-takes-trophy-in-sound-regatta-beats-mosbacher-by-quarter-of-a.html | COX TAKES TROPHY IN SOUND REGATTA; Beats Mosbacher by Quarter of a Point in Title Test -- Purcell Is Third | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/r-c-a-cuts-tube-prices.html | R. C. A. Cuts Tube Prices | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-s-policy-attacked.html | U. S. Policy Attacked | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/child-to-the-donald-p-spences.html | Child to the Donald P. Spences | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/dr-charles-m-kent.html | DR. CHARLES M, KENT | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/walter-e-ritz.html | WALTER E. RITZ | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/volpels-sloop-triumphs-special-to-the-new-york-times.html | Volpel's Sloop Triumphs Special to The New York Times. | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/purchase-poloists-win-94.html | Purchase Poloists Win, 9-4 | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mrs-leigh-page-67-set-up-yale-prize.html | MRS. LEIGH PAGE, 67, SET UP YALE PRIZE | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/offers-school-building-bonds.html | Offers School Building Bonds | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/union-switch-official-retiring.html | Union Switch Official Retiring | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/labor-party-issues-program-for-jobs.html | LABOR PARTY ISSUES 'PROGRAM FOR JOBS' | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/misgivings-in-london.html | Misgivings in London | True | By Thomas P. Ronanspecial to the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/alexander-crawford.html | ALEXANDER CRAWFORD | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/esther-kaplan-betrothed.html | Esther Kaplan Betrothed | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/television-in-review-weather-girls-brighten-video-atmosphere.html | Television in Review; Weather Girls Brighten Video Atmosphere -- Forecasters Are Mostly Fair and Mild | True | V. n.. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/beverly-mendelson-is-married-in-easton.html | BEVERLY MENDELSON IS MARRIED IN EASTON | True | SpeCial to The New York TImpJ. | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/small-designers-in-key-paris-role-contribute-classic-woolen.html | SMALL DESIGNERS IN KEY PARIS ROLE; Contribute Classic Woolen Costumes and Leathers to City's Fashions | True | By Virginia Popespecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/baltic-yards-get-new-soviet-orders.html | BALTIC YARDS GET NEW SOVIET ORDERS | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/dollars-against-polio.html | DOLLARS AGAINST POLIO | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/citys-courts-step-up-penalties-to-undesirables-in-2-boroughs.html | City's Courts Step Up Penalties To Undesirables in 2 Boroughs; SENTENCES RAISED IN CRIME ROUND-UP | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/park-concerts-end-goldman-band-offers-seasons-last-guggenheim-event.html | PARK CONCERTS END; Goldman Band Offers Season's Last Guggenheim Event | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/gas-kills-sailor-bride-coast-guardsman-was-slated-to-leave-for.html | GAS KILLS SAILOR, BRIDE; Coast Guardsman Was Slated to Leave for Newfoundland | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/israel-accuses-syria-says-she-seized-fishing-boat-damascus-charges.html | ISRAEL ACCUSES SYRIA; Says She Seized Fishing Boat -- Damascus Charges Intrusion | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/walter-channing-boston-realty-man.html | WALTER CHANNING, BOSTON REALTY MAN | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/new-fund-on-market-million-shares-at-25-to-be-offered-here-today.html | NEW FUND ON MARKET; Million Shares at $25 to Be Offered Here Today | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/us-will-back-him-in-need-rhee-says-asserts-however-republic-will.html | U.S. WILL BACK HIM IN NEED, RHEE SAYS; Asserts, However, Republic Will Not Renew Attack on Communists Soon | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/bank-opening-branch-here.html | Bank Opening Branch Here | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/irish-crusade-is-ended.html | Irish Crusade Is Ended | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/economics-and-finance-we-owe-it-to-ourselves-economics-and-finance.html | ECONOMICS AND FINANCE; We Owe It to Ourselves' ECONOMICS AND FINANCE | True | By Paul Heffernan | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/duke-of-edinburgh-at-goose-bay.html | Duke of Edinburgh at Goose Bay | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/city-capital-funds-put-at-340-million-inside-debt-limit-controller.html | CITY CAPITAL FUNDS PUT AT 340 MILLION INSIDE DEBT LIMIT; Controller Says Program of That Size Is Safe for 1955 -- Requests Must Be Cut But Rating Should Be Better, Gerosa Holds -- Funded Debt Rises to $3,488,594,445 DEBT LIMIT FUNDS INCREASE FOR CITY | True | CREDIT DECLARED SOUNDBy Paul Crowell | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/630mile-pipeline-for-crude-oil-will-run-from-ft-laramie-wyo-to.html | 630-Mile Pipeline for Crude Oil Will Run From Ft. Laramie, Wyo., to Freeman, Mo. | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/foreign-exchange-rates-week-ended-august-13-1954.html | FOREIGN EXCHANGE RATES; Week Ended August 13, 1954 | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/white-and-brady-victors-5-and-4-north-carolina-duo-sets-back-murphy.html | WHITE AND BRADY VICTORS, 5 AND 4; North Carolina Duo Sets Back Murphy - Labine in Final of Man Golf Tourney | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/new-yorkers-sought-in-124638-robbery.html | NEW YORKERS SOUGHT IN $124,638 ROBBERY | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/status-of-goa-outlined-attitude-of-portuguese-people-viewed-as.html | Status of Goa Outlined; Attitude of Portuguese people Viewed as Holding Up Settlement | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/named-berkray-controller.html | Named Berkray Controller | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/defending-america.html | DEFENDING AMERICA | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/ed-sullivan-acquires-estate-in-connecticut.html | Ed Sullivan Acquires Estate in Connecticut | True | | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/anrienne-kavelle-bride-wed-to-jason-h-lieberman-a-graduate-of-n-y-u.html | A.nRIENNE KAVELLE BRIDE; Wed to Jason H. Lieberman, a Graduate of N. Y. U. | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/pirates-win-96-then-tie-phillies-curfew-suspends-2d-game-played.html | PIRATES WIN, 9-6, THEN TIE PHILLIES; Curfew Suspends 2d Game, Played Under Protest, at 6-6 After 8 Innings | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hostess-heroine-of-british-crash-last-off-burning-plane-as-37.html | HOSTESS HEROINE OF BRITISH CRASH; Last Off Burning Plane as 37 Survive Forced Landing -- She Lauds Passengers | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/miss-goldring-to-wed-graduate-student-is-engaged-to-richard-a.html | MISS GOLDRING TO WED; Graduate Student Is Engaged to Richard A. Edelstein | True | Special to The New*York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/easier-terms-due-on-mobile-homes-standard-factors-planning.html | EASIER TERMS DUE ON 'MOBILE HOMES'; Standard Factors Planning Liberalized Financing in Move to Spur Sales | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/2000-indians-at-fete-annual-6day-exposition-opens-today-in-oklahoma.html | 2,000 INDIANS AT FETE; Annual 6-Day Exposition Opens Today in Oklahoma | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/ktzaronsohn.html | Ktz--Aronso-hn | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/pondicherry-marks-the-day.html | Pondicherry Marks the Day | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/patty-scores-in-tennis-sets-back-stewart-in-bavarian-final-miss.html | PATTY SCORES IN TENNIS; Sets Back Stewart in Bavarian Final -- Miss Curry Victor | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/japanese-prince-at-fete.html | Japanese Prince at Fete | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/chinese-to-study-in-soviet-bloc.html | Chinese to Study in Soviet Bloc | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/action-on-scofflaws.html | ACTION ON SCOFFLAWS | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/sports-of-the-times-the-colonels-trainer.html | Sports of The Times; The Colonel's Trainer | True | By James Roach | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/42609-see-braves-nip-cubs-21-for-their-ninth-straight-victory.html | 42,609 See Braves Nip Cubs, 2-1, For Their Ninth Straight Victory; Third-Place Milwaukee Team Moves Within 3 1/2 Games of Lead -- Conley Excels | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/prayers-said-here-for-church-council.html | PRAYERS SAID HERE FOR CHURCH COUNCIL | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/jeanne-g-mckee-married.html | Jeanne G. McKee Married | True | Special to 'rile New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/court-to-test-cut-in-cost-of-appeals-appellate-bench-upstate-will.html | COURT TO TEST CUT IN COST OF APPEALS; Appellate Bench Upstate Will Let Typed Mimeographing Replace Printing Expense CHOICE OF TWO METHODS Lawyers Can Save Litigants Big Sums in Preparing of Their Records and Briefs | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/polio-fund-drive-opens-campaign-or-20000000-to-continue-for-16-days.html | POLIO FUND DRIVE OPENS; Campaign or $20,000,000 to Continue for 16 Days | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/8-run-first-helps-bombers-win-149-grim-of-yanks-is-credited-with.html | 8 RUN FIRST HELPS BOMBERS WIN, 14-9; Grim of Yanks Is Credited With 16th, Though He Is Hit Hard by Red Sox | True | By Louis Effrat | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/the-airline-strike.html | THE AIRLINE STRIKE | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/ocean-air-pilot-to-fly-own-plane-on-vacation.html | Ocean Air Pilot to Fly Own Plane on Vacation | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/new-iraqi-elections-sept-12.html | New Iraqi Elections Sept. 12 | True | | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/women-lawyers-ask-ouster-of-u-n-reds.html | WOMEN LAWYERS ASK OUSTER OF U. N. REDS | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/william-h-batts.html | WILLIAM H. BATTS | True | Special to The New York Times._ | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/admits-kidnap-story-was-false.html | Admits Kidnap Story Was False | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/leon-b-safrazyan.html | LEON B, SAFRAZYAN | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/west-germans-see-modifications-in-e-d-c-removing-their-parity-they.html | West Germans See Modifications In E. D. C. Removing Their Parity; They Say France's Proposals Would Reduce Their Army Units to Mercenary Status -- Adenauer in Precarious Spot | | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/syndicate-obtains-brooklyn-houses.html | SYNDICATE OBTAINS BROOKLYN HOUSES | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/sheppard-hearing-on-today.html | Sheppard Hearing On Today | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/greeks-in-cyprus-plea-athens-students-open-national-drive-for-union.html | GREEKS IN CYPRUS PLEA; Athens Students Open National Drive for Union With Island | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/bill-asks-dismissal-of-balky-u-s-aides.html | BILL ASKS DISMISSAL OF BALKY U. S. AIDES | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mrs-david-f-austin.html | MRS. DAVID F. AUSTIN | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/miss-mary-leake-i5-wed-on-coast-u-c-l-a-graduate-bride-in-los.html | MISS MARY LEAKE I5 WED ON COAST; U. C. L. A., Graduate Bride in Los Angeles of Edwin Augustus Stevens 4th | | special to e New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/faith-assemblies-praised-by-briton-bishop-morgan-finds-spirit-of.html | FAITH ASSEMBLIES PRAISED BY BRITON; Bishop Morgan Finds Spirit of Hospitality Is Key to Success of Such Rallies | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/1year-maturities-are-81292219813.html | 1-YEAR MATURITIES ARE $81,292,219,813 | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/portugal-and-india.html | PORTUGAL AND INDIA | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/atomic-parley-to-hear-dr-bohr.html | Atomic Parley to Hear Dr. Bohr | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/queens-girl-drowns-in-lake.html | Queens Girl Drowns in Lake | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-n-aids-thailands-poultry.html | U. N. Aids Thailand's Poultry | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/trees-in-miniature-used-for-interiors.html | TREES IN MINIATURE USED FOR INTERIORS | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/homecoming-city-motorists-cause-jams-in-two-tunnels-on-bridge-and.html | Homecoming City Motorists Cause Jams In Two Tunnels, on Bridge and Parkway | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/anaconda-profit-is-down-3804306-halfyear-earnings-reported-at.html | ANACONDA PROFIT IS DOWN $3,804,306; Half-Year Earnings Reported at $13,611,196, Compared With $17,415,502 in '53 | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/ray-fageol-gains-national-title-in-speedboat-races-at-buffalo-takes.html | Ray Fageol Gains National Title In Speed-Boat Races at Buffalo; Takes 7-Liter Laurels in Straight Heats With So Long -- Willis Triumphs in the Class E Test as Protests are Filed | | By Clarence E. Lovejoyspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/iranwest-oil-pact-may-not-be-amended.html | IRAN-WEST OIL PACT MAY NOT BE AMENDED | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/utility-concerns-increase-profits-general-public-corp-net-up-from.html | UTILITY CONCERNS INCREASE PROFITS; General Public Corp. Net Up From $19,381,090 for 12 Months to $22,212,287 | True | | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/joint-steel-mill-hailed-by-vargas-16800000-german-brazil-pipe-plant.html | JOINT STEEL MILL HAILED BY VARGAS; $16,800,000 German - Brazil Pipe Plant Described as an Industry Milestone | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/elected-a-vice-president-of-fisheries-company.html | Elected a Vice President Of Fisheries Company | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/named-vice-president-of-factoring-company.html | Named Vice President Of Factoring Company | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/senators-subdue-athletics-4-to-1-schmitz-notches-7th-victory.html | SENATORS SUBDUE ATHLETICS, 4 TO 1; Schmitz Notches 7th Victory, Equaling His Total for 3 Previous Seasons | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/canals-will-spur-coast-irrigation-sacramento-valley-farmers-hope-u.html | CANALS WILL SPUR COAST IRRIGATION; Sacramento Valley Farmers Hope U. S.- Aided Project Will Start in Fall | | By Lawrence E. Daviesspecial To The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/39-mau-mau-slain-on-weekend.html | 39 Mau Mau Slain on Week-End | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/bombay-reports-49-marchers.html | Bombay Reports 49 Marchers | | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/municipals-slate-light-taxexempt-bond-issues-set-at-37916945-for.html | MUNICIPALS SLATE LIGHT; Tax-Exempt Bond Issues Set at $37,916,945 for Week | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/allies-reenact-riviera-landing-ceremonies-mark-the-tenth.html | ALLIES RE-ENACT RIVIERA LANDING; Ceremonies Mark the Tenth Anniversary of Invasion of Southern France | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/pace-marks-opening-at-yonkers-tonight.html | PACE MARKS OPENING AT YONKERS TONIGHT | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/konno-takes-400-in-meet-at-tokyo-gail-peters-gains-japanese-title.html | KONNO TAKES 400 IN MEET AT TOKYO; Gail Peters Gains Japanese Title Swimming Honors at 100 and 200 Meters | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-s-merchant-fleet-deplored-by-thomas.html | U. S. MERCHANT FLEET DEPLORED BY THOMAS | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/i-g-willard-hales.html | I G. WILLARD HALES | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/s-i-victor-in-cricket-triumphs-over-fairmont-team-of-philadelphia.html | S. I. VICTOR IN CRICKET; Triumphs Over Fairmont Team of Philadelphia, 48-43 | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/state-role-in-aid-to-farms-pushed-partnership-in-expenditures-is.html | STATE ROLE IN AID TO FARMS PUSHED; 'Partnership' in Expenditures Is Sought by the President as Incentive to Economy | | By William M. Blairspecial To The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/wheat-leads-way-in-irregular-rise-crop-estimates-pared-also-for.html | WHEAT LEADS WAY IN IRREGULAR RISE; Crop Estimates Pared Also for Corn, Soybeans -- Cash Prices Firm Slightly WHEAT LEADS WAY IN IRREGULAR RISE | | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/10th-division-head-gets-command-at-fort-riley.html | 10th Division Head Gets Command at Fort Riley | | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/italy-against-delay.html | Italy Against Delay | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mrs-r-c-henriques-has-child.html | Mrs. R. C. Henriques Has Child | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/retorts-sharpen-citystate-duel-political-football-charged-to-dewey.html | RETORTS SHARPEN CITY-STATE DUEL; ' Political Football' Charged to Dewey by Wagner -- Fiscal 'Chaos' Attributed to Him | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/sylk-lists-details-of-athletics-offer.html | SYLK LISTS DETAILS OF ATHLETICS OFFER | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/west-side-crash-fatal-young-woman-killed-when-her-car-hits-island.html | WEST SIDE CRASH FATAL; Young Woman Killed When Her Car Hits Island on Highway | True | | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/air-route-survey-of-middle-east-hailed-as-u-s-master-stroke.html | Air Route Survey of Middle East Hailed as U. S. 'Master Stroke'; Development Study of 5 Countries Seen by World Chamber Aide as Skillful Move Toward Bolstering Foreign Economies | True | By George Horne | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/football-giants-beaten-by-49ers-new-york-loses-eightpoint-lead-late.html | FOOTBALL GIANTS BEATEN BY 49ERS; New York Loses Eight-Point Lead Late in 4th Period in 43-35 Exhibition | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/delay-in-election-in-indonesia-seen-manifold-difficulties-block.html | DELAY IN ELECTION IN INDONESIA SEEN; Manifold Difficulties Block Voting on Schedule, Jan. 5, Despite Big Preparation | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/josephine-hull-returns-to-play-actress-makes-a-surprise-appearance.html | JOSEPHINE HULL RETURNS TO PLAY; Actress Makes a Surprise Appearance in 'Cadillac' After 3-Month Illness | True | By J. P. Shanley | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/musso-takes-auto-race-italian-wins-international-test-shell-of-u-s.html | MUSSO TAKES AUTO RACE; Italian Wins International Test -- Shell of U. S. Is Third | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/explorers-body-raised-from-cave-after-2-years.html | Explorer's Body Raised From Cave After 2 Years | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/law-group-attends-red-mass-in-chicago.html | LAW GROUP ATTENDS RED MASS IN CHICAGO | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/elected-c-b-s-director-of-news-public-affairs.html | Elected C. B. S. Director Of News, Public Affairs | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/neimanmarcus-1954-award-winners.html | Neiman-Marcus 1954 Award Winners | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/imerle-e-golden-stamford-bride-wellesley-junior-is-married-to-bruce.html | iMERLE E. GOLDEN STAMFORD BRIDE; Wellesley Junior Is Married to Bruce Begin at HeJr Home NGowned in Organdy. | True | SPecial to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mrs-6-g-tilyou-of-steeplechase-widow-of-founder-of-park-inj-coney.html | MRS. 6. G. TILYOU OF STEEPLECHASE; Widow of Founder of Park inj Coney Island Dies at 84m' / Won Papal Decoration | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/howard-haynes.html | HOWARD HAYNES | True | pecial to The New York Times, | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/soviet-ship-missing-west-europes-coast-guards-seek-navy-training.html | SOVIET SHIP MISSING; West Europe's Coast Guards Seek Navy Training Craft | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/studios-hopeful-on-films-future-production-is-down-21-but-increase.html | STUDIOS HOPEFUL ON FILM'S FUTURE; Production Is Down 21% but Increase in Attendance Is Noted Throughout Nation | True | By Thomas M. Pryorspecial To The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/tigers-down-white-sox-21-87-routing-trucks-in-second-game-gromek.html | Tigers Down White Sox, 2-1, 8-7, Routing Trucks in Second Game; Gromek Captures Opener With Four-Hit Pitching -- Batts Connects for Chicago | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/easy-religion-decried-fishbach-calls-on-christians-to-stress.html | EASY RELIGION DECRIED; Fishbach Calls on Christians to Stress Discipline, Not Comfort | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/joins-allied-products-board.html | Joins Allied Products Board | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/zwicker-declines-comment.html | Zwicker Declines Comment | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/freezer-trial-drive-opens.html | Freezer Trial Drive Opens | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/grant-to-open-spokane-store.html | Grant to Open Spokane Store | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/merchant-fleet-loses-five-ships.html | MERCHANT FLEET LOSES FIVE SHIPS | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/egyptians-broaden-arab-state-contact.html | EGYPTIANS BROADEN ARAB STATE CONTACT | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/naomi-kaufman-married.html | Naomi Kaufman Married | True | | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-s-may-approve-revision-of-e-d-c-with-reluctance-officials-predict.html | U. S. MAY APPROVE REVISION OF E. D. C. WITH RELUCTANCE; Officials Predict Washington to Gain German Army, Will Support Mendes-France STAND NOT YET DEFINITE Strong Argument Is Expected at Brussels Conference -- British Voice Fears U. S. MAY APPROVE REVISION OF E.D.C. | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/toski-takes-world-golf-tournament-with-card-of-274-at-tam-oshanter.html | Toski Takes 'World' Golf Tournament With Card of 274 at Tam o'Shanter; JERSEY PRO POSTS 72 IN FINAL ROUND Toski Scores Over Stewart, Burke by Shot and Wins Prizes Worth $100,000 | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/drobny-scores-in-3-sets.html | Drobny Scores in 3 Sets | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/to-teach-at-princeton-phillips-andover-aide-is-first-of-rank-named.html | TO TEACH AT PRINCETON; Phillips Andover Aide Is First of Rank Named to Such Post | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/psychologists-to-meet-here.html | Psychologists to Meet Here | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/elected-to-head-board-of-development-group.html | Elected to Head Board Of Development Group | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/louis-solovitz.html | LOUIS SOLOVITZ | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/berlioz-requiem-ends-lenox-fete-munch-conducts-augmented-orchestra.html | BERLIOZ REQUIEM ENDS LENOX FETE; Munch Conducts Augmented Orchestra in Climax to the Season at Tanglewood | True | By Howard Taubmanspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/19-arrested-by-philippines.html | 19 Arrested by Philippines | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/11-lost-off-channel-craft.html | 11 Lost Off Channel Craft | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/cut-in-job-service-opposed.html | Cut in Job Service Opposed | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/evans-is-judged-winner-on-points-swiss-scoring-system-used-to-break.html | EVANS IS JUDGED WINNER ON POINTS; Swiss Scoring System Used to Break Chess Deadlock With Pomar of Madrid | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/burtram-m-asner-susan-rubin-marry.html | BuRTRAM M. aSNER, ! SUSAN RUBIN MARRY; | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/f-h-a-foreclosures-set-at-07-per-cent.html | F. H. A. FORECLOSURES SET AT 0.7 PER CENT | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/gen-partridge-tours-formosa.html | Gen. Partridge Tours Formosa | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/flannelly-warns-of-doom-by-reds-bishop-welcomes-heroine-of.html | FLANNELLY WARNS OF DOOM BY REDS; Bishop Welcomes Heroine of Dienbienphu to St. Patrick's at Mass of Assumption | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/meeting-date-corrected.html | Meeting Date Corrected | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/europe-is-critical-on-seized-assets-u-s-stand-against-return-of.html | EUROPE IS CRITICAL ON SEIZED ASSETS; U. S. Stand Against Return of Property Said to Dismay Business Men Abroad | True | By George H. Morisonspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/ralph-n-dubois.html | RALPH N. DUBOIS | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/pennsylvanian-gets-school-job.html | Pennsylvanian Gets School Job | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/t-l-chrystie-82-lawyer-is-dead-expert-on-estate-taxes-and-domicile.html | T. L. CHRYSTIE, 82, LAWYER, IS DEAD; Expert on Estate Taxes and Domicile Disputes Was a Columbia Club Founder | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/jacobybronston.html | Jacoby--Bronston | True | Special to The New ork Times. | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/information-available-to-voters.html | Information Available to Voters | True | ELINOR H. TORPEY, | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/nehru-affirms-freedom-before-delhi-throng-he-looks-to-end-of-goan.html | NEHRU AFFIRMS FREEDOM; Before Delhi Throng, He Looks to End of Goan 'Colonialism' | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/3-big-issues-face-congress-in-drive-to-end-this-week-farm-atom.html | 3 BIG ISSUES FACE CONGRESS IN DRIVE TO END THIS WEEK; Farm, Atom Bills and Move to Outlaw Reds Remain -- Morse Shifts Vote Stand 3 BIG ISSUES FACE CONGRESS IN WEEK | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/fez-arab-quarter-seized-by-french-2500-legionnaires-occupy-area.html | FEZ ARAB QUARTER SEIZED BY FRENCH; 2,500 Legionnaires Occupy Area -- Police Arrest 135 Listed by Informers FEZ ARAB QUARTER SEIZED BY FRENCH | True | By Thomas F. Brady special To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/layoffs-of-15712-slated-by-airline-american-to-drop-1891-today.html | LAY-OFFS OF 15,712 SLATED BY AIRLINE; American to Drop 1,891 Today, Notify Others -- No Talks Set With 1,243 Striking Pilots LAY-OFFS OF 15,712 SLATED BY AIRLINE | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/eban-in-israel-for-talks.html | Eban in Israel for Talks | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/random-notes-from-washington-philosophy-of-irritation-emerges.html | Random Notes From Washington: Philosophy of 'Irritation' Emerges; Treasury Chief Found It Healthy, but That Was in 1932 -- Senate Debater (1954) Pleads, 'Don't Confuse Me With Facts' | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/policeman-wins-praise-disarms-thug-who-brandishes-pistol-at-him.html | POLICEMAN WINS PRAISE; Disarms Thug Who Brandishes Pistol at Him After Chase | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/policemans-lot-considered.html | Policeman's Lot Considered | True | VINCENT CANNALIATO. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/romulo-urges-relief-aid.html | Romulo Urges Relief Aid | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hor-tsmannvanderslice.html | Hor tsmann--Vanderslice | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/swiss-retaliate-dontbuyamerican-week-on-1020-sales-drop-reported.html | SWISS RETALIATE; Don't-Buy-American Week On -- 10-20% Sales Drop Reported | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By William M. Freeman | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/w-d-fmas-68-adn1rt1slbi6-mklq-charrman-of-agency-s-dead-in-midwesta.html | W. D. FM)AS, 68, ADN1RT1SlbI6 MKlq; Charrman of Agency !s Dead in Midwest--A Founder of Medical Promotion Unit | True | SPecial to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mayarkin.html | May--Arkin | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/baruch-near-84-looks-back-a-bit-adviser-of-presidents-speaks-on.html | BARUCH, NEAR 84, LOOKS BACK A BIT; Adviser of Presidents Speaks on World Affairs, Father and 25-Cent Allowance TALKS ON YOUTH TODAY Courage and Discipline Are Stressed as Great Needs in Facing Troubled Era BARUCH, NEAR 84, LOOKS BACK A BIT | True | By Anna Petersen | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/strike-vote-in-germany-750000-public-service-workers-decide-today.html | STRIKE VOTE IN GERMANY; 750,000 Public Service Workers Decide Today on Pay Offer | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/ottawa-rail-parley-on-lines-and-unions-seek-today-to-negotiate.html | OTTAWA RAIL PARLEY ON; Lines and Unions Seek Today to Negotiate Disputes | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/newark-mayor-puts-deputy-in-key-post.html | NEWARK MAYOR PUTS DEPUTY IN KEY POST | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-n-aide-hurt-in-palestine.html | U. N. Aide Hurt in Palestine | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mcarthy-insist-flanders-return-wants-him-back-from-europe-to.html | M'CARTHY INSIST FLANDERS RETURN; Wants Him Back From Europe to Testify -- Watkins Says Trip Was Discussed M'CARTHY INSISTS FLANDERS RETURN | True | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/spaak-said-to-bar-change.html | Spaak Said to Bar Change | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/chavez-denied-visa-pending-u-s-study.html | CHAVEZ DENIED VISA PENDING U. S. STUDY | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/girl-and-man-held-in-marijuana-raid.html | GIRL AND MAN HELD IN MARIJUANA RAID | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/quake-jolts-taipei-buildings-shake-in-formosan-capital-chile-has.html | QUAKE JOLTS TAIPEI; Buildings Shake in Formosan Capital -- Chile Has Tremor | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/paraguayan-installed-gen-stroessner-constitutional-president-in.html | PARAGUAYAN INSTALLED; Gen. Stroessner Constitutional President in Wake of Coup | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/russian-trade-team-in-tokyo.html | Russian Trade Team in Tokyo | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/richard-t-brown.html | RICHARD T. BROWN | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/region-ii-to-replay-series.html | Region II to Replay Series | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/redlegs-lose-to-cards-1412-despite-3-consecutive-homers.html | Redlegs Lose to Cards, 14-12, Despite 3 Consecutive Homers | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/exchange-of-prisoners-in-indochina-set-return-of-all-captives-to.html | Exchange of Prisoners in Indochina Set; Return of All Captives to Start This Week | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/sanitation-drivers-to-get-safety-tests.html | SANITATION DRIVERS TO GET SAFETY TESTS | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/patterns-of-the-times-big-and-little-sisters-full-skirt-simple-top.html | Patterns of The Times: Big and Little Sisters; Full Skirt, Simple Top Is Good for Any Girl From Child to Teens | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/taruc-huk-leader-arraigned-in-manila.html | TARUC, HUK LEADER, ARRAIGNED IN MANILA | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/civic-fight-on-crime-planned.html | Civic Fight on Crime Planned | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/richardson-triumphs-over-clark-in-83game-newport-tennis-final-baton.html | Richardson Triumphs Over Clark In 83-Game Newport Tennis Final; Baton Rouge Player Wins, 6-3, 9-7, 12-14, 6-8, 10-8 -- Hartwig and Fraser Take Doubles From Hoad and Rosewall | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/daniel-sherby-46-t-taxi-fleet-official.html | DANIEL SHERBY, 46 t TAXI FLEET OFFICIAL | True | I Secial to The New York Times. / | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/new-underwood-portable.html | New Underwood Portable | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/harvester-and-diamond-t-in-agreement-for-making-and-assembling.html | Harvester and Diamond T in Agreement For Making and Assembling Truck Parts | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/house-unit-to-study-reds-in-hemisphere.html | HOUSE UNIT TO STUDY REDS IN HEMISPHERE | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/government-practices-a-compulsion-toward-totalitarian-attitudes.html | Government Practices; A Compulsion Toward Totalitarian Attitudes Seen in Many Areas | True | BROOKS ATKINSON. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/on-winning-for-christ-minnesota-clergyman-heard-at-madison-ave.html | ON WINNING FOR CHRIST; Minnesota Clergyman Heard at Madison Ave. Baptist Church | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/orchestra-league-gets-grant.html | Orchestra League Gets Grant | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/damage-on-okinawa-typhoon-tears-down-huts-no-casualties-reported.html | DAMAGE ON OKINAWA; Typhoon Tears Down Huts -- No Casualties Reported | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/johnston-auto-victor-lowers-own-record-in-sports-car-race-up-mt.html | JOHNSTON AUTO VICTOR; Lowers Own Record in Sports Car Race Up Mt. Washington | True | | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/dodgers-trounce-giants-for-sweep-of-series-and-now-trail-by-half.html | Dodgers Trounce Giants for Sweep of Series and Now Trail by Half Game; LOES OF BROOKLYN HURLS 9-4 TRIUMPH He Gives Up 4 Giant Homers in Winning—Hodges Belts 30th, 200th of Career | True | By John Drebinger | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/d-a-v-sessions-today-eisenhower-sends-message-to-33d-convention.html | D. A. V. SESSIONS TODAY; Eisenhower Sends Message to 33d Convention | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/gloria-grahame-married.html | Gloria Grahame Married | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/miss-christine-r-brosias-engaged-to-w-a-beh-jr-delaware-student.html | Miss Christine R. Brosias Engaged To W. A. Beh Jr., Delaware Student | True | Special to The Hew York Times., . | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/world-church-talks-begin-125000-in-chicago-service-world-prelates.html | World Church Talks Begin; 125,000 in Chicago Service; WORLD PRELATES JOIN FOR WORSHIP | True | By George Dugan special To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/deserter-disputed-israel-is-keeping-no-forces-in-el-auja-zone.html | DESERTER DISPUTED; Israel Is Keeping No Forces in El Auja Zone, Spokesman Says | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/frances-exports-still-are-lagging-but-industrial-production-is.html | FRANCE'S EXPORTS STILL ARE LAGGING; But Industrial Production Is Rising and Cost of Living Index Remains Stable | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/menzies-to-go-to-baguio-australian-leader-is-expected-to-be-at.html | MENZIES TO GO TO BAGUIO; Australian Leader Is Expected to Be at Asian Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/advice-is-offered-on-washing-skirts.html | ADVICE IS OFFERED ON WASHING SKIRTS | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/search-for-basis-of-faith-is-urged-dr-elfin-rees-suggests-way.html | SEARCH FOR BASIS OF FAITH IS URGED; Dr. Elfin Rees Suggests Way Through the Confusions of Politics and Theology | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/fouralarm-fire-perils-tenements-2hour-blaze-routs-patrons-in.html | FOUR-ALARM FIRE PERILS TENEMENTS; 2-Hour Blaze Routs Patrons in Restaurant and Bar at Broadway and 145th St. | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/medina-wont-run-for-governorship.html | MEDINA WON'T RUN FOR GOVERNORSHIP | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/crash-kills-2-in-family-car-crosses-jersey-highway-and-smashes.html | CRASH KILLS 2 IN FAMILY; Car Crosses Jersey Highway and Smashes Against Tree | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/ship-chartering-show-rate-rise-forwarders-are-said-to-yield-to-the.html | SHIP CHARTERING SHOW RATE RISE; Forwarders Are Said to Yield to the Owners in Several Segments of Market | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/japanese-mark-vj-day.html | Japanese Mark V-J Day | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/prof-c-g-stanger.html | PROF. C. G. STANGER | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/communists-asking-open-inquiry-on-bill.html | COMMUNISTS ASKING OPEN INQUIRY ON BILL | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hanseatic-opens-branch.html | Hanseatic Opens Branch | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/about-new-york-shuttle-will-get-modern-guide-lights-today-moving.html | About New York; Shuttle Will Get Modern Guide Lights Today, Moving Platforms and Gondolas Later | True | By Meyer Berger | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hempstead-cornerstone-laid.html | Hempstead Cornerstone Laid | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/pastor-cites-fund-drop-in-baseball-and-movies.html | Pastor Cites Fund Drop In Baseball and Movies | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/carpet-strikers-to-return.html | Carpet Strikers to Return | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-m-t-for-women-mrs-horton-says-they-should-be-included-in-service.html | U. M. T. FOR WOMEN; Mrs. Horton Says They Should Be Included in Service | True | | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mrs-pratt-net-victor-wins-essex-singles-then-she-and-miss-fry-take.html | MRS. PRATT NET VICTOR; Wins Essex Singles, Then She and Miss Fry Take Doubles | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/salmaggi-directs-aida.html | Salmaggi Directs 'Aida' | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/soviet-diplomats-give-up-uniforms-garb-introduced-at-end-of-war.html | SOVIET DIPLOMATS GIVE UP UNIFORMS; Garb Introduced at End of War Being Abandoned in Favor of Business Suits | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/many-industries-ask-tariff-relief-commission-faces-busy-fall-with.html | MANY INDUSTRIES ASK TARIFF RELIEF; Commission Faces Busy Fall With Hearings -- Revision on Swiss Watches a Factor | True | By Charles E. Eganspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hooked-rugs-depict-long-island-scenes.html | HOOKED RUGS DEPICT LONG ISLAND SCENES | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/westbury-four-triumphs.html | Westbury Four Triumphs | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/worthy-occupation-urged.html | Worthy Occupation' Urged | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/riot-fire-quelled-in-ontario-prison-750-inmates-at-kingston-rebel.html | RIOT, FIRE QUELLED IN ONTARIO PRISON; 750 Inmates at Kingston Rebel -- Soldiers Are Rushed In to Help Restore Order | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/financial-times-indexes-up.html | Financial Times Indexes Up | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/france-at-the-crossroad.html | FRANCE AT THE CROSSROAD | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/named-advertising-chief-of-indian-head-mills.html | Named Advertising Chief Of Indian Head Mills | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/pope-pius-recites-the-angelus-on-tv-italian-televiewers-see-him-at.html | POPE PIUS RECITES THE ANGELUS ON TV; Italian Televiewers See Him at Altar -- Voice Broadcast to Many Countries | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/red-science-said-to-lag-dr-brouwer-of-yale-declares-topheaviness-is.html | RED SCIENCE SAID TO LAG; Dr. Brouwer of Yale Declares Top-Heaviness Is at Fault | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mme-pandit-in-appeal-bids-youth-sell-democracy-instead-of-decrying.html | MME. PANDIT IN APPEAL; Bids Youth 'Sell Democracy' Instead of Decrying Reds | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/colombian-church-dedicated.html | Colombian Church Dedicated | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/new-l-i-road-press-chief.html | New L. I. Road Press Chief | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/steel-output-rise-now-facing-delay-auto-model-changeovers-to-take.html | STEEL OUTPUT RISE NOW FACING DELAY; Auto Model Change-Overs to Take Longer Time Than Had Been Expected SPOTTY SEPTEMBER SEEN One Bright Spot Is Support Mills Are Getting From Smaller Manufacturers | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/north-koreans-alerted.html | North Koreans Alerted | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/acting-skipper-still-on-bridge.html | Acting Skipper Still on Bridge | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/greek-school-group-meets.html | Greek School Group Meets | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/east-side-houses-sold-to-investor-cash-paid-for-apartments-on-25th.html | EAST SIDE HOUSES SOLD TO INVESTOR; Cash Paid for Apartments on 25th and 27th Streets -- West 34th St. Lease | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/sloan-broadens-aid-to-students-foundation-adds-7-liberal-arts.html | SLOAN BROADENS AID TO STUDENTS; Foundation Adds 7 Liberal Arts Colleges to 4 Technical Schools for Scholarships | True | | 1982-06-07 | RE0000131018 | B00000488827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/autograph-fans-cameras-and-tv-mingle-with-church-items-of-the-ages.html | Autograph Fans, Cameras and TV Mingle With Church Items of the Ages in Illinois | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/egypts-intentions-stated-denial-made-of-ideas-for-aggression-israel.html | Egypt's Intentions Stated; Denial Made of Ideas for Aggression, Israel Accused of Endless War | True | M. SAMIR AHMED, | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/edc-case-mapped-by-mendesfrance-e-d-c-case-set-up-by-mendesfrance.html | E.D.C. Case Mapped By Mendes-France; E. D. C. CASE SET UP BY MENDES-FRANCE | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/a-princess-celebrates-anne-goes-to-church-opens-4th-birthday-gifts.html | A PRINCESS CELEBRATES; Anne Goes to Church, Opens 4th Birthday Gifts and Has Party | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mrs-john-e-stuntz.html | MRS. JOHN E. STUNTZ | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/evatt-is-appearing-before-spy-board.html | EVATT IS APPEARING BEFORE SPY BOARD | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/msgr-j-f-callahan-dies-vicar-general-of-the-hartfordi-archdiocese.html | MSGR. J. F. CALLAHAN DIES; Vicar General of the Hartfordl Archdiocese Was 79 | True | Special to The ew York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/anne-reynolds-troth-winnetka-girl-is-fiancee-of-rushton-waiter.html | ANNE REYNOLDS' TROTH; Winnetka Girl Is Fiancee of Rushton Waiter Skakel | True | Special to The New York TIznee. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/boston-swanboats-ply-their-way-again-after-lapse.html | Boston Swanboats Ply Their Way Again After Lapse | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/asia-is-capturing-italys-rice-trade-by-improving-the-quality-of-its.html | ASIA IS CAPTURING ITALY'S RICE TRADE; By Improving the Quality of Its Grain Far East Gains European Market | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/malanism-fades-as-lure-to-voters-south-africans-are-apathetic-to.html | MALANISM FADES AS LURE TO VOTERS; South Africans Are Apathetic to Prime Minister's Latest Racist Campaign | True | By Albion Rossspecial To the New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/arthur-davis.html | ARTHUR DAVIS | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/lard-changes-mixed-september-is-strong-outlook-for-hog-receipts.html | LARD CHANGES MIXED; September Is Strong -- Outlook for Hog Receipts Bearish | True | Special to The New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/guatemala-jails-cadets-junta-punishes-group-involved-in-aug-2.html | GUATEMALA JAILS CADETS; Junta Punishes Group Involved in Aug. 2 Incidents | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/joseph-w-gartland.html | JOSEPH W. GARTLAND | True | special to Tile New York Times. | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/wedding-is-held-for-ms-jacobson-she-is-bride-of-j-l-friedman-at.html | WEDDING IS HELD FOR M[SS JACOBSON; .She is Bride of J, L. Friedman at Pierre--Both to Study at U. of Cincinnati | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/2-egyptians-fail-in-channel.html | 2 Egyptians Fail in Channel | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-16 | 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/news-of-interest-in-shipping-world-first-transatlantic-cruise.html | NEWS OF INTEREST IN SHIPPING WORLD; First Trans-Atlantic Cruise Planned From Washington -- Freighter Due Next Month | True | | 1982-06-07 | RE0000131018 | B00000488827 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/nell-j-becterer-engaged-to-wed-mount-holyoke-alumna-will-be-bride.html | NELL J. BEC'tER.ER ENGAGED TO WED; Mount Holyoke Alumna Will Be Bride of Roger C. Smith, Graduate of Princeton | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/exporter-dies-by-hanging.html | Exporter Dies by Hanging | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/brazil-exchange-closely-watched-foreign-traders-agree-that-full.html | BRAZIL EXCHANGE CLOSELY WATCHED; Foreign Traders Agree That Full Effects of New Plan Are Still Uncertain COFFEE PRICES INVOLVED How Low They Will Go and Whether They Will Stay Down Are Big Questions | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/brazil-under-vargas.html | BRAZIL UNDER VARGAS | True | | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/trimble-denies-report-eagles-football-coach-says-he-is-not-in-line.html | TRIMBLE DENIES REPORT; Eagles Football Coach Says He Is Not in Line for Indiana Post | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/basilio-fight-postponed.html | Basilio Fight Postponed | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/2-poles-flee-by-canoe-across-stormy-baltic.html | 2 Poles Flee by Canoe Across Stormy Baltic | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/blasts-detected-in-1951.html | Blasts Detected in 1951 | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/gop-bandwagon-in-stormy-start-gale-and-rain-in-the-capital-mar.html | G.O.P. BANDWAGON IN STORMY START; Gale and Rain in the Capital Mar Beginning of 'Vote for Ike's Team' Tour | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/montreal-bank-offering-rights-900000-shares-available-to.html | MONTREAL BANK OFFERING RIGHTS; 900,000 Shares Available to Stockholders at $30 on One-for-Four Basis | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/aluminium-co-of-canada-six-months-net-is-9124254-against-10267147.html | ALUMINIUM CO. OF CANADA; Six Months' Net Is $9,124,254 Against $10,267,147 in '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/french-nurse-visits-city-hospitals.html | French Nurse Visits City Hospitals | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/goodyear-tire-and-rubber-sets-profit-record-despite-sales-dip-net.html | Goodyear Tire and Rubber Sets Profit Record Despite Sales Dip; Net for First 6 Months Totals $24,622,670, Against $22,997,684 in Like '53 Period -- $5 Preferred Stock to Be Redeemed | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/jamaica-has-polio-epidemic.html | Jamaica Has Polio Epidemic | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hacbethdecker.html | Hacbeth--Decker | True | Special to Tile New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/olson-blows-hurt-foes-in-workout-middleweight-king-runs-out-of.html | OLSON BLOWS HURT FOES IN WORKOUT; Middleweight King Runs Out of Sparring Mates Drilling for Castellani Fight | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hospital-gets-335000-philadelphia-institution-aided-by-hartford.html | HOSPITAL GETS $335,000; Philadelphia Institution Aided by Hartford Foundation | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/turk-swims-english-channel.html | Turk Swims English Channel | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/apt-john-i-craige.html | (;APT. JOHN I CRAIGE | True | SpecJa! to The P:ew York T[zmles. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/notes-of-interest-in-shippng-field-kings-point-tests-are-set-for.html | NOTES OF INTEREST IN SHIPPNG FIELD; Kings Point Tests Are Set for Next Monday - World Trade School to Open Sept. 20 | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/newport-casinos-stockholders-reject-offer-of-150000-for-its-real.html | Newport Casino's Stockholders Reject Offer of $150,000 for Its Real Estate | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/teachers-assail-gop-leadership-unions-president-attacks-defunct.html | TEACHERS ASSAIL G.O.P. LEADERSHIP; Union's President Attacks 'Defunct' Administration -- Eisenhower Hails Group | True | By Gene Currivanspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/allies-rule-out-a-german-cartel-refuse-to-let-flour-mills-form-a.html | ALLIES RULE OUT A GERMAN CARTEL; Refuse to Let Flour Mills Form a Price-Fixing Group for Fear of Precedent | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/niagara-rock-blast-starts-polio-drive.html | NIAGARA ROCK BLAST STARTS POLIO DRIVE | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/kickback-to-hoffman-charged-at-inquiry-hoffman-inquiry-told-of.html | Kickback to Hoffman Charged at Inquiry; HOFFMAN INQUIRY TOLD OF KICKBACK | True | By George Cable Wrightspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/republic-studios-continue-to-grow-construction-is-started-on-office.html | REPUBLIC STUDIOS CONTINUE TO GROW; Construction Is Started on Office Building, Climax of $3,000,000 Program | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/harry-wright.html | HARRY WRIGHT | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/detroit-lions-cut-roster.html | Detroit Lions Cut Roster | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/council-stresses-christian-unity-spokesman-for-world-group-denies.html | COUNCIL STRESSES CHRISTIAN UNITY; Spokesman for World Group Denies It Aims to Become a Sort of 'Super-Church' | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/wall-st-concern-changes-its-name-investment-banking-business-to.html | WALL ST. CONCERN CHANGES ITS NAME; Investment Banking Business to Drop Rollins From Title and Become Blair & Co. | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/soggy-weather-to-lift-for-cooler-front-today.html | Soggy Weather to Lift For Cooler Front Today | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mrs-harris-team-first.html | Mrs. Harris' Team First | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/paperbag-puppets-are-fun-for-summer-play-school-group.html | Paper-Bag Puppets Are Fun for Summer Play School Group | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/stuart-haydon.html | STUART HAY'DON | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/buyer-of-leonardo-derides-scoffers.html | BUYER OF 'LEONARDO' DERIDES SCOFFERS | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/chou-startles-banquet-with-toast-to-elizabeth.html | Chou Startles Banquet With Toast to Elizabeth | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/wheat-weakens-corn-turns-firm-september-soybeans-climb-limit-at-one.html | WHEAT WEAKENS; CORN TURNS FIRM; September Soybeans Climb Limit at One Point in Day -- Rain May Delay Harvest | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/4-boys-get-jail-terms.html | 4 Boys Get Jail Terms | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/native-dancer-outruns-first-glance-and-gigantic-at-saratoga.html | Native Dancer Outruns First Glance at Gigantic at Saratoga; VANDERBILT COLT 9-LENGTH WINNER Native Dancer Takes No. 21 in 22 Starts, Running the 7 Furlongs in 1:24 4-5 | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hawks-to-stay-in-milwaukee.html | Hawks to Stay in Milwaukee | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mail-workers-join-german-wage-plea.html | MAIL WORKERS JOIN GERMAN WAGE PLEA | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/jacquet-wins-in-tennis-gains-in-american-association-beating-powell.html | JACQUET WINS IN TENNIS; Gains in American Association, Beating Powell, 6-1, 6-1 | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/new-lirr-ready-for-fresh-start-past-and-future-directors-to-meet-to.html | NEW L.I.R.R. READY FOR FRESH START; Past and Future Directors to Meet Tomorrow -- May Order $15,000,000 Equipment | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/adios-boy-scores-in-yonkers-pace-favortie-beats-adios-harry-by.html | ADIOS BOY SCORES IN YONKERS PACE; Favortie Beats Adios Harry by Length as Meet Opens Before 20,910 Fans | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/walrus-deaths-tied-to-red-bomb-carcasses-by-score-washed-up-on.html | WALRUS DEATHS TIED TO RED BOMB; Carcasses by Score Washed Up on Alaskan Island Hint Siberian Atomic Blasts | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/tunney-guest-in-belfast.html | Tunney Guest in Belfast | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/suez-pact-draft-snags-on-money-but-egyptians-do-not-believe-dispute.html | SUEZ PACT DRAFT SNAGS ON MONEY; But Egyptians Do Not Believe Dispute Will Cause Delay -- Israeli Role Is Assayed | True | By Kennett Lovespecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/schaffer-begins-postmaster-job-excounsel-to-the-state-rent-agency.html | SCHAFFER BEGINS POSTMASTER JOB; Ex-Counsel to the State Rent Agency Is Sworn as Acting Head for New York, N. Y. | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/37500000-issues-on-market-today-shares-of-canadian-mutual-fund-and.html | $37,500,000 ISSUES ON MARKET TODAY; Shares of Canadian Mutual Fund and Missouri Utility Offered to Investors | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/allstar-soccer-here-sept-12.html | All-Star Soccer Here Sept. 12 | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/lois-b-sitrin-betrothed.html | Lois B. Sitrin Betrothed | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/fire-delays-i-r-t-service.html | Fire Delays I. R. T. Service | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/square-resounds-to-free-concert-downtown-chamber-program-under-the.html | SQUARE RESOUNDS TO FREE CONCERT; Downtown Chamber Program Under the Stars Attracts 5,000 -- Schneider Directs | True | R. P. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/sports-of-the-times-taking-inventory.html | Sports of The Times; Taking Inventory | True | By Arthur Daley | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/5th-amendment-use-by-lawyers-scored.html | 5TH AMENDMENT USE BY LAWYERS SCORED | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://nytimes.com/1954/08/17/archives/p-rr-tugboat-launched.html | P. R. R. Tugboat Launched | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/puerto-rico-revenues-up.html | Puerto Rico Revenues Up | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/marciano-191-takes-a-day-off-from-rigorous-training-program-trainer.html | Marciano, 191, Takes a Day Off From Rigorous Training Program; Trainer Goldman Scoffs at Suggestions That the Champion Is Overworked -- Charles Opens Monticello Camp | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/peron-gives-back-paraguays-flags-military-trophies-captured-in-the.html | PERON GIVES BACK PARAGUAY'S FLAGS; Military Trophies Captured in the War of 1865-70 by the Triple Alliance | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/factors-contributing-to-crime.html | Factors Contributing to Crime | True | SHRAGA WILMAN. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/the-screen-in-review-vanishing-prairie-by-disney-at-fine-arts.html | The Screen in Review; ' Vanishing Prairie,' by Disney, at Fine Arts | True | By Bosley Crowther | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/chennault-honored-at-party.html | Chennault Honored at Party | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hercules-cement-shares-sold.html | Hercules Cement Shares Sold | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/tebbetts-is-fined-50-redleg-manager-assessed-for-row-with-umpire.html | TEBBETTS IS FINED $50; Redleg Manager Assessed for Row With Umpire Stewart | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/congress-clears-debt-rise-expects-to-quit-this-week-rise-in-debt.html | Congress Clears Debt Rise; Expects to Quit This Week; RISE IN DEBT LIMIT CLEARS CONGRESS | True | By William S. Whitespecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/lights-lift-murk-at-i-r-t-stop-and-even-the-dirt-looks-clean.html | Lights Lift Murk at I. R. T. Stop And 'Even the Dirt Looks Clean' | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/99773-for-91day-bills-treasury-issue-sold-at-rate-of-0898-a-year.html | 99.773 FOR 91-DAY BILLS; Treasury Issue Sold at Rate of 0.898% a Year Average | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/fitzpatrick-now-a-magistrate.html | Fitzpatrick Now a Magistrate | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/issue-is-oversubscribed-long-island-trusts-offering-of-11500-shares.html | ISSUE IS OVERSUBSCRIBED; Long Island Trust's Offering of 11,500 Shares Expires | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/child-to-the-oscar-godbouts-i.html | Child to the Oscar Godbouts I | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/16-nations-relax-red-trade-curbs-allied-agreement-affects-only.html | 16 NATIONS RELAX RED TRADE CURBS; Allied Agreement Affects Only Europe -- British Concerns Benefit Immediately | True | | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/melissavoie-fight-off.html | Melis-Savoie Fight Off | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/demand-for-elections-in-china.html | Demand for Elections in China | True | ALFRED LYONS. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/housekeeping-research-aided.html | Housekeeping Research Aided | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hotrod-race-is-fatal-nurse-killed-as-speeder-strikes-her-car-in.html | HOT-ROD RACE IS FATAL; Nurse Killed as Speeder Strikes Her Car in East Orange | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mitchell-implies-gop-corruption-at-bar-convention-he-links-bobby.html | MITCHELL IMPLIES G.O.P. CORRUPTION; At Bar Convention, He Links Bobby Jones to President's Atom Power Directive MITCHELL IMPLIES G.O.P. CORRUPTION | True | By Luther A. Hustonspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/richard-w-foard.html | RICHARD W. FOARD | True | Spectat to The New York TLme. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/navy-is-criticized-on-reserve-policy-board-says-six-statements-on.html | NAVY IS CRITICIZED ON RESERVE POLICY; Board Says Six Statements on Mission Clash and Asks an End to the Confusion | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/metal-fabricator-sold-mueller-brass-buys-the-sheet-aluminum.html | METAL FABRICATOR SOLD; Mueller Brass Buys the Sheet Aluminum Corporation | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/grass-grows-in-street-to-embarrass-g-o-p.html | Grass Grows in Street To Embarrass G. O. P. | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/experts-think-french-plan-will-delay-e-d-c-further-mendesfrances.html | Experts Think French Plan Will Delay E. D. C. Further; Mendes-France's Changes to Require New Action in Member Parliaments | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/owenscorning-to-build.html | Owens-Corning to Build | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/veteran-conductor-dies-s-j-snyder-played-real-rolej-in-great-train.html | VETERAN CONDUCTOR DIES S.; J. Snyder Played Real Rolej in 'Great Tr.ain Robbery' | True | Special to The .ew York Ttl:eS. J | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/peter-vangundy-scores-bishops-first-also-wins-in-illinois-harness.html | PETER VANGUNDY SCORES; Bishop's First Also Wins in Illinois Harness Racing | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/veteran-state-employe-heads-employment-unit.html | Veteran State Employe Heads Employment Unit | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/captive-exchange-to-begin.html | Captive Exchange to Begin | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/koreans-score-u-n-unit-assembly-asks-for-dissolution-of-supervisory.html | KOREANS SCORE U. N. UNIT; Assembly Asks for Dissolution of Supervisory Group | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dispute-imperils-sharletts-regime-general-zionists-demanding.html | DISPUTE IMPERILS SHARLETT'S REGIME; General Zionists Demanding Israeli Parliament Vote on Election Changes Now | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/building-plans-filed-telephone-company-to-occupy-new-uptown.html | BUILDING PLANS FILED; Telephone Company to Occapy New Uptown Structure | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/eisenhower-signs-tax-code-revision-calls-it-monumental-bill-is-929.html | EISENHOWER SIGNS TAX CODE REVISION; Calls It 'Monumental' -- Bill Is 929 Pages Long, Causes Trims of 1.3 Billions EISENHOWER SIGNS TAX CODE REVISION | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/150-detained-in-territory.html | 150 Detained in Territory | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mrs-theodore-bourne.html | MRS. THEODORE BOURNE | True | Special to Tle lew York 'J'tmes | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hall-bars-red-groups-indiana-memorial-building-acts-after-dispute.html | HALL BARS RED GROUPS; Indiana Memorial Building Acts After Dispute | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/newport-opens-strip-mill.html | Newport Opens Strip Mill | True | | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/postmaster-aide-confirmed.html | Postmaster Aide Confirmed | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/whiting-paper-company-names-a-vice-president.html | Whiting Paper Company Names a Vice President | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dollar-freedom-scored-soviet-pictures-u-s-as-country-of-constant.html | DOLLAR FREEDOM' SCORED; Soviet Pictures U. S. as Country of 'Constant Starvation' | True | By Harry Schwartz | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/crisis-rising-in-bonn.html | Crisis Rising in Bonn | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/oils-spark-climb-in-stock-market-jersey-standard-jumps-5-points-and.html | OILS SPARK CLIMB IN STOCK MARKET; Jersey Standard Jumps 5 Points and Cities Service 4 as Average Rises 1.37 VOLUME UP TO 2,760,000 Steels, Motors Mostly Firm -- Allied Chemical Gains 3 1/4 in Mixed Group | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/campaign-to-rename-east-river-park-once-shipbuilding-hub-to-open-to.html | Campaign to Rename East River Park, Once Shipbuilding Hub, to Open Today | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/robert-l-dowling.html | ROBERT L, DOWLING | True | Special to The .NEW 'York Tmes. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/carroll-v-geran.html | CARROLL V. GERAN | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/blood-separator-to-combat-disease-product-of-20year-research-at.html | BLOOD SEPARATOR TO COMBAT DISEASE; Product of 20-Year Research at Harvard Will Extract Priceless Compounds | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/habergreenberg.html | Haber--Greenberg | True | Special to The New York Tlm. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/british-name-pakistan-aide.html | British Name Pakistan Aide | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/46-vietnamese-die-as-plane-crashes-craft-on-way-to-saigon-falls-in.html | 46 VIETNAMESE DIE AS PLANE CRASHES; Craft on Way to Saigon Falls in Laotian River -- 1st U. S. Navy Ship at Haiphong | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/doctor-gets-bond-in-killing.html | Doctor Gets Bond in Killing | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/evatt-defends-aides-before-spying-board.html | EVATT DEFENDS AIDES BEFORE SPYING BOARD | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/ebb-in-commonwealth-canadian-exports-to-sister-nations-are-off.html | EBB IN COMMONWEALTH; Canadian Exports to Sister Nations Are Off Sharply | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/russian-training-ship-safe.html | Russian Training Ship Safe | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/canon-describes-church-as-evangelizing-army.html | Canon Describes Church As 'Evangelizing Army' | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/defenders-give-up-at-2-points.html | Defenders Give Up At 2 Points | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/strike-cripples-brazilian-city.html | Strike Cripples Brazilian City | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/peril-remains-lisbon-says.html | Peril Remains Lisbon Says | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/ryff-beats-brady-in-10round-fight-he-gains-unanimous-verdict-at.html | RYFF BEATS BRADY IN 10-ROUND FIGHT; He Gains Unanimous Verdict at Eastern Parkway -- Dreyer Stops Topez | True | By William J. Briordy | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/rangers-pick-far-west-sextet-to-open-training-base-at-vancouver-on.html | RANGERS PICK FAR WEST; Sextet to Open Training Base at Vancouver on Sept. 19 | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/certainteed-gets-cameron-control-will-pay-9555350-in-cash-plus.html | CERTAIN-TEED GETS CAMERON CONTROL; Will Pay $9,555,350 in Cash Plus 415,450 Shares for Texas Materials Concern | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/commodity-index-firm-prices-unchanged-on-friday-from-those-of-day.html | COMMODITY INDEX FIRM; Prices Unchanged on Friday From Those of Day Before | True | | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/glidden-to-build-titanium-plants-electrolysis-in-pilot-factory-to.html | GLIDDEN TO BUILD TITANIUM PLANTS; Electrolysis in Pilot Factory to Produce the Lightweight Metal Used in Jets | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/brownell-names-aide.html | Brownell Names Aide | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/bonner-is-victor-in-air-force-tennis.html | BONNER IS VICTOR IN AIR FORCE TENNIS | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/william-schwarzkopf.html | WILLIAM SCHWARZKOPF | True | Special to The New York Time. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/british-envoy-flies-home.html | British Envoy Flies Home | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/transit-dispute-going-to-adviser-authority-and-union-unable-to-iron.html | TRANSIT DISPUTE GOING TO ADVISER; Authority and Union Unable to Iron Out Protest Over New Schedules on Subway | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/coffee-and-cocoa-drop-daily-limit-potatoes-and-rubber-futures-also.html | COFFEE AND COCOA DROP DAILY LIMIT; Potatoes and Rubber Futures Also Register Declines -- Hides and Sugars Mixed COFFEE AND COCOA DROP DAILY LIMIT | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/british-envoy-reports-no-tension-with-soviet.html | British Envoy Reports No Tension With Soviet | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/charles-weh-law-expert-dies-an-authority-on-constitution-u-aide.html | CHARLES WEH, LAW EXPERT, DIES; An 'Authority on Constitution U, S. Aide Under Wilson, Won Pulitzer Prize | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/conferees-agree-on-atom-program-senate-passes-it-5year-patents.html | CONFEREES AGREE ON ATOM PROGRAM; SENATE PASSES IT; 5-Year Patents Required and Public Gets Power Priority -- 59-17 Vote Prevails CONFEREES AGREE ON ATOM PROGRAM | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/miss-virginia-j-blake.html | MISS VIRGINIA J. BLAKE | True | 5 | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/german-vacation-ends-u-s-flying-children-back-from-west-zone-to.html | GERMAN VACATION ENDS; U. S. Flying Children Back From West Zone to Berlin | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/store-manager-held-up-armed-robber-gets-7800-in-supermarkets-safe.html | STORE MANAGER HELD UP; Armed Robber Gets $7,800 in Supermarket's Safe | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/maryland-plans-25000000-issue-highway-bonds-to-be-sold-on-aug-31.html | MARYLAND PLANS $25,000,000 ISSUE; Highway Bonds to Be Sold on Aug. 31 -- Other Localities List Future Offerings | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/negev-farmers-use-old-method-to-conserve-their-meagr-rain-desert.html | Negev Farmers Use Old Method To Conserve Their Meagr Rain; Desert Is Blooming but Costs of Experimental Projects Are Exceedingly High | True | By Harry Gilroyspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/jersey-school-fare-up-bus-charge-to-rise-to-6-cents-from-2-12-cents.html | JERSEY SCHOOL FARE UP; Bus Charge to Rise to 6 Cents From 2 1/2 Cents Next Month | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/lester-haworth-imca-leader-66-groups-elder-tatesmn-dies-haverford.html | LESTER HAWORTH, I.M.C.A. LEADER, 66; ( Group's 'Elder Statesmn' Dies Haverford College Official, Quaker Aide | True | Seol to The New York lmel, | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/libraries-seeking-expansion-funds-3500000-for-manhattan-and-bronx.html | LIBRARIES SEEKING EXPANSION FUNDS; $3,500,000 for Manhattan and Bronx Tops Requests of Brooklyn and Queens | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/miss-nolan-served-catholic-charities.html | :MISS NOLAN, SERVED CATHOLIC CHARITIES | True | Special to The New York Time, | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/robbers-50c-tip-brings-in-46860-thief-posing-as-grocery-boy-loots.html | ROBBER'S 50C TIP BRINGS IN $46,860; Thief, Posing as Grocery Boy, Loots East Side Triplex of Gems, Furs and Cash | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mrs-robert-winsmore.html | MRS. ROBERT WINSMORE | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/desio-pair-takes-bestball-event-mishkin-helps-register-64-in.html | DESIO PAIR TAKES BEST-BALL EVENT; Mishkin Helps Register 64 in Pro-Amateur for 2-Stroke Victory in Fenway Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/canada-names-truce-aids.html | Canada Names Truce Aids | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/trade-looking-up-at-linen-showing-exhibitors-report-viewing-and.html | TRADE LOOKING UP AT LINEN SHOWING; Exhibitors Report Viewing and Ordering on Rise -- Down Pillows Do Well | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/griebling-wins-auto-race.html | Griebling Wins Auto Race | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/obtaining-more-teachers-a-proposal-to-train-collegebred-married.html | Obtaining More Teachers; A Proposal to Train College-Bred Married Women Is Discussed | True | ROBERT C. MARSH, | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/new-cargo-flight-to-europe-listed-pan-american-to-add-second-weekly.html | NEW CARGO FLIGHT TO EUROPE LISTED; Pan American to Add Second Weekly Run on Sept. 1-- Capacity to Be Increased | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/joane-mlston-to-be-dec-18-member-of-the-junior-heagle-here-is.html | JOANE MISTON TO BE DEC. 18; Member of the Junior heagle Here Is Fiancee of Samuel Williams Meek Jr. | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/loan-to-general-precision.html | Loan to General Precision | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/italy-seeks-to-bar-auction-of-children.html | ITALY SEEKS TO BAR AUCTION OF CHILDREN | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/soviet-professors-in-london.html | Soviet Professors in London | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/u-s-opposes-basic-change-in-european-army-treaty-state-department-s.html | U. S. Opposes Basic Change In European Army Treaty; State Department Says France Is Aware Washington Wants to Keep Supranational and 'Nondiscriminatory' Provisions U. S. IS OPPOSED TO BASIC CHANGES | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dutch-denounce-revision-of-edc-asked-by-france-say-premiers-ideas.html | DUTCH DENOUNCE REVISION OF E.D.C. ASKED BY FRANCE; Say Premier's Ideas Would Severely 'Affect Character' of Defense Community APPROVAL NOW DOUBTED Britain Calls Her Paris Envoy Home -- Adenauer Returning to Bonn to Study Issue DUTCH DENOUNCE PACT PROPOSALS | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/visa-for-chavez-approved-by-u-s-brownell-permits-mexican-conductors.html | VISA FOR CHAVEZ APPROVED BY U. S.; Brownell Permits Mexican Conductor's Entry After It Had Been Denied | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/publishers-tax-sliced-185022-e-haldemanjulius-claim-settled-for.html | PUBLISHER'S TAX SLICED; $185,022 E. Haldeman-Julius Claim Settled for $90,000 | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/lucien-i-yoemans.html | LUCIEN I, YOEMANS | True | Specta/to The New York Tlm. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/florida-engineer-named-as-architect-of-capitol.html | Florida Engineer Named As Architect of Capitol | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/schenley-prepays-loan.html | Schenley Prepays Loan | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/senate-for-citing-3-mcarthy-foes-contempt-action-urged-for-lamont.html | SENATE FOR CITING 3 M'CARTHY FOES; Contempt Action Urged for Lamont, Unger, Shadowitz, Who Balked at Inquiry | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/as-adjournment-nears.html | AS ADJOURNMENT NEARS | True | | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/george-m-gales-1-liggetts-eihead-retired-president-of-drug-company.html | GEORGE M. GALES, 1 LIGGETT'S EI-HEAD]; Retired President of Drug Company Is Dead at 78--Fair-Trade Law Leader | True | ST,,t to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/two-educators-promoted.html | Two Educators Promoted | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/communist-ban-queried-threat-to-our-way-of-life-is-seen-in.html | Communist Ban Queried; Threat to Our Way of Life Is Seen in Outlawing Opposition Group | True | G. E. KIDDER SMITH. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/joan-folan____9-troth-i-endicott-alumna-engaged-toi-i.html | JOAN FOLAN ,___9' TROTH; I Endicott Alumna Engaged to I I | True | SPECIAL TO THE | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/britons-blouses-inspired-by-spain-digby-morton-who-will-have.html | BRITON'S BLOUSES INSPIRED BY SPAIN; Digby Morton, Who Will Have Showing Here Next Month, Works With Tile Patterns | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mrs-henry-me-knowert.html | !MRS. HENRY M'E. KNOWERt | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/problems-fewer-for-churchgoers-teenage-study-finds-better.html | PROBLEMS FEWER FOR CHURCHGOERS; Teen-Age Study Finds Better Adjustment Among Group in Religious Activities | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/advance-halted-in-london-stocks-slight-losses-are-shown-in.html | ADVANCE HALTED IN LONDON STOCKS; Slight Losses Are Shown in Industrials, Governments -- Foreign Bonds Drop | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/east-and-west-meet-on-u-s-flood-relief.html | EAST AND WEST MEET ON U. S. FLOOD RELIEF | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/imrs-hughell-fosbroke.html | IMRS. HUGHELL FOSBROKE | True | SpeCial to i'he New l'ork Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/cleanup-of-slums-set-for-brooklyn-mayor-announces-shifting-of-15.html | CLEAN-UP OF SLUMS SET FOR BROOKLYN; Mayor Announces Shifting of 15 Housing Inspectors From Other Boroughs for Drive 17,000 BUILDINGS ON LIST 5,000 Landlords Expected to Be Summoned -- Rest of City Virtually Caught Up | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/speeches-by-chou-and-attlee-in-peiping.html | Speeches by Chou and Attlee in Peiping | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/coffee-price-cuts-are-on-their-way-one-brand-lists-10c-drop-others.html | COFFEE PRICE CUTS ARE ON THEIR WAY; One Brand Lists 10c Drop -- Others Likely to Follow as Result of Brazilian Action | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/damaging-the-city.html | DAMAGING THE CITY | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/james-connaughton.html | JAMES CONNAUGHTON | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/boys-6pound-fish-wins-city-contest-a-second-carp-landed-with.html | BOY'S 6-POUND FISH WINS CITY CONTEST; A Second Carp Landed With Doughball Bait Takes Top Prize in Girls' Division | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/reds-ask-lower-bail-motion-filed-for-7-leaders-in-jail-at-denver.html | REDS ASK LOWER BAIL; Motion Filed for 7 Leaders in Jail at Denver | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/eclipse-fortifies-theory-about-sun-brown-astronomer-asserts-june.html | ECLIPSE FORTIFIES THEORY ABOUT SUN; Brown Astronomer Asserts June Study Upheld His 1937, Report on Zodiacal Light CLUE FOUND IN RUBAIYAT Dr. Smiley Says Photographs Taken in Pakistan Show Glow Distinct From Corona | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/eisenhower-vows-aid-to-2-antired-lands-2-antired-lands-get-pledge.html | Eisenhower Vows Aid To 2 Anti-Red Lands; 2 ANTI-RED LANDS GET PLEDGE OF AID | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/armenian-leader-ousted.html | Armenian Leader Ousted | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/harvey-a-dornblaser.html | HARVEY A, DORNBLASER | True | SpJe/o The Ne York Times. | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dr-william-j-books.html | DR. WILLIAM J. BOOKS | True | spec,la! to The New York .me, | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/teenage-craftsmen-show-results-of-their-knowhow.html | Teen-Age Craftsmen Show Results of Their Know-How | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/indonesia-insists-on-neutral-role-premier-informs-parliament-he.html | INDONESIA INSISTS ON NEUTRAL ROLE; Premier Informs Parliament He Bars Any Participation in Southeast Asia Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/fears-of-drought-lift-cotton-prices-futures-climb-3-to-18-points-as.html | FEARS OF DROUGHT LIFT COTTON PRICES; Futures Climb 3 to 18 Points as Market Hears Hot, Dry Weather Perils Crop | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/miss-vanderbilt-has-stage-debut-stokowski-wife-appears-in-molnars.html | MISS VANDERBILT HAS STAGE DEBUT; Stokowski's Wife Appears in Molnar's 'The Swan' at the Pocono Playhouse | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/suspect-confesses-in-l-i-bank-theft.html | SUSPECT CONFESSES IN L. I. BANK THEFT | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/plant-for-electronic-piano.html | Plant for Electronic Piano | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/culmone-is-first-with-two-mounts-jockey-raises-winning-total-to-9.html | CULMONE IS FIRST WITH TWO MOUNTS; Jockey Raises Winning Total to 9 at Atlantic City -- Rates Best Pays $85 | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/norseman-101-here-for-a-twoday-visit.html | NORSEMAN, 101, HERE FOR A TWO-DAY-VISIT | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/thomas-i-shields.html | THOMAS I. SHIELDS | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/national-theatre-remodeling.html | National Theatre Remodeling | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/farm-bill-ready-dairy-props-held-conferees-kill-subsidy-rise-and.html | FARM BILL READY; DAIRY PROPS HELD; Conferees Kill Subsidy Rise and Report Measure Out -- Passage Slated Today | True | By William M. Blairspecial To the New York Times. | | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/suit-filed-to-bar-kayser-meeting-3-stockholders-act-to-block.html | SUIT FILED TO BAR KAYSER MEETING; 3 Stockholders Act to Block Proposal to Purchase Diamond Hosiery Co. | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dollar-acceptances-soar.html | Dollar Acceptances Soar | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/patrolman-suspended-recruit-alleged-to-have-tried-extortion-after.html | PATROLMAN SUSPENDED; Recruit Alleged to Have Tried Extortion After Arrest | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/randolph-wins-test-at-i-t-u-convention.html | RANDOLPH WINS TEST AT I. T. U. CONVENTION | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/new-asiatic-studies-n-y-u-announces-courses-on-china-and-japan.html | NEW ASIATIC STUDIES; N. Y. U. Announces Courses on China and Japan | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/two-to-get-medal-of-honor.html | Two to Get Medal of Honor | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/guatemala-renews-spanish-tie.html | Guatemala Renews Spanish Tie | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/canadian-salmon-strike-over.html | Canadian Salmon Strike Over | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/c-a-b-strives-for-accord.html | C. A. B. Strives for Accord | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/northrop-votes-split-of-2-for-1-board-also-orders-dividend-of-80.html | NORTHROP VOTES SPLIT OF 2 FOR 1; Board Also Orders Dividend of 80 Cents a Share, to Be Paid on Sept. 9 | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/the-new-tax-law.html | THE NEW TAX LAW | True | | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/protest-is-disallowed-clarksburg-victory-affirmed-in-babe-ruth.html | PROTEST IS DISALLOWED; Clarksburg Victory Affirmed in Babe Ruth Baseball | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/unitedwhelan-names-executive-vice-president.html | United-Whelan Names Executive Vice President | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hindus-and-moslems-clash.html | Hindus and Moslems Clash | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/george-a-gaston.html | GEORGE A. GASTON | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/britain-to-shun-formosa-defense-would-exclude-island-from.html | BRITAIN TO SHUN FORMOSA DEFENSE; Would Exclude Island From Protection Under Proposed Southeast Asia Treaty | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/french-design-adapted-to-u-s-needs-in-new-collection-of-furs-at-jay.html | French Design Adapted to U. S. Needs In New Collection of Furs at Jay Thorpe | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/snider-leads-musial-by-14-points-in-race-for-league-batting-title.html | Snider Leads Musial by 14 Points In Race for League Batting Title; Dodger Outfielder Is Hitting at .353 -- Noren, With .345, Pace-Setter in American Loop -- Minoso Next | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/judiciary-slates-open-to-coalition-withdrawal-of-candidates-is.html | JUDICIARY SLATES OPEN TO COALITION; Withdrawal of Candidates Is Listed, Leaving Way Free for Pacts Among Parties | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/ship-call-issued-by-staten-island-city-negotiating-with-lines-in-an.html | SHIP CALL ISSUED BY STATEN ISLAND; City Negotiating With Lines in an Attempt to Revive Trade on Idle Piers | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/newspaper-week-emblems.html | Newspaper Week Emblems | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/elisha-h-waterman.html | ELISHA H. WATERMAN | True | Special to The ew York TleS. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/15-more-leave-red-china-two-say-communists-took-houses-from-them.html | 15 MORE LEAVE RED CHINA; Two Say Communists Took Houses From Them | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/guild-will-stage-3-recent-tv-plays-videos-influence-on-theatre.html | GUILD WILL STAGE 3 RECENT TV PLAYS; Video's Influence on Theatre Cited by Langner -- 'Welcome Home' May Be Done Soon | True | By J. P. Shanley | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/f-d-oreilly-publisher-head-of-the-lock-haven-pa-express-dies-at-70.html | F. D. O'REILLY, PUBLISHER; Head of The Lock Haven (Pa.) Express Dies at 70 | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/despirito-gets-a-double-as-suspension-is-lifted.html | DeSpirito Gets a Double As Suspension Is Lifted | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/westbury-feature-to-hedgewood-fingo.html | WESTBURY FEATURE TO HEDGEWOOD FINGO | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/caroline-eligible-for-football.html | Caroline Eligible for Football | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/william-j-healy.html | WILLIAM J. HEALY | True | pcll to The New York TleS. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/weller-electric-names-vice-president-of-sales.html | Weller Electric Names Vice President of Sales | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/degrees-honor-six-of-council-leaders.html | DEGREES HONOR SIX OF COUNCIL LEADERS | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/isobel-r-chodikoff-prospective-bride.html | ISOBEL R. CHODIKOFF PROSPECTIVE BRIDE | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/rises-to-utilities-9544000-in-year-net-in-1953-was-the-smallest.html | RISES TO UTILITIES $9,544,000 IN YEAR; Net in 1953 Was the Smallest Since '46 - - State P. S. C. Says Pressures Increase | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/pakistan-position-strong-in-cricket-england-has-only-4-wickets-left.html | PAKISTAN POSITION STRONG IN CRICKET; England Has Only 4 Wickets Left in Second Innings, Needs 43 Runs to Win | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/navy-man-to-marry-uzanne-matthews.html | NAVY MAN TO MARRY SUZANNE MATTHEWS | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dodgers-lose-to-phils-at-ebbets-field-and-fall-game-behind-idle.html | Dodgers Lose to Phils at Ebbets Field and Fall Game Behind Idle Giants; ROBERTS DEFEATS BROOKLYN, 9 TO 6 Phillies' Hurler Scores 14th Victory as Mates Tally Five Runs in Fifth | True | By Roscoe McGowen | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/uncertain-about-los-angeles.html | Uncertain About Los Angeles | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/eisenhower-tax-bill-statement.html | Eisenhower Tax Bill Statement | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/traffic-accidents-rise-injuries-in-week-also-above-a-year-ago-but.html | TRAFFIC ACCIDENTS RISE; Injuries in Week Also Above a Year Ago, but Deaths Decrease | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/einar-skavlan-72-editorm_and-author.html | EINAR SKAVLAN, 72, !' EDITORRm_AND AUTHOR | True | Specie! o e New Yo*k Ttmen. I | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/bank-reserves-short-new-york-city-shy-of-excess-funds-plentiful.html | BANK RESERVES SHORT; New York City Shy of Excess Funds Plentiful Elsewhere | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mediators-meet-in-airline-tieup-no-progress-reported-after-talks.html | MEDIATORS MEET IN AIRLINE TIE-UP; ' No Progress' Reported After Talks With American and Pilots' Union Officials | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/soviet-expands-virgin-land-program-sown-area-to-rise-by-74100000.html | Soviet Expands Virgin Land Program; Sown Area to Rise by 74,100,000 Acres | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/david-b-galloway.html | DAVID B, GALLOWAY | True | Special to 2q'e New Xork Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/lawyers-fight-benefits-ban.html | Lawyers Fight Benefits Ban | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/publisher-hurt-in-crash-faces-long-hard-road.html | Publisher Hurt in Crash, Faces 'Long, Hard Road' | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/patrolman-dies-in-l-i-crash.html | Patrolman Dies in L. I. Crash | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hull-victor-in-shooting-takes-navy-cup-as-u-s-rifle-and-pistol.html | HULL VICTOR IN SHOOTING; Takes Navy Cup as U. S. Rifle and Pistol Event Starts | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/elected-vice-president-of-fruehauf-trailer-co.html | Elected Vice President Of Fruehauf Trailer Co. | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/poultry-futures-to-be-traded.html | Poultry Futures to Be Traded | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/pakistan-gets-flood-aid-3-u-s-relief-planes-arrive-in-affected-east.html | PAKISTAN GETS FLOOD AID; 3 U. S. Relief Planes Arrive in Affected East Zone | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/jesuit-head-named-on-coast.html | Jesuit Head Named on Coast | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/treasury-issues-3-bank-call.html | Treasury Issues 3% Bank Call | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/herbert-e-harris.html | HERBERT E. HARRIS | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/constance-0-gayl-studen___ts-fi_-ancee.html | CONSTANCE 0. GAYL ] STUDEN___TS FI__ ANCEE] | True | Special to The New York Times. ] | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/celtics-five-signs-iverson.html | Celtics Five Signs Iverson | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/british-envoy-named-john-w-nicholls-is-appointed-ambassador-to.html | BRITISH ENVOY NAMED; John W. Nicholls Is Appointed Ambassador to Israel | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/police-seize-pair-fleeing-a-holdup-offduty-patrolman-acts-in.html | POLICE SEIZE PAIR FLEEING A HOLD-UP; Off-Duty Patrolman Acts in Robbery of Liquor Store -- Murtagh Against Lenity | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/conditions-in-morocco.html | Conditions in Morocco | True | GUY D'AULBY. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/carolina-tobacco-sold-opening-day-brings-prices-of-46-to-50-for.html | CAROLINA TOBACCO SOLD; Opening Day Brings Prices of $46 to $50 for Flue-Cured | True | | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/touhy-jail-reversal-asked.html | Touhy Jail Reversal Asked | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/u-s-returns-austrian-hotel.html | U. S. Returns Austrian Hotel | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/liss-rapoport-plans-augumn-iylarriage-to-marvin-fenster-a-columbia.html | liss Rapoport Plans Augumn IYlarriage To Marvin Fenster, a Columbia Alumnus | True | Special to 'rlme New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/thailand-denies-u-s-domination-director-of-public-relations-says.html | THAILAND DENIES U. S. DOMINATION; Director of Public Relations Says All Charges Made by Peiping Are False | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/baruch-says-mccarthy-alerted-country-to-red-peril-objects-to-his.html | Baruch Says McCarthy Alerted Country To Red Peril, Objects to His Other Acts | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/house-approves-compromise-bill-to-outlaw-reds-votes-305-to-2-for.html | HOUSE APPROVES COMPROMISE BILL TO OUTLAW REDS; Votes 305 to 2 for Ban but Eases It in Line With Wish of the Administration VETO NOW IS NOT LIKELY Membership Penalty Out -- Senate Backs Death for Spying in Peacetime HOUSE APPROVES BILL TO BAN REDS | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/son-to-mrs-macvicker-snow.html | Son to Mrs, MacVicker Snow | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/next-steps-in-indochina.html | NEXT STEPS IN INDOCHINA | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mental-ills-laid-to-fetal-injuries-prenatal-experiences-can-be.html | MENTAL ILLS LAID TO FETAL INJURIES; Prenatal Experiences Can Be Crucial, Toronto Congress on Psychic Health Told | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/antique-vehicles-horn-in-on-new-10-sports-cars-of-yesteryear-that.html | ANTIQUE VEHICLES HORN IN ON NEW; 10 Sports Cars of Yesteryear That Will Compete in Britain Chug Through Manhattan | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/harriman-assails-dewey-refusal-of-wagner-plea-for-fiscal-study.html | Harriman Assails Dewey Refusal Of Wagner Plea for Fiscal Study; HARRIMAN ASSAILS DEWEYS REFUSAL | True | By Leo Egan | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/in-the-nation-when-the-senate-goes-all-out-politically.html | In The Nation; When the Senate Goes All Out Politically | True | By Arthur Krock | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/ted-lenczyk-canadian-links-victor-u-s-golfer-wins-in-opening-round.html | Ted Lenczyk Canadian Links Victor; U. S. GOLFER WINS IN OPENING ROUND Lenczyk Trips Longo, 6 and 5, in Amateur Title Play -- Homenuik, 16, Victor | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/wood-field-and-stream-eighty-boats-and-more-than-300-anglers-may.html | Wood, Field and Stream; Eighty Boats and More Than 300 Anglers May Compete in Big Tuna Hunt | True | By Frank M. Blunk | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/insurance-man-elected-dollar-savings-trustee.html | Insurance Man Elected Dollar Savings Trustee | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/pension-for-mrs-vinson-both-houses-hurriedly-pass-bill-for-widows.html | PENSION FOR MRS. VINSON; Both Houses Hurriedly Pass Bill for Widows of Justices | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/john-j-wilkins-jr.html | JOHN J. WILKINS JR. | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/president-flies-here-today-to-register-president-to-fly-here-to.html | President Flies Here Today to Register; PRESIDENT TO FLY HERE TO REGISTER | True | Special to The New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/aluminum-output-in-july-set-a-new-monthly-peak.html | Aluminum Output in July Set a New Monthly Peak | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/saud-names-his-brother-prime-minister-of-nation.html | Saud Names His Brother Prime Minister of Nation | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131019 | B00000488828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/steel-output-unchanged-at-64-of-mill-capacity.html | Steel Output Unchanged At 64% of Mill Capacity | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/schick-plans-fairtrade-suits.html | Schick Plans Fair-Trade Suits | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/brownyokana.html | Brown--Yokana | True | Special to The New York Times, | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/four-night-games-await-the-yankees.html | FOUR NIGHT GAMES AWAIT THE YANKEES | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/news-of-food-aged-chianti-comes-in-plain-bottles-these-fancy-ones.html | News of Food; Aged Chianti Comes in Plain Bottles -- These Fancy Ones Are for Young Wine | True | By Jane Nickerson | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mannionkelly.html | MannionKelly | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/tax-cut-improves-tide-water-profit-despite-sales-dip-net-rises-to.html | TAX CUT IMPROVES TIDE WATER PROFIT; Despite Sales Dip, Net Rises to $18,167,000 in Half -- Other Company Reports | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/railroads-get-drought-plea.html | Railroads Get Drought Plea | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/giants-bow-6-to-5-to-red-sox-in-9th-lepcio-double-scores-mele-with.html | GIANTS BOW, 6 TO 5, TO RED SOX IN 9TH; Lepcio Double Scores Mele With Deciding Tally in Exhibition at Boston | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/joseph-a-guidice.html | JOSEPH A. GUIDICE | True | Special to The Neᵉ ork Tls. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/trabert-and-seixas-triumph-as-us-doubles-play-begins-topseeded-team.html | Trabert and Seixas Triumph as U.S. Doubles Play Begins; TOP-SEEDED TEAM VICTOR, 9-7, 6-1, 6-4 Trabert and Seixas Set Back Lesch and Fontana at Net -- Head and Rosewall Win | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/the-problem-of-japan.html | THE PROBLEM OF JAPAN | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/israel-to-curb-alien-criminals.html | Israel to Curb Alien Criminals | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/jones-resents-implication.html | Jones Resents 'Implication' | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/livestock-in-chicago-.html | LIVESTOCK IN CHICAGO ! | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-17 | 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/two-u-s-envoys-named.html | TWO U. S. Envoys Named | True | | 1982-06-07 | RE0000131019 | B00000488828 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/penelope-opera-bows-in-salzburg-liebermann-work-is-based-on-ulysses.html | PENELOPE OPERA BOWS IN SALZBURG; Liebermann Work Is Based on Ulysses Legend -- Christi Goltz Sings Title Role | True | By Henry Pleasantsspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/adenauer-talks-with-us-officials-policy-at-brussels-parley-on-e-d-c.html | ADENAUER TALKS WITH U.S. OFFICIALS; Policy at Brussels Parley on E. D. C. Is Discussed -Italy to Oppose Changes | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/house-vote-backs-senate-on-bill-to-outlaw-reds-issue-of-a-veto-is.html | HOUSE VOTE BACKS SENATE ON BILL TO OUTLAW REDS; ISSUE OF A VETO IS POSED; PENALTIES ARE SET Convicted Members of Party Face 5 Years and $10,000 Fine CONGRESS VOTES TO OUTLAW REDS | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mitchell-spurns-a-rule-democratic-chairman-attacks-not-one-national.html | Mitchell Spurns a Rule; Democratic Chairman Attacks Not One National Hero, but Two in the Campaigning | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/car-plates-offered-judges.html | Car Plates Offered Judges | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/thompson-products-inc-auto-engine-and-parts-maker-to-double-common.html | THOMPSON PRODUCTS, INC.; Auto Engine and Parts Maker to Double Common Shares | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/negotiations-to-be-pressed.html | Negotiations to Be Pressed | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/clinton-foods-names-snow-crop-executive.html | Clinton Foods Names Snow Crop Executive | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/eisenhowers-visit-the-city-for-80-minutes-to-register-eisenhower.html | Eisenhowers Visit the City for 80 Minutes to Register; EISENHOWER VISIT LASTS 80 MINUTES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/panagra-expands-airborne-radar-weatherdetecting-devices-to-be.html | PANAGRA EXPANDS AIRBORNE RADAR; Weather-Detecting Devices to Be Installed in Its New Fleet, Ready in 1955 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/paperboard-output-off-weeks-total-48-below-that-of-similar-1953.html | PAPERBOARD OUTPUT OFF; Week's Total 4.8% Below That of Similar 1953 Period | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/goodrichs-net-up-despite-sales-cut-share-earnings-for-6-months-rose.html | GOODRICH'S NET UP DESPITE SALES CUT; Share Earnings for 6 Months Rose to $4.33 -- Provision for Taxes Down 43.7% | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bay-state-to-use-2-car-plates.html | Bay State to Use 2 Car Plates | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/couple-finds-life-in-alaska-varied-costs-are-high-and-winters-icy.html | COUPLE FINDS LIFE IN ALASKA VARIED; Costs Are High and Winters Icy but Their Home Is Cozy and Rewards Are Many | True | By Cynthia Kelloggspecial To The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/fund-offers-to-buy-in-shares.html | Fund Offers to Buy In Shares | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/goan-killed-in-fight-tried-to-prevent-hauling-down-indian-flag-on.html | GOAN KILLED IN FIGHT; Tried to Prevent Hauling Down Indian Flag on Fort | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/betty-ann-nelson-to-be-wed-in-fall-new-jersey-girl-is-fiancee-of.html | BETTY ANN NELSON TO BE WED IN FALL; ]New Jersey Girl Is Fiancee' of Richard A. Shaheen, a Veteran of the Navy | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/named-by-tide-magazine-as-advertising-manager.html | Named by Tide Magazine As Advertising Manager | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/national-shoes-rents-space.html | National Shoes Rents Space | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/city-college-link-to-police-planned-affiliation-of-baruch-school.html | CITY COLLEGE LINK TO POLICE PLANNED; Affiliation of Baruch School and Department Academy Outlined by Mayor MUTUAL BENEFIT IS SEEN Interchange of Teachers Is Part of Project to Be Tried Out Next Semester | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/paul-n-murphy-jerbey-itewbmah-president-of-perth-amboy-evenin-news.html | PAUL N. MURPHY, JERBEY ItEWBMAH; President of Perth Amboy Evenin News Co. Is Dead -Started as Printer | True | Speck&t to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/basilio-stops-harper-upstate-fighter-wins-in-150-of-second-at-fort.html | BASILIO STOPS HARPER; Upstate Fighter Wins in 1:50 of Second at Fort Wayne | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/freighter-under-watch.html | Freighter Under Watch | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/top-military-chiefs-to-meet-in-britain.html | TOP MILITARY CHIEFS TO MEET IN BRITAIN | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/senate-votes-flood-bill.html | Senate Votes Flood Bill | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/giants-top-phils-lead-by-2-games-as-dodgers-lose-to-pirates-yanks.html | Giants Top Phils, Lead by 2 Games as Dodgers Lose to Pirates; Yanks Win; HOFMAN'S HOMERS PACE 8-3 TRIUMPH Giants' Substitute Infielder Connects Twice -- Mays Gets "Four Hits Against Phils | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/beer-wine-ads-on-tv-scored-in-house-report.html | Beer, Wine Ads on TV Scored in House Report | True | | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/interval-players-begin-5th-season-offer-first-of-10-concerts-works.html | INTERVAL PLAYERS BEGIN 5TH SEASON; Offer First of 10 Concerts -- Works of Kleinsinger, Ives, Arnell Heard | True | R. P. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/4-teenagers-seized-in-death-by-kicking-4-teenagers-held-in-death-by.html | 4 Teen-Agers Seized In Death by Kicking 4 TEEN-AGERS HELD IN DEATH BY KICKS | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pipeline-company-borrows-on-notes.html | PIPELINE COMPANY BORROWS ON NOTES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/reds-reject-u-n-request.html | Reds Reject U. N. Request | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/high-aide-leaves-u-s-group-in-u-n-ross-missions-coordinator-quits.html | HIGH AIDE LEAVES U. S. GROUP IN U. N.; Ross, Mission's Coordinator, Quits for 'Personal Reasons -- Babcock Replaces Him | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/court-presses-touhy-appeal.html | Court Presses Touhy Appeal | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mendesfrance-will-insist-pact-must-be-altered-to-win-premier-to.html | Mendes-France Will Insist Pact Must Be Altered to Win; PREMIER TO INSIST ON E. D. C. CHANGES | True | By Harold Callenderspecial To The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/world-youth-group-convenes.html | World Youth Group Convenes | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/cruzeiro-rulings-widely-criticized-brazil-communists-and-antis.html | CRUZEIRO RULINGS WIDELY CRITICIZED; Brazil Communists and 'Antis' Alike Hostile to Regulations Aimed at Spurring Trade PRODUCERS ARE PLEASED Others Say Plan Robs Country to Aid 'Yankee Imperialists' or Speculators in Coffee CRUZEIRO RULINGS WIDELY CRITICIZED | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/malan-in-a-drive-for-neigbbors-aid-aims-to-win-colonial-powers-in-a.html | MALAN IN A DRIVE FOR NEIGBBORS' AID; Aims to Win Colonial Powers in Africa to His Policy of White Supremacy | True | By Albion Rossspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/son-to-mrs-s-h-johnson-jr.html | Son to Mrs. S. H. Johnson Jr. | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/senate-unit-names-official.html | Senate Unit Names Official | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/news-of-the-stage-first-attraction-of-the-phoenix-season-will-be.html | NEWS OF THE STAGE; First Attraction of the Phoenix Season Will Be 'Sing Me No Lullaby,' a New Play by Ardrey | True | By J. P. Shanley | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/officer-leaves-alaska-for-post-at-newburgh.html | Officer Leaves Alaska For Post at Newburgh | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-anderson-bray.html | MRS. ANDERSON BRAY | True | Special to The New York Ttmes. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/woman-gets-us-asylum-president-signs-bill-to-give-yugoslav-domestic.html | WOMAN GETS U.S. ASYLUM; President Signs Bill to Give Yugoslav Domestic Liberty | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/eisenhower-says-fleet-would-bar-formosa-invasion-declares-7th.html | EISENHOWER SAYS FLEET WOULD BAR FORMOSA INVASION; Declares 7th Flotilla Would Act to Break Up a Red Attack From Mainland HE INDICATES NO CRISIS Truman's Order to Defend Nationalists Still Stands, President Explains EISENHOWER SEES A BAR TO INVASION | True | By William S. Whitespecial To The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/literary-editor-ousted-in-soviet-simonov-gets-post-as-leading.html | LITERARY EDITOR OUSTED IN SOVIET; Simonov Gets Post as Leading Writers Are Punished for Urging Less Censoring | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/herbert-hoover-jr-named-as-under-secretary-of-state-will-succeed.html | Herbert Hoover Jr. Named As Under Secretary of State; Will Succeed Gen. Smith as Chief Aide to Dulles -- Confirmation Pushed HOOVER JR. NAMED CHIEF DULLES AIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/leonardo-ruling-urged-chicago-curators-hope-450-painting-gets.html | LEONARDO RULING URGED; Chicago Curators Hope $450 Painting Gets Expert Study | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hibberds-flash-lightning-victor-as-manhasset-bay-races-start.html | Hibberd's Flash Lightning Victor As Manhasset Bay Races Start | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/president-wary-of-pact-changes-hopes-french-proposal-will-not.html | PRESIDENT WARY OF PACT CHANGES; Hopes French Proposal Will Not Require Approval by Member Parliaments | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/death-penalty-is-asked-for-aide-to-mossadegh.html | Death Penalty Is Asked For Aide to Mossadegh | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/kimberlyclark-will-split-stock-meeting-approves-issuance-of-new-5.html | KIMBERLY-CLARK WILL SPLIT STOCK; Meeting Approves Issuance of New $5 Par Common -- Share Earnings Rise | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/typhoon-strikes-japan-early-report-lists-43-dead-or-missing-nine.html | TYPHOON STRIKES JAPAN; Early Report Lists 43 Dead or Missing -- Nine Ships Sunk | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/savings-deposits-up.html | Savings Deposits Up | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/prices-for-coffee-continue-to-drop-futures-decline-the-limit-in.html | PRICES FOR COFFEE CONTINUE TO DROP; Futures Decline the Limit in Standstill Market as Spot Quotations Sag Further PRICES FOR COFFEE CONTINUE TO DROP | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/deportee-dies-on-ellis-island.html | Deportee Dies on Ellis Island | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/news-of-food-raw-fish-is-appetizer-or-main-dish-in-various-parts-of.html | News of Food; Raw Fish Is Appetizer or Main Dish in Various Parts of the World | True | By June Owen | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/rumania-frees-922-greeks.html | Rumania Frees 922 Greeks | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/wage-arbitration.html | WAGE ARBITRATION | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/missjane-dougall-physicians-fiancee.html | MISSJANE DOUGALL PHYSICIAN'S FIANCEE | True | Special to The New York T Inles. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lamont-two-others-challenge-citation.html | LAMONT, TWO OTHERS CHALLENGE CITATION | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lew-sarett-66-poet-and-author-writer-of-5-verse-volumes-s-dead-in.html | LEW SARETT, 66., POET AND AUTHOR; Writer of 5 Verse Volumes !s Dead in FloridATaught 30 Years at Northwestern | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/labor-prodoe_____bb-on-votes-tu-counsel-tells-conventioni-congress.html | LABOR PRODOE_____BB ON VOTES; [ :].T.U, Counsel Tells Convention Congress Election Is Vital | True | Special to The New York Times, [ | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lost-defense-contracts.html | Lost Defense Contracts | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/president-scorns-mitchell-attack-on-aec-contract-astonished-over.html | PRESIDENT SCORNS MITCHELL ATTACK ON A.E.C. CONTRACT; Astonished Over Innuendoes About Bobby Jones -- Says Data Will Be Made Public PRESIDENT SCORNS MITCHELL CHARGE | True | By Joseph. A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/durum-barter-proposed-lebanese-offer-13000000-bu-for-soft-winter.html | DURUM BARTER PROPOSED; Lebanese Offer 13,000,000 Bu. for Soft Winter Wheat | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/upstate-polio-below-1953.html | Upstate Polio Below 1953 | True | | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/19-get-death-in-new-guinea.html | 19 Get Death in New Guinea | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/i-peter-s-gels-58-veterans-official.html | I PETER S. GELS, 58, ! ! VETERANS OFFICIAL | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/evelyn-kent-betrothed.html | Evelyn Kent Betrothed | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/rollcall-votes-in-congress-on-reds.html | Roll-Call Votes in Congress on Reds | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/stray-balloon-back-eisenhower-memento-rescued-from-wild-blue-yonder.html | STRAY BALLOON BACK; Eisenhower Memento Rescued From Wild Blue Yonder | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/237000-aided-to-americas.html | 237,000 Aided to Americas | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/susan-hayward-wins-divorce.html | Susan Hayward Wins Divorce | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/airport-official-ousted-paris-control-tower-aide-held-responsible.html | AIRPORT OFFICIAL OUSTED; Paris Control Tower Aide Held Responsible for Near-Wreck | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/indonesia-puts-clash-with-dutch-on-west-new-guinea-before-u-n.html | Indonesia Puts Clash With Dutch On West New Guinea Before U. N.; President Sukarno Declares the Netherlands Violated a Pledge to Negotiate | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/dr-arthur-sowerby-naturalist-author.html | DR. ARTHUR SOWERBY, NATURALIST, AUTHOR | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/chile-levies-import-tax-13-12-exercise-duty-is-intended-to-reduce.html | CHILE LEVIES IMPORT TAX; 13 1/2% Exercise Duty Is Intended to Reduce National Deficit | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/federal-insurance-bill-signed.html | Federal Insurance Bill Signed | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/relocation-offered-for-seaway-towns.html | RELOCATION OFFERED FOR SEAWAY TOWNS | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/leah-levines-troth-she-s-fiancee-of-simon-lippa1-a-trade-paper.html | LEAH LEVINES TROTH; She (s Fiancee of Si—'mon Lippa, l a Trade Paper Editor I | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/exhibit-features-jobs-for-blind.html | Exhibit Features Jobs for Blind | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/preservation-from-war.html | Preservation From War | True | ANHERI ROJO. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/dry-dock-savings-elects-trustees.html | Dry Dock Savings Elects Trustees | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/income-report-corrected.html | Income Report Corrected | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/truce-unit-finds-against-israelis-un-group-holds-them-guilty-of-2.html | TRUCE UNIT FINDS AGAINST ISRAELIS; U.N. Group Holds Them Guilty of 2 Gaza Attacks -- Charge Involving Egyptians Fails | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hospital-gets-300000-john-a-hartford-foundation-aids-medical-study.html | HOSPITAL GETS $300,000; John A. Hartford Foundation Aids Medical Study in Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/luxhrris.html | Lux—H,rris | True | peelal to Th New York Tlmeg. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bar-tables-plan-on-teaching-marx-few-at-parley-back-proposal-on.html | BAR TABLES PLAN ON TEACHING MARX; Few at Parley Back Proposal on Instruction in Schools on Communist Credo | True | By Luther A. Hustonspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-bfnjamin-prince-longtime-head-of-brooklyn-music-school-dies-at.html | MRS. BFNJAMIN PRINCE; Long-Time Head of Brooklyn Music School Dies at 94 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/to-break-relations-with-soviet.html | To Break Relations With Soviet | True | CLARE FITZPATRICK, | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-priscilla-maxwelli.html | MRS. PRISCILLA MAXWELLI | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/crop-news-spurs-buying-of-wheat-rust-in-canada-rain-in-u-s-reduce.html | CROP NEWS SPURS BUYING OF WHEAT; Rust in Canada, Rain in U. S. Reduce Yields -- Other Grains Also Advance | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/award-to-g-h-hallett-jr.html | Award to G. H. Hallett Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/cards-3run-7th-beats-braves-41-fraziers-homer-with-2-on-snaps.html | CARDS 3-RUN 7TH BEATS BRAVES, 4-1; Frazier's Homer With 2 On Snaps Milwaukee Victory Streak at Nine Games | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/syndicates-offer-municipal-bonds-henderson-ky-sells-issue-at-net.html | SYNDICATES OFFER MUNICIPAL BONDS; Henderson, Ky., Sells Issue at Net Cost of 2.7467% to Smith, Barney Group | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bombers-rout-athletics-11-to-1-to-score-eighth-victory-in-row.html | Bombers Rout Athletics, 11 to 1, To Score Eighth Victory in Row; Skowron Wallops Grand Slam as Pinch-Hitter in Ninth -- Byrd Notches No. 8 | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/admiral-corporation-sales-and-earnings-for-first-half-down-from.html | ADMIRAL CORPORATION; Sales and Earnings for First Half Down From 1953 | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mcarthy-inquiry-selects-counsel-he-is-e-w-chadwick-former.html | M'CARTHY INQUIRY SELECTS COUNSEL; He Is E. W. Chadwick, Former Pennsylvania Congressman -- Watkins Unit Satisfied | True | By W. H. Lawrencespecial to the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/sheppard-is-indicted-doctor-rearrested-in-slaying-held-in-first.html | SHEPPARD IS INDICTED; Doctor Rearrested in Slaying -- Held in First Degree Murder | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/custody-case-settled-girl-sent-here-from-abroad-to-be-shared-by.html | CUSTODY CASE SETTLED; Girl Sent Here From Abroad to Be Shared by Divorced Parents | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/chrysler-appoints-two.html | Chrysler Appoints Two | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/3bank-merger-dropped-california-institutions-fail-to-agree-on.html | 3-BANK MERGER DROPPED; California Institutions Fail to Agree on Assets, Pensions | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/warehouse-is-leased-deal-for-bronx-property-includes-purchase.html | WAREHOUSE IS LEASED; Deal for Bronx Property Includes Purchase Option | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and International Affairs | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/stores-here-cut-prices-of-coffee-reductions-at-retail-range-up-to.html | STORES HERE CUT PRICES OF COFFEE; Reductions at Retail Range Up to 18 Cents a Pound, but Most Are 10 Cents | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/u-s-offers-fast-tax-writeoff-on-titanium-processing-plants-capacity.html | U. S. Offers Fast Tax Write-Off On Titanium Processing Plants; Capacity of 37,000 Tons a Year Is Sought by End of 1956 -- Lack of Specially Designed Mills Cuts Efficiency | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/ge-gets-carrier-award-47-million-contract-received-for-propulsion.html | G.E. GETS CARRIER AWARD; 4.7 Million Contract Received for Propulsion Equipment | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/howard-tooley-boys-clubs-aide-public-relations-director-is-dead-at.html | HOWARD TOOLEY, BOYS CLUBS AIDE; Public Relations Director Is Dead at 57--Wrote and Produced Video Plays | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/w-harold-verplanck.html | W. HAROLD VERPLANCK | True | pecta! to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/long-wedding-dress-back-as-top-style.html | LONG WEDDING DRESS BACK AS TOP STYLE | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/czechs-thank-u-s-for-aid.html | Czechs Thank U. S. for Aid | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/swiss-call-u-s-aid-vital-on-watches-feel-compensation-is-needed-for.html | SWISS CALL U. S. AID VITAL ON WATCHES; Feel Compensation Is Needed for Blow Dealt to Their Economy by Tariffs | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/september-milk-price-handlers-to-pay-528-cwt-to-pool-for-class-1a.html | SEPTEMBER MILK PRICE; Handlers to Pay $5.28 Cwt. to Pool for Class 1-A | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/belfast-guards-queen-at-ship-launching-2-underground-incidents-are.html | Belfast Guards Queen at Ship Launching; 2 Underground Incidents Are Discounted | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hoffman-exaide-describes-fraud-says-former-governor-and-2-officials.html | HOFFMAN EX-AIDE DESCRIBES FRAUD; Says Former Governor and 2 Officials Used Fake Papers to Conceal Transactions | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/h-w-flaherty-68-exprisoner-of-war.html | H. W. FLAHERTY, 68, EX-PRISONER OF WAR | True | Special to The New York Time, | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/weir-opposes-loan-for-brazilian-mill.html | WEIR OPPOSES LOAN FOR BRAZILIAN MILL | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-cia-fornaroli-toscanini-is-dead-leading-dancer-at-la-scala-and.html | Mrs. Cia Fornaroli Toscanini Is Dead; Leading Dancer at La Scala and 'Met' | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/use-of-cotton-rises-to-new-high-in-year.html | USE OF COTTON RISES TO NEW HIGH IN YEAR | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/eightfamily-house-in-brooklyn-trading.html | EIGHT-FAMILY HOUSE IN BROOKLYN TRADING | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/15-get-caps-as-nurses.html | 15 Get Caps as Nurses | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mcarthy-charge-denied-british-say-they-do-not-ship-diamonds-to.html | M'CARTHY CHARGE DENIED; British Say They Do Not Ship Diamonds to Russia | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/dr-hugo-eckener-buried.html | Dr. Hugo Eckener Buried | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/wagner-lehman-confer-in-capital-governorship-race-discussed-also.html | WAGNER, LEHMAN CONFER IN CAPITAL; Governorship Race Discussed, Also Platform -- Mayor Not Candidate, He Reiterates | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/home-seamstress-briefed-on-style.html | HOME SEAMSTRESS BRIEFED ON STYLE | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/indonesian-trade-show-4window-display-of-products-on-in-downtown.html | INDONESIAN TRADE SHOW; 4-Window Display of Products On in Downtown Building | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/190-run-in-wyoming-primary-vote-light.html | 190 RUN IN WYOMING; PRIMARY VOTE LIGHT | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/paul-hafer-dies-g-o-p-le6islator-michigan-representative-61-former.html | PAUL SHAFER DIES; G. O. P. LE6ISLATOR; Michigan Representative, 61, Former Editor, Was Expert on Synthetic Rubber | True | Special to The Nv Nortr Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/stevenson-to-aid-howell-campaign-he-will-speak-in-jersey-in-last.html | STEVENSON TO AID HOWELL CAMPAIGN; He Will Speak in Jersey in Last Two Weeks of Drive, Senate Candidate Says | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/french-nurse-leaves-lieut-de-galard-pins-wings-on-representative.html | FRENCH NURSE LEAVES; Lieut. de Galard Pins Wings on Representative Bolton | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tavern-owner-killed.html | Tavern Owner Killed | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/teachers-urged-to-spur-children-psychiatrist-asserts-training.html | TEACHERS URGED TO SPUR CHILDREN; Psychiatrist Asserts Training Programs Should Include Encouragement Courses | True | By Gene Currivanspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/economy-steady-3d-month-in-row-industrial-production-in-july.html | ECONOMY STEADY 3D MONTH IN ROW; Industrial Production in July Reported 6% Below That of Year Earlier, However | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/unit-is-absorbed-into-oil-company-indiana-standard-merger-of-pan.html | UNIT IS ABSORBED INTO OIL COMPANY; Indiana Standard Merger of Pan American Petroleum Becomes Effective | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tribute-to-bryn-hovde.html | Tribute to Bryn Hovde | True | HANS SIMONS, | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/g-e-suspends-balky-witness.html | G. E. Suspends Balky Witness | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/states-apple-crop-17-over-1953-level.html | STATE'S APPLE CROP 17% OVER 1953 LEVEL | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/nabisco-unit-changes-name.html | Nabisco Unit Changes Name | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/domquil-captures-feature-whitney-stable-gets-double-at-saratoga.html | Domquil Captures Feature, Whitney Stable Gets Double at Saratoga Track; 19-TO-20 FAVORITE TRIUMPHS AT SPA Domquil Beats Privacy by 2 1/2 Lengths -- Moonsight and Misty Win for Whitney | | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/colombians-confused-exporter-says-action-by-rio-will-not-sell-more.html | COLOMBIANS 'CONFUSED'; Exporter Says Action by Rio Will Not Sell More Coffee | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/driver-is-bruised-in-yonkers-spill-haughton-top-money-victor-shaken.html | DRIVER IS BRUISED IN YONKERS SPILL; Haughton, Top Money-Victor, Shaken Up in 7th Race When Willway Falls | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/stock-issue-taken-up-n-y-capital-fund-of-canada-offered-1000000.html | STOCK ISSUE TAKEN UP; N. Y. Capital Fund of Canada Offered 1,000,000 Shares | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/defending-formosa.html | DEFENDING FORMOSA | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mathews-plans-to-wed.html | Mathews Plans to Wed | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lall-will-replace-dayal-as-indian-u-n-delegate.html | Lall Will Replace Dayal As Indian U. N. Delegate | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/large-vacant-lot-bought-in-bayside-dwellings-dominate-other-realty.html | LARGE VACANT LOT BOUGHT IN BAYSIDE; Dwellings Dominate Other Realty Sales in Long Island Communities | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-james-graves.html | MRS. JAMES GRAVES | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/saratoga-piping-rock-burns.html | Saratoga Piping Rock Burns | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/truck-weight-law-approved.html | Truck Weight Law Approved | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/man-on-bridge-cable-induced-not-to-leap.html | MAN ON BRIDGE CABLE INDUCED NOT TO LEAP | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/city-hospitals-head-cuts-fund-request-fund-request-cut-by-city.html | City Hospitals Head Cuts Fund Request; FUND REQUEST CUT BY CITY HOSPITALS | True | By Leonard Ingalls | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/eastman-kodak-net-rises-25-despite-6month-29-sales-dip-increased.html | Eastman Kodak Net Rises 25% Despite 6-Month 2.9% Sales Dip; Increased Earnings Traced to Removal of Excess Profit Levy -- Pre-Tax Result Is Reduced 15% by Higher Costs | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/research-expanded-climax-adds-space-and-funds-for-molybdenum-tests.html | RESEARCH EXPANDED; Climax Adds Space and Funds for Molybdenum Tests | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/klondike-sourdough-out-first-time-in-55-years.html | Klondike Sourdough 'Out' First Time in 55 Years | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/stock-prices-lose-most-early-gains-oils-motors-a-few-others-rise.html | STOCK PRICES LOSE MOST EARLY GAINS; Oils, Motors, a Few Others Rise but Close Well Below Best Levels of the Day 128 NEW HIGHS FOR 1954 Rails Again at 23-Year Peak -- 2,900,000 Shares Traded -- Averages Off 0.23 Point STOCK PRICES LOSE MOST EARLY GAINS | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/baguio-may-lose-talks-manila-feels-the-weather-could-make-it-poor.html | BAGUIO MAY LOSE TALKS; Manila Feels the Weather Could Make It Poor Asia Parley Site | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/down-withwar-bulganin-toasts-but-soviet-is-ready-to-fight-he-says.html | DOWN WITH-WAR!' BULGANIN TOASTS; But Soviet Is Ready to Fight, He Says at Party Attended by Western Officials | True | Special To The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bohlen-ready-for-cold-winter.html | Bohlen Ready for Cold Winter | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/notes-of-interest-in-shipping-field-oconnor-calls-port-worlds.html | NOTES OF INTEREST IN SHIPPING FIELD; O'Connor Calls Port World's Greatest -- Electronic Fog Gong Wins Approval | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/u-s-ship-takes-refugees-2000-vietnamese-quit-haiphong-more-vessels.html | U. S. SHIP TAKES REFUGEES; 2,000 Vietnamese Quit Haiphong -- More Vessels Arrive | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/american-national-bank-chicago-institutions-holders-vote-25-stock.html | AMERICAN NATIONAL BANK; Chicago Institution's Holders Vote 25% Stock Dividend | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/new-clinic-tests-truckmens-skill-sanitation-bureaus-accident.html | NEW CLINIC TESTS TRUCKMEN'S SKILL; Sanitation Bureau's Accident Prevention School Arouses Union Leader's Suspicion | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/naive-theories-laid-to-doctors-dr-iago-galdston-says-many-entertain.html | NAIVE THEORIES LAID TO DOCTORS; Dr. Iago Galdston Says Many Entertain Primitive Ideas on Causes of Illness HE SCORES ORGANICISTS Some of Their Errors Afflict Psychosomatic Medicine, He Tells Toronto Meeting | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/freight-car-deliveries-off.html | Freight Car Deliveries Off | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tax-claim-is-settled-brooklyn-clothier-agrees-to-pay-500000-on-u-s.html | TAX CLAIM IS SETTLED; Brooklyn Clothier Agrees to Pay $500,000 on U. S. Debt | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/new-zealand-to-buy-u-s-cars.html | New Zealand to Buy U. S. Cars | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/british-license-copter-line.html | British License 'Copter Line | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/about-new-york-eisenhowers-just-2-more-voters-to-election-board.html | About New York; Eisenhowers Just 2 More Voters to Election Board -- Abandoned Car Puzzles Port Police | True | By Meyer Berger | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/union-merger-pushed.html | Union Merger Pushed | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tv-commercials-in-britain.html | TV COMMERCIALS IN BRITAIN | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/the-pilots-strike.html | THE PILOTS' STRIKE | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pension-bill-weighed-conferees-differ-on-coverage-of-farmers.html | PENSION BILL WEIGHED; Conferees Differ on Coverage of Farmers, Professionals | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/educator-criticized-winthrop-college-head-advised-to-codify.html | EDUCATOR CRITICIZED; Winthrop College Head Advised to Codify Policies or Quit | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/theatres-cancel-tv-boxing-plans-skouras-calls-off-coverage-of.html | THEATRES CANCEL TV BOXING PLANS; Skouras Calls Off Coverage of Charles - Marciano Bout in Dispute With Video Unit | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/goodwin-gray.html | GOODWIN !. GRAY | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/studebaker-merger-with-packard-voted-packard-merges-with-studebaker.html | Studebaker Merger With Packard Voted; PACKARD MERGES WITH STUDEBAKER | True | By the United Press. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/congress-passes-farm-compromise-house-senate-vote-flexible-supports.html | CONGRESS PASSES FARM COMPROMISE; House, Senate Vote Flexible Supports in Major Victory for the Administration CONGRESS PASSES FARM COMPROMISE | True | By Charles E. Eganspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/126890-for-cancer-studies.html | $126,890 for Cancer Studies | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/india-halts-u-s-planes-craft-were-returning-from-east-pakistan.html | INDIA HALTS U. S. PLANES; Craft Were Returning From East Pakistan Relief Job | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/atomic-bill-voted-quickly-by-house-it-goes-to-white-house-after-35.html | ATOMIC BILL VOTED QUICKLY BY HOUSE; It Goes to White House After 35 Minutes -- Cole Attacks Patent Sharing Section | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/kaiser-studies-schools-role-of-aluminum-in-buildings-is-target-of.html | KAISER STUDIES SCHOOLS; Role of Aluminum in Buildings Is Target of Research | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/shelter-benefit-set-mcmahon-memorial-to-gain-at-luncheon-on-oct-28.html | SHELTER BENEFIT SET; McMahon Memorial to Gain at Luncheon on Oct. 28 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/ohio-edisons-net-up-for-12-months-years-19740081-earnings-compare.html | OHIO EDISON'S NET UP FOR 12 MONTHS; Year's $19,740,081 Earnings Compare With $18,087,528 -- Other Utility Reports | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/d-a-v-salute-sophie-tucker.html | D. A. V. Salute Sophie Tucker | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/first-copter-ride-is-taken-by-baruch.html | FIRST 'COPTER RIDE IS TAKEN BY BARUCH | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/cricket-is-hairraising-when-lightning-passes.html | Cricket Is Hair-Raising When Lightning Passes | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/illness-on-liner-diagnosed.html | Illness on Liner Diagnosed | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/utility-income-up-in-june.html | Utility Income Up in June | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/prop-injures-dancer-london-ballet-performer-uses-real-dagger-by.html | PROP* INJURES DANCER; London Ballet Performer Uses Real Dagger by Mistake | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/knicks-to-train-at-adelphi.html | Knicks to Train at Adelphi | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/reducing-diet-for-rover-tested-first-on-master.html | Reducing Diet for Rover Tested First on Master | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/rosenblumrosen.html | Rosenblum--Rosen | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/ancient-monolith-found-peruvian-discovery-may-belong-to-1000-b-c.html | ANCIENT MONOLITH FOUND; Peruvian Discovery May Belong to 1,000 B. C. Culture | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/ribicoff-in-greenwich-democratic-candidate-tours-shops-banks-and.html | RIBICOFF IN GREENWICH; Democratic Candidate Tours Shops, Banks and Factories | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/white-sox-set-back-orioles-20-and-31.html | WHITE SOX SET BACK ORIOLES, 2-0 AND 3-1 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/fluoridation-advocated-its-addition-to-water-supply-is-considered.html | Fluoridation Advocated; Its Addition to Water Supply Is Considered Public Health Advance | True | JOSEPH J. OBST, D. D. S., | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/2000-watch-traps-3-theft-of-gemstudded-piece-laid-to-airline.html | $2,000 WATCH TRAPS 3; Theft of Gem-Studded Piece Laid to Airline Baggage Clerk | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/groups-here-score-antired-measures.html | GROUPS HERE SCORE ANTI-RED MEASURES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lndillerwolff.html | l%ndiller--Wolff | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/wood-field-and-stream-queens-buses-make-trip-to-montauk-point.html | Wood, Field and Stream; Queens Buses Make Trip to Montauk Point -- Flying Fish Offer Bermuda Sport | True | By Frank M. Blunk | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hungarian-bishop-asks-free-church-he-tells-world-council-that.html | HUNGARIAN BISHOP ASKS FREE CHURCH; He Tells World Council That Clergy Cannot Be Bound by Social Systems | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tokyo-hails-stalag-17.html | Tokyo Hails 'Stalag 17' | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/airlines-strike-reviewed-emphasis-is-placed-upon-respecting.html | Airlines Strike Reviewed; Emphasis Is Placed Upon Respecting Collective Bargaining Agreements | True | REX SMITH, | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/apache-ry-to-refund-bonds.html | Apache Ry. to Refund Bonds | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/needy-in-korea-get-a-shipload-of-gifts.html | NEEDY IN KOREA GET A SHIPLOAD OF GIFTS | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-maurice-wahl.html | MRS. MAURICE WAHL | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/morey-knowles-conrad-bow-in-golf-cherry-advances-in-canadian-play.html | Morey, Knowles, Conrad Bow in Golf; CHERRY ADVANCES IN CANADIAN PLAY But 3 U. S. Stars, Including Morey, Are Upset -- Cudd, Coe and Campbell Gain | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/text-of-statement-by-mitchell.html | Text of Statement by Mitchell | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/cubs-overpower-redlegs-50-61-mccullough-hits-grand-slam-in-2d-game.html | CUBS OVERPOWER REDLEGS, 5-0, 6-1; McCullough Hits Grand Slam in 2d Game -- Chicagoans End Losing String at 10 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/television-in-review-network-news-reporting-asserts-itself-in.html | Television in Review; Network News Reporting Asserts Itself in Efforts to Cover Censure Hearings | True | V. A. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/5-jordanian-papers-suspended.html | 5 Jordanian Papers Suspended | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/democrats-force-liberal-coalition-desapio-and-rose-work-out.html | DEMOCRATS FORCE LIBERAL COALITION; DeSapio and Rose Work Out Alliance on City Candidates -- State Accord Is Likely DEMOCRATS FORGE LIBERAL COALITION | True | By Leo Egan | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/red-sox-triumph-over-senators-43.html | RED SOX TRIUMPH OVER SENATORS, 4-3 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/housing-notes-sold-costs-run-from-57-to-78-on-158964000-credits.html | HOUSING NOTES SOLD; Costs Run From .57 to .78% on $158,964,000 Credits | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/101-and-raring-to-go-norwegian-centenarian-spends-a-dizzying-two.html | 101 AND RARING TO GO; Norwegian Centenarian Spends a Dizzying Two Days Here | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/butter-use-rises-after-price-cut-household-consumer-buying-5-more.html | BUTTER USE RISES AFTER PRICE CUT; Household Consumer Buying 5% More Than Last Winter -- Average Drop 10 Cents | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/two-admit-payroll-robbery.html | Two Admit Payroll Robbery | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/british-warship-to-be-laid-up.html | British Warship to Be Laid Up | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-merle-irwin-has-child.html | Mrs. Merle Irwin Has Child | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/simmons-coach-of-year-baseball-mentor-at-missouri-honored-by.html | SIMMONS COACH OF YEAR; Baseball Mentor at Missouri Honored by Colleagues | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/sales-of-surplus-to-russia-studied-state-dept-official-says-u-s-may.html | SALES OF SURPLUS TO RUSSIA STUDIED; State Dept. Official Says U. S. May Consider Butter Barter for Critical Raw Materials | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/meyner-weighing-legislative-call-assails-jersey-republicans-for-not.html | MEYNER WEIGHING LEGISLATIVE CALL; Assails Jersey Republicans for Not Resuming Session to Pass Major Bills | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/dwigi-b-ladu.html | DWIGI-,"T B. LADU | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/change-sought-150-years.html | Change Sought 150 Years | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/realty-financing.html | REALTY FINANCING | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/huge-matisse-is-ready-artists-newest-work-is-series-of.html | HUGE MATISSE IS READY; Artist's Newest Work Is Series of Ceramic-Cement Panels | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/israel-party-rift-may-be-prevented-general-zionistmapai-clash-on.html | ISRAEL PARTY RIFT MAY BE PREVENTED; General Zionist-Mapai Clash on Vote Law May Be Eased by Pressing Foreign Issues | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/shoemaker-wins-no-200.html | Shoemaker Wins No. 200 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/joint-trade-urged-by-nordic-council.html | JOINT TRADE URGED BY NORDIC COUNCIL | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/three-australian-tennis-pairs-gain-visitors-triumph-at-brookline.html | Three Australian Tennis Pairs Gain; VISITORS TRIUMPH AT BROOKLINE NET Hoad, Hartwig and Emerson Teams Score in 3 Sets -- Seixas Duo Extended | True | By Allison Danzigspecial To the New York Times. | | | |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/new-bank-indictment-three-men-are-accused-in-190000-robbery.html | NEW BANK INDICTMENT; Three Men Are Accused in $190,000 Robbery | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lookalike-homes-banned-in-princeton.html | Look-Alike' Homes Banned in Princeton | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/rye-defers-new-zoning-protests-by-150-cause-board-to-put-off-action.html | RYE DEFERS NEW ZONING; Protests by 150 Cause Board to Put Off Action 3 Weeks | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bull-ring-crashes-killing-5.html | Bull Ring Crashes, Killing 5 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/chapman-out-of-golf-former-titleholder-withdraws-from-us-amateur.html | CHAPMAN OUT OF GOLF; Former Titleholder Withdraws From U. S. Amateur Play | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/the-citys-capital-budget.html | THE CITY'S CAPITAL BUDGET | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/merger-committee-formed.html | Merger Committee Formed | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/chileans-in-invitation-tennis.html | Chileans In Invitation Tennis | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/grain-surplus-in-canada-wheat-carryover-leads-with-587487000.html | GRAIN SURPLUS IN CANADA; Wheat Carry-Over Leads With 587,487,000 Bushels | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/john-a-dewar-led-whisky-firm-distiller-who-owned-noted-racing.html | JOHN A. DEWAR, LED WHISKY FIRM; / Distiller Who Owned Noted Racing Stable DiesTop British Winner in 1931 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tackle-lost-to-giants.html | Tackle Lost to Giants | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/dix-cruelty-case-declared-closed-army-rules-are-said-to-bar-review.html | DIX 'CRUELTY CASE DECLARED CLOSED; Army Rules Are Said to Bar Review Despite Possible Perjury at 2 Trials | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/uranium-find-reported-ore-90-pitchblende-said-to-be-discovered-in.html | URANIUM FIND REPORTED; Ore '90% Pitchblende' Said to Be Discovered in Canada | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/sports-of-the-times-trials-of-a-freshman-manager.html | Sports of The Times; Trials of a Freshman Manager | True | By Arthur Daley | | | |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/confusion-about-epilepsy.html | Confusion About Epilepsy | True | ALBERT G. GORSON, | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/cancer-society-names-a-scientific-assistant.html | Cancer Society Names A Scientific Assistant | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/nebraskans-to-aid-turk-school.html | Nebraskans to Aid Turk School | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/baldings-82-first-in-motherson-golf.html | BALDINGS' 82 FIRST IN MOTHER-SON GOLF | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/price-index-unchanged-wholesale-commodity-gauge-is-912-again-on.html | PRICE INDEX UNCHANGED; Wholesale Commodity Gauge Is 91.2 Again on Monday | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/italy-to-reject-changes.html | Italy to Reject Changes | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/suspected-killer-caught-in-brazil-allnight-hunt-ends-in-seizure-of.html | SUSPECTED KILLER CAUGHT IN BRAZIL; All-Night Hunt Ends in Seizure of Vargas Ex-Bodyguard -Air Minister Said to Quit | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/senate-passes-bill-on-jobless-benefits.html | SENATE PASSES BILL ON JOBLESS BENEFITS | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/portugals-stand-on-goa-possibility-of-negotiating-question-of.html | Portugal's Stand on Goa; Possibility of Negotiating Question of Sovereignty Denied | True | LUIS ESTEVES FERNANDES, | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/promoted-by-yale-unit.html | Promoted by Yale Unit | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/fertilizer-concern-gains-net-income-raised-by-american-agricultural.html | FERTILIZER CONCERN GAINS; Net Income Raised by American Agricultural Chemical COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/florida-school-report-state-believed-unready-to-end-segregation-at.html | FLORIDA SCHOOL REPORT; State Believed Unready to End Segregation at Once | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/woolworth-sets-record-in-volume-sales-in-half-308956528-net.html | WOOLWORTH SETS RECORD IN VOLUME; Sales in Half $308,956,528, Net $11,027,310 -- Tax Cut Improves Earnings | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/jolley-fullerton-becomes-a-bride-she-is-wed-in-minneapolis.html | JOLLEY FULLERTON BECOMES A BRIDE; She is Wed in Minneapolis Cathedral to John ,Conrad Skoglund, Colgate Student | True | Special to Tlle New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/indians-2-in-ninth-trip-tigers-4-to-3-avilas-single-with-three-on.html | INDIANS' 2 IN NINTH TRIP TIGERS, 4 TO 3; Avila's Single With Three On Drives In Winning Run in 9th -- No. 17 for Lemon | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/cotton-prices-up-by-7-to-19-points-far-deliveries-show-biggest.html | COTTON PRICES UP BY 7 TO 19 POINTS; Far Deliveries Show Biggest Advances, Based on Poor Weather, Crop Reports | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/british-receptive-to-e-d-c-revision-will-accept-french-changes-if.html | BRITISH RECEPTIVE TO E. D. C. REVISION; Will Accept French Changes if Member Nations Agree -Churchill Sees His Envoys | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/chavez-to-conduct-on-coast.html | Chavez to Conduct on Coast | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/vishinsky-due-next-week-russian-will-return-to-u-n-to-head-soviet.html | VISHINSKY DUE NEXT WEEK; Russian Will Return to U. N. to Head Soviet Delegation | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/orchestras-tour-snagged-by-visas-amsterdam-concertgebouw-told-to.html | ORCHESTRA'S TOUR SNAGGED BY VISAS; Amsterdam Concertgebouw Told to Get 4 Replacements for Concert Trip to U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/eyston-shatters-17-auto-records-betters-10-american-marks-and-7.html | EYSTON SHATTERS 17 AUTO RECORDS; Betters 10 American Marks and 7 International Ones in 12-Hour Utah Test | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/dutch-gloomy-on-duty-see-french-e-d-c-proposals-as-blow-to.html | DUTCH GLOOMY ON DUTY; See French E. D. C. Proposals as Blow to Integration | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/first-negro-official-sits-in-cabinet-talks-today.html | First Negro Official Sits In Cabinet Talks Today | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bogota-told-to-be-calm-minister-says-brazils-action-is-no-reason.html | BOGOTA TOLD TO BE CALM; Minister Says Brazil's Action Is 'No Reason for Panic' | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hosiery-industry-to-end-3-12year-pension-plan.html | Hosiery Industry to End 3 1/2-Year Pension Plan | True | | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pope-allows-rites-in-english-in-u-s-approves-use-in-sacraments-of.html | POPE ALLOWS RITES IN ENGLISH IN U. S.; Approves Use in Sacraments of Matrimony, Baptism and Extreme Unction Vatican Sanctions Use of English for Sacraments in United States | True | By Arnaldo Cortesispecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/joseph-f-donnelly.html | JOSEPH F. DONNELLY | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/2000-britons-quit-egypt.html | 2,000 Britons Quit Egypt | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/chadwick-has-no-stand.html | Chadwick Has No "Stand" | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/loans-to-farmers-set-record.html | Loans to Farmers Set Record | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/anita-louise-smith-married-to-officer.html | ANITA LOUISE SMITH MARRIED TO OFFICER | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/despirito-home-first-with-john-willie-at-45.html | DeSpirito Home First With John Willie at 4-5 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/ind-adviser-named-dr-stein-of-n-y-u-to-act-in-dispute-over.html | IND ADVISER NAMED; Dr. Stein of N. Y. U. to Act in Dispute Over Schedules | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/midcontinent-oil-7173866-net-for-first-half-is-equal-to-385-a-share.html | MID-CONTINENT OIL; $7,173,866 Net for First Half Is Equal to $3.85 a Share | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/british-rail-unions-to-consider-strike.html | BRITISH RAIL UNIONS TO CONSIDER STRIKE | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/robin-c-eszin-become8-engf-smith-student-will-be-bride-of-john.html | ROBIN C. ESZIN BECOME8 ENG/F; Smith Student Will Be Bride of John Peter Barclay Jr., Graduate of Dartmouth | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/insurance-profit-up-sharply.html | Insurance Profit Up Sharply | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/what-will-it-be.html | WHAT WILL IT BE? | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/exred-soldier-says-chinese-people-live-in-utter-misery.html | Ex-Red Soldier Says Chinese People Live in 'Utter Misery' | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/crisis-for-the-e-d-c.html | CRISIS FOR THE E. D. C. | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/april-15s-double-trouble.html | APRIL 15'S DOUBLE TROUBLE | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-otto-knopf.html | MRS. OTTO KNOPF | True | Special to-The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/heads-jersey-tax-board.html | Heads Jersey Tax Board | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pakistan-sets-back-england-in-cricket.html | PAKISTAN SETS BACK ENGLAND IN CRICKET | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/israel-condemned-in-jordan-unit.html | Israel Condemned in Jordan Unit | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pensioned-oil-concern-executive-has-struck-it-rich-for-30-years.html | Pensioned Oil Concern Executive Has Struck It Rich for 30 Years; Westchester Man, Soon to Be 100, Has Drawn $162,000 Since His Retirement | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/western-oil-stocks-gain.html | Western Oil Stocks Gain | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/choose-now-pay-later-layaway-sales-are-reported-successful-in-boys.html | CHOOSE NOW, PAY LATER; Lay-away Sales Are Reported Successful in Boys' Wear | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/massucco-team-scores-del-guercio-helps-card-64-in-bestball-golf-at.html | MASSUCCO TEAM SCORES; Del Guercio Helps Card 64 in Best-Ball Golf at Old Oaks | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/the-screen-in-review-paris-incident-bows-at-the-plaza-theatre.html | The Screen in Review; ' Paris Incident' Bows at the Plaza Theatre | True | By Bosley Crowther | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/french-postal-receipts-rise.html | French Postal Receipts Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/korea-reds-asked-about-lost-2840-u-n-seeks-data-on-soldiers-about.html | KOREA REDS ASKED ABOUT LOST 2,840; U. N. Seeks Data on Soldiers About Whom Communists Have Made No Report KOREA REDS ASKED ABOUT LOST 2,840 | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lectures-on-new-tax-law.html | Lectures on New Tax Law | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/red-china-refuses-flood-aid.html | Red China Refuses Flood Aid | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/house-votes-125-million-fund-for-new-maritime-improvements.html | House Votes 125 Million Fund For New Maritime Improvements; Conversion of Ships, Modernization and Construction Projects Appear to Be Assured by Chamber's Action | True | By George Hornespecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/327-give-blood-in-day-mobile-units-to-visit-armory-and-naval.html | 327 GIVE BLOOD IN DAY; Mobile Units to Visit Armory and Naval Station in Brooklyn | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/evans-preparing-macbeth-for-tv-he-will-play-title-role-nov-28-in.html | EVANS PREPARING 'MACBETH' FOR TV; He Will Play Title Role Nov. 28 in Color Production -A.B.C. Football Plans | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/greyhound-corporation-stockholders-vote-to-absorb-affiliate-on-west.html | GREYHOUND CORPORATION; Stockholders Vote to Absorb Affiliate on West Coast STOCK SPLITS WIN VOTES OF HOLDERS | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/french-rule-held-surer-in-morocco-military-less-worried-about-area.html | FRENCH RULE HELD SURER IN MOROCCO; Military Less Worried About Area Than Over Tunisia -- Ethnic Differences Cited | True | By Thomas F. Bradyspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/graft-is-charged-on-housing-loans-mckenna-head-of-inquiry-says-it.html | GRAFT IS CHARGED ON HOUSING LOANS; McKenna, Head of Inquiry, Says It Was 'High Level' -- Predicts Prosecution | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/industrial-deals-closed-in-jersey-construction-concern-takes.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Construction Concern Takes Building in Jersey City for Equipment Repair | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/dow-to-make-styron-in-britain.html | Dow to Make Styron in Britain | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bonds-of-utility-on-market-today-8700000-of-3-18-liens-of-new.html | BONDS OF UTILITY ON MARKET TODAY; $8,700,000 of 3 1/8% Liens of New Jersey Power Will Be Offered at 101.25 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/surkont-subdues-brooklyn-42-as-bucs-capture-fifth-straight-he-hurls.html | Surkont Subdues Brooklyn, 4-2, As Bucs Capture Fifth Straight; He Hurls Five-Hitter Under Pittsburgh Lights -- Podres Is Chased in Third | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tv-sets-put-at-30717000.html | TV Sets Put at 30,717,000 | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/ad-funds-raised.html | Ad Funds Raised | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bankers-in-jersey-take-to-the-farm-pay-visit-to-rutgers-project-in.html | BANKERS IN JERSEY TAKE TO THE FARM; Pay Visit to Rutgers Project in an Effort to Aid Them in Dealing With Dairy Men | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tunisians-warmly-received.html | Tunisians Warmly Received | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pay-later-plan-grows-pan-american-joined-by-70-airlines-throughout.html | PAY LATER' PLAN GROWS; Pan American Joined by 70 Airlines Throughout World | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/london-market-irregular-again-government-motor-radio-and-cinema.html | LONDON MARKET IRREGULAR AGAIN; Government, Motor, Radio and Cinema Issues Weak -- Gold Shares Gain | True | Special to The New York Times. | 1982-06-07 | RE0000131020 | B00000488829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-18 | 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/miss-cochran-to-wed-i-smith-alumna-is-engaged-toj.html | MISS COCHRAN TO WED I; Smith Alumna Is Engaged toJ | True | | 1982-06-07 | RE0000131020 | B00000488829 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/wyoming-primary-won-by-harrison-states-lone-representative-will.html | WYOMING PRIMARY WON BY HARRISON; State's Lone Representative Will Oppose O'Mahoney in Election for U. S. Senate | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/the-brussels-conference.html | THE BRUSSELS CONFERENCE | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/cleanup-efforts-backed.html | Clean-Up Efforts Backed | True | DINA BAER. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/sheppard-denies-guilt.html | Sheppard Denies Guilt | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/italian-to-teach-at-princeton.html | Italian to Teach at Princeton | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/edc-rift-alarms-north-africans-protectorates-fear-they-will-lose.html | E.D.C. RIFT ALARMS NORTH AFRICANS; Protectorates Fear They Will Lose Independence Bids if Mendes-France Falls | True | By Thomas F. Bradyspecial to the New York Times | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/film-innovations-spur-exports-of-equipment.html | Film Innovations Spur Exports of Equipment | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/congress-passes-shipping-aid-bill-government-may-guarantee-up-to.html | CONGRESS PASSES SHIPPING AID BILL; Government May Guarantee Up to 100% of Mortgages on New Ocean Vessels | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/polio-aid-rushed-to-westchester-shrub-oak-in-yorktown-has-four.html | POLIO AID RUSHED TO WESTCHESTER; Shrub Oak in Yorktown Has Four Cases and Is Listed as an Emergency Area | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/latin-draft-debt-continues-to-rise-trade-credit-up-5500000-in-july.html | LATIN DRAFT DEBT CONTINUES TO RISE; Trade Credit Up $5,500,000 in July to 8-Month High -- Brazil Leads Advance | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/disaster-claims-bill-voted.html | Disaster Claims Bill Voted | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/two-inquiries-lag-in-mcarthy-case-mundt-report-faces-delay-until.html | TWO INQUIRIES LAG IN M'CARTHY CASE; Mundt Report Faces Delay Until Next Week -- New Hearings May Go Over TWO INQUIRIES LAG IN M'CARTHY CASE | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/citystate-fiscal-debate-to-be-factor-in-fall-vote-new-deweywagner.html | City-State Fiscal Debate To Be Factor in Fall Vote; New Dewey-Wagner Clashes Arise From Desire of Each to Get Case to Public | True | By Leo Egan | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/florida-enrollment-move-set.html | Florida Enrollment Move Set | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/japanese-rivalry-troubles-britain-thorneycroft-tours-textile-area.html | JAPANESE RIVALRY TROUBLES BRITAIN; Thorneycroft Tours Textile Area to Study Complaints of Threat to Markets TARIFF EASING AT ISSUE Affected U. S. Industries Are Expected to Resist Plans for Duty Concessions | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/grave-peril-seen-unhappy-homes-effects-oil-children-potential.html | GRAVE PERIL SEEN UNHAPPY HOMES; Effects oil Children Potential Threat to Western Society, Mental Health Unit Told | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/move-on-to-reopen-townsend-harris-city-high-school-for-superior.html | MOVE ON TO REOPEN TOWNSEND HARRIS; City High School for Superior Pupils Was Closed in 1942 as an Economy Measure MANY ALUMNI BACK PLEA Committee Formed to Wage Fight -- College Board Head Favors the Proposal | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dominican-republic-opens-door.html | Dominican Republic Opens Door | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/admiral-leaves-formosa.html | Admiral Leaves Formosa | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/roosevelt-foresees-new-lirr-increase.html | ROOSEVELT FORESEES NEW L.I.R.R. INCREASE | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/kayser-meeting-stay-denied.html | Kayser Meeting Stay Denied | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/spokane-cement-sale-pushed.html | Spokane Cement Sale Pushed | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/edinburgh-leaves-canada.html | Edinburgh Leaves Canada | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/japanese-typhoon-veers-out-to-ocean.html | JAPANESE TYPHOON VEERS OUT TO OCEAN | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/delaware-slate-chosen-go-p-picks-representative-as-senate.html | DELAWARE SLATE CHOSEN; G. O. P. Picks Representative as Senate Candidate | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/korea-asks-reconsideration.html | Korea Asks Reconsideration | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/stocks-in-london-move-download-slight-losses-are-general-in-light.html | STOCKS IN LONDON MOVE DOWNLOAD; Slight Losses Are General in Light Trading -- Shipping Issues Rise, However | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/talks-with-united-asked.html | Talks With United Asked | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/missing-diplomats-wife-writes.html | Missing Diplomat's Wife Writes | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/french-warship-is-raised.html | French Warship Is Raised | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/17-u-s-air-force-craft-rush-aid-to-east-pakistan-flood-victims.html | 17 U. S. Air Force Craft Rush Aid To East Pakistan Flood Victims; Flying From 3 Continents, They Transport 93 Tons of Medical and Other Supplies -- Some Rivers Continue to Rise | True | By John P. Callahanspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/raymond-h-burke.html | RAYMOND H., BURKE | True | Special to The }?ew York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/soviet-ship-said-to-fire-on-dutch-coastal-vessel.html | Soviet Ship Said to Fire On Dutch Coastal Vessel | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/eight-skippers-register-doubles-in-manhasset-bay-junior-series.html | Eight Skippers Register Doubles In Manhasset Bay Junior Series | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/joseph-l-goffio.html | JOSEPH L. GOFFIO | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/lavender-hill-triumphs-in-diana-handicap-at-saratoga-mcreary-scores.html | Lavender Hill Triumphs in Diana Handicap at Saratoga; MCREARY SCORES ON $10.40 VICTOR Lavender Hill Triumphs Over La Corredora as Favored Evening Out Runs Third | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/u-s-names-negro-to-embassy.html | U. S. Names Negro to Embassy | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/de-gasperi-dead-led-italys-rise-expremier-succumbs-after-heart.html | DE GASPERI DEAD; LED ITALY'S RISE; Ex-Premier Succumbs After Heart Attack at Age of 73 -- Was Foe of Reds DE GASPERI DEAD; LED ITALY'S RISE | True | By the United Press. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/traffic-judge-wins-by-nose-at-chicago.html | TRAFFIC JUDGE WINS BY NOSE AT CHICAGO | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/teachers-uphold-dismissal-of-aide-delegates-in-chicago-wrangle-over.html | TEACHERS UPHOLD DISMISSAL OF AIDE; Delegates in Chicago Wrangle Over Ouster of Kuenzli -- Assail Ferguson on Funds | True | By Gene Currivanspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/two-swim-records-set-kimura-nagasawa-clip-world-marks-konno.html | TWO SWIM RECORDS SET; Kimura, Nagasawa Clip World Marks -- Konno Defeated | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/niagara-elevator-reopens.html | Niagara Elevator Reopens | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/items-for-young-keyed-to-parents-plastic-plate-with-a-suction-cup.html | ITEMS FOR YOUNG KEYED TO PARENTS; Plastic Plate With a Suction Cup on the Bottom Among New Products Available | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/pamela-s-jayne-briarcliff-alumna-is-fiancee1-of-donald-f-miller-u.html | PAMELA S. JAYNE ]; Briarcliff Alumna is Fiancee1 of Donald F, Miller, U, ofI Minnesota Graduate | True | Special to The New York Times. [ | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/bell-systems-parent-to-seek-competitive-bids-on-sept-21-on-big.html | Bell System's Parent to Seek Competitive Bids on Sept. 21 on Big 30-Year Issue to Meet Growing Service Demands | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/eddolls-is-named-coach-of-black-hawks-sextet.html | Eddolls Is Named Coach Of Black Hawks' Sextet | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/piersalls-arm-strained.html | Piersall's Arm Strained | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/texas-marine-is-honored.html | Texas Marine Is Honored | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/firemen-save-their-toll.html | Firemen Save Their Toll | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/borrowings-jump-at-member-banks-rise-in-week-is-260000000-loans-to.html | BORROWINGS JUMP AT MEMBER BANKS; Rise in Week Is $260,000,000 -- Loans to Business Show Gain of $59,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ballet-cancels-junior-unit-bow-sadlers-wells-halts-2week-london.html | BALLET CANCELS JUNIOR UNIT BOW; Sadler's Wells Halts 2-Week London Season -- Rejects Dancers' Wage Demands | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/eisenhowers-aides-open-denver-office.html | EISENHOWER'S AIDES OPEN DENVER OFFICE | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/football-cards-on-top-they-defeat-bears-by-100-in-exhibition-at.html | FOOTBALL CARDS ON TOP; They Defeat Bears by 10-0 in Exhibition at Chattanooga | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dr-herbert-brown-sr-.html | DR. HERBERT BROWN SR . | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/new-yorker-heads-world-group.html | New Yorker Heads World Group | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/charles-s-palmer.html | CHARLES S, PALMER | True | Special' to The New York Times.. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/louis-schnitzer-68-began-art-theatre.html | LOUIS SCHNITZER, 68, BEGAN ART THEATRE | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/billy-murray-77-a-former-sih6er-tenor_made-4000-records-before.html | BILLY MURRAY, 77, A FORMER SIH6ER; Tenor_Made 4,000 Records Before 1925--Dies on Visit to Jones Beach Theatre | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/30000000-bonds-on-market-today-southern-california-edison-issue-is.html | $30,000,000 BONDS ON MARKET TODAY; Southern California Edison Issue Is Priced at 100.526 to Yield 2.97 Per Cent $30,000,000 BONDS ON MARKET TODAY | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/boy-takes-720pound-tuna.html | Boy Takes 720-Pound Tuna | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mccarran-discusses-changes.html | McCarran Discusses Changes | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/car-stolen-every-2-minutes.html | Car Stolen Every 2 Minutes | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/miss-burns-betrothed-exstudent-at-syracuse-to-bei-bride-of-malcolm.html | MISS BURNS BETROTHED; Ex-Student at. Syracuse to Bel Bride of Malcolm MacLaren | True | SpeciaZ to The New York Times, ] | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/housing-hearing-list-changed.html | Housing Hearing List Changed | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/british-mp-warns-of-movie-boycott-he-tells-coast-union-officials.html | BRITISH M.P. WARNS OF MOVIE BOYCOTT; He Tells Coast Union Officials Move to Cut U. S. TV Output in England Will Be Fought | True | By Thomas M. Pryorspecial to the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/glassingfarrell.html | GlassingFarrell | True | Sociai to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/doughty-whipple.html | Doughty Whipple | True | Special to The New York Tim. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/greek-bond-parley-set-defaulted-issues-climb.html | Greek Bond Parley Set; Defaulted Issues Climb | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/red-sox-score-in-11th-olsons-single-decide-98-encounter-with.html | RED SOX SCORE IN 11TH; Olson's Single Decide 9-8 Encounter With Senators | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/city-accident-toll-down-so-far-in-54.html | CITY ACCIDENT TOLL DOWN SO FAR IN '54 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/gen-de-castries-to-be-freed-by-vietminh-dienbienphu-chief-is-among.html | Gen. de Castries to Be Freed by Vietminh; Dienbienphu Chief Is Among 280 Listed | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/small-plane-spans-atlantic.html | Small Plane Spans Atlantic | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/claireh-cordwell-will-b-w_spt-ii.html | CLAIREH. CORDWELL WILL B W_SPT. II | True | Special to The New York Times, I | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/junior-styles-shown-2-wool-jersey-daytime-dresses-mark-edith-head.html | JUNIOR STYLES SHOWN; 2 Wool Jersey Daytime Dresses Mark Edith Head Collection | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dutch-group-will-tour-concertgebouw-orchestra-to-visit-u-s-despite.html | DUTCH GROUP WILL TOUR; Concertgebouw Orchestra, to Visit U. S. Despite Visa Row | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/french-bobsledder-dies-in-fall.html | French Bobsledder Dies in Fall | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/maglie-on-mound-in-6t02-victory-rhodes-hits-pair-of-homers-as-giant.html | MAGLIE ON MOUND IN 6-T0-2 VICTORY; Rhodes Hits Pair of Homers as Giant Take 7th in Row From Phillies at Home | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-richard-eagles.html | MRS. RICHARD EAGLES | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/more-laborites-set-trip.html | More Laborites Set Trip | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/u-s-will-soon-withdraw-4-of-6-divisions-in-korea-seouls-envoy.html | U. S. Will Soon Withdraw 4 of 6 Divisions in Korea; Seoul's Envoy Protests That Cut Will Be 'Terribly Dangerous' Unless Forces of the Republic Are Strengthened U. S. TO WITHDRAW 4 KOREA DIVISIONS | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/argentina-keeps-soviet-trade-pact-renews-accord-even-though.html | ARGENTINA KEEPS SOVIET TRADE PACT; Renews Accord Even Though Russians Have Not Met Major Commitments | True | Special to The New York Times | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/crime-and-delinquency-determined-action-by-city-advocate-preventive.html | Crime and Delinquency; Determined Action by City Advocate, Preventive Steps Recommended | True | LEO KLAUBER. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/senate-vote-aids-reserve-officers.html | SENATE VOTE AIDS RESERVE OFFICERS | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/americans-win-three-events.html | Americans Win Three Events | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/company-formed-in-nuclear-field-exchairman-of-aec-heads-board-of.html | COMPANY FORMED IN NUCLEAR FIELD; Ex-Chairman of A.E.C. Heads Board of Concern to Advise on Industrial Applications COMPANY FORMED IN NUCLEAR FIELD | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/commercial-paper-up-93000600-gain-registered-by-open-market-in-july.html | COMMERCIAL PAPER UP; $93,000,000 Gain Registered by Open Market in July | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dtt-henry-j-margotta.html | Dt..t. HENRY J. MARGOTTA | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/lightning-kills-pastor.html | Lightning Kills Pastor | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/the-anticommunist-bill.html | THE ANTI-COMMUNIST BILL | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/italians-will-stress-unity.html | Italians Will Stress Unity | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/c-i-o-asks-desapio-to-reject-donovan.html | C. I. O. ASKS DESAPIO TO REJECT DONOVAN | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/john-porcella.html | JOHN PORCELLA | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/savoie-to-box-davis-here.html | Savoie to Box Davis Here | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/uranium-rights-are-leased.html | Uranium Rights Are Leased | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/canadian-stockyard-burns.html | Canadian Stockyard Burns | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-john-f-regan.html | MRS. JOHN F. REGAN | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/white-parents-anger-stirred.html | White Parents' Anger Stirred | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-john-p-brown.html | MRS. JOHN P. BROWN | True | Special to The New York "imes. ' | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/british-prices-at-record-high.html | British Prices at Record High | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/new-rule-starts-on-l-i-rail-road-voorhees-roosevelt-and-five-prr-of.html | NEW RULE STARTS ON L. I. RAIL ROAD; Voorhees, Roosevelt and Five P.R.R. Officials Take Posts as Directors of Line | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/champ-hats-cuts-prices.html | Champ Hats Cuts Prices | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/senate-approval-given-hoover-jr-expresidents-son-confirmed-to.html | SENATE APPROVAL GIVEN HOOVER JR.; Ex-President's Son Confirmed to Succeed General Smith as Under Secretary of State | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/pangolin-eyes-open-for-a-change-arrives-from-africa.html | Pangolin, Eyes Open for a Change, Arrives From Africa | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/sharp-recession-cuts-wheat-rise-september-soybean-prices-cover.html | SHARP RECESSION CUTS WHEAT RISE; September Soybean Prices Cover 15-Cent Range, End 10-Cent Limit Lower | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/cyprus-issue-is-up-in-u-n-tomorrow.html | CYPRUS ISSUE IS UP IN U. N. TOMORROW | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/bill-to-aid-5-nuns-signed.html | Bill to Aid 5 Nuns Signed | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/teachers-to-be-queried-28-slated-for-questioning-on-communist-ties.html | TEACHERS TO BE QUERIED; 28 Slated for Questioning on Communist Ties | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/soviet-peak-is-scaled-22910foot-mount-revolution-is-in-the-high.html | SOVIET PEAK IS SCALED; 22,910-Foot Mount Revolution Is in the High Pamirs | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/harry-gertz-dies-qens-merch-department-store-presideni-succumbs.html | HARRY GERTZ DIES; QENS MERCH; Department Store Presideni Succumbs After Suffering a Heart Attack on Golf Links | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/indian-home-runs-trip-tigers-4-to-0-avila-and-smith-connect-as.html | INDIAN HOME RUNS TRIP TIGERS, 4 TO 0; Avila and Smith Connect as Tribe Wins 8th Straight -- Wynn Gains No. 16 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/tax-service-backs-big-refunds-to-g-m.html | TAX SERVICE BACKS BIG REFUNDS TO G. M. | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/odd-fellows-elect.html | Odd Fellows Elect | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/fluoridation-opposed-fluoride-said-to-be-a-poison-not-preventing-to.html | Fluoridation Opposed; Fluoride Said to Be a Poison, Not Preventing Tooth Decay | True | CHESTER A. SMITH, | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/french-accent-in-hats-for-the-autumn.html | French Accent in Hats for the Autumn | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/nine-negroes-sue-for-million.html | Nine Negroes Sue for Million | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/links-lead-taken-by-mrs-weinsier-mrs-torgerson-miss-mackie-share.html | LINKS LEAD TAKEN BY MRS. WEINSIER; Mrs. Torgerson, Miss Mackie Share Second, Stroke Back at 82 at Glen Oaks | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/college-president-joins-board-of-jersey-bank.html | College President Joins Board of Jersey Bank | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/susan-van-wych-kleinhans-bride-in-princeton-of-carl-de-gersdorff.html | Susan Van Wych Kleinhans Bride In Princeton of Carl de Gersdorff | True | ISpecia to -rbe New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/president-to-miss-golf-event.html | President to Miss Golf Event | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/to-distribute-salt-in-midwest.html | To Distribute Salt in Midwest | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/defense-school-aid-voted.html | Defense School Aid Voted | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/gasoline-prices-raised-other-companies-follow-lead-of-soconyvacuum.html | GASOLINE PRICES RAISED; Other Companies Follow Lead of Socony-Vacuum Oil | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/boulmetis-is-victor-aboard-five-horses.html | BOULMETIS IS VICTOR ABOARD FIVE HORSES | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ford-wins-at-philadelphia-61-posting-no-13-with-fivehitter-yankee.html | Ford Wins at Philadelphia, 6-1, Posting No. 13 With Five-Hitter; Yankee Southpaw Walks Eight, but Fans Nine Athletics -- Skowron Paces Attack | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/senate-conferees-agree-on-chances-in-communist-ban-knowland-expects.html | SENATE CONFEREES AGREE ON CHANCES IN COMMUNIST BAN; Knowland Expects an Accord Today Acceptable to House and to Administration 3 PROBLEMS UNSETTLED Issue of a Presidential Veto Over Conflict With Present Law Is a Key Difficulty SENATE CONFEREES AGREE ON RED BILL | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/u-s-explains-visa-curbs.html | U. S. Explains Visa Curbs | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/boston-civic-group-is-near-dissolution.html | BOSTON CIVIC GROUP IS NEAR DISSOLUTION | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/david-rosenthal-textile-official-united-merchants-executive-dies-at.html | DAVID ROSENTHAL, TEXTILE OFFICIAL; United Merchants Executive Dies at 54Established Foreign Subsidiaries | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/le-blanc-upsets-mendez-and-cherry-in-canadian-amateur-golf-event.html | Le Blanc Upsets Mendez and Cherry in Canadian Amateur Golf Event; MONTREAL PLAYER GAINS FIFTH ROUND Le Blanc, Ward and Manley Among Victors on Ontario Links -- Cudd, Coe Bow | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/false-prophets-decried-by-sheil-chicago-bishop-who-assailed.html | FALSE PROPHETS DECRIED BY SHEIL; Chicago Bishop Who Assailed McCarthy Earlier Renews Attack to Bar Group | True | By Luther A. Hustonspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rights-are-acquired-to-sulphur-process.html | RIGHTS ARE ACQUIRED TO SULPHUR PROCESS | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/new-boat-motor-shown-mercurys-mark-50-outboard-has-automatic.html | NEW BOAT MOTOR SHOWN; Mercury's Mark 50 Outboard Has Automatic Starter | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/canadian-harvest-to-be-late.html | Canadian Harvest to Be Late | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/frank-parker-ufford.html | FRANK PARKER UFFORD | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-blythe-leabo-wed-to-ward-carr.html | MRS. BLYTHE LEABO WED TO WARD CARR | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/489-give-blood-in-day-phone-union-takes-part-today-in-donation-in.html | 489 GIVE BLOOD IN DAY; Phone Union Takes Part Today in Donation in Bronx | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/miss-jessie-beach.html | MISS JESSIE BEACH | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/three-meat-plants-bought-by-morrell.html | THREE MEAT PLANTS BOUGHT BY MORRELL | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/reply-to-soviet-drafted-by-west-preliminary-paper-reported-to-list.html | REPLY TO SOVIET DRAFTED BY WEST; Preliminary Paper Reported to List Stiff Conditions for New 4-Power Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/labor-bureau-picks-aide.html | Labor Bureau Picks Aide | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/wood-field-and-stream-ralph-perry-typical-cape-codder-will-go.html | Wood, Field and Stream; Ralph Perry, Typical Cape Codder, Will Go Fishing at Drop of an Outboard | True | By Frank M. Blunk | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/zwicker-assignment-confirmed.html | Zwicker Assignment Confirmed | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/duff-connecticut-coach.html | Duff Connecticut Coach | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/stevenson-says-eisenhower-puts-his-party-first-in-speech-at.html | STEVENSON SAYS EISENHOWER PUTS HIS PARTY FIRST; In Speech at Illinois Fair, He Decries Endorsing of Meek -- President Talks Today STEVENSON FINDS G. O. P. IS DIVIDED | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/nickel-producer-improves-profit-international-of-canada-nets.html | NICKEL PRODUCER IMPROVES PROFIT; International of Canada Nets $32,586,185 in Half on Sales of $178,204,411 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/hughes-saves-erskine-in-ninth-as-brooklyn-checks-bucs-by-32-pair-of.html | Hughes Saves Erskine in Ninth As Brooklyn Checks Bucs by 3-2; Pair of Unearned Runs Snaps Pirate Victory Skein at Five -- Snider Gets 3 Hits | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/40-moslem-leaders-seized.html | 40 Moslem Leaders Seized | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/helen-hayes-set-for-comedy-role-she-will-appear-in-barries-what.html | HELEN HAYES SET FOR COMEDY ROLE; She Will Appear in Barrie's 'What Every Woman Knows' at City Center in Winter | True | By Louis Calta | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/harvardyale-in-front-team-tops-trinityuniversity-in-tennis-at.html | HARVARD-YALE IN FRONT; Team Tops Trinity-University in Tennis at Dublin, 6-3 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/landing-pattern-system-tested.html | Landing Pattern System Tested | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/50-riders-enter-ostend-show.html | 50 Riders Enter Ostend Show | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rs-waterbury-is-iiiried-herb-t-former-frances-riddle-wed-in-all.html | RS. WATerBURY IS IIIRIED HERB; t . Former Frances Riddle Wed in All Souls Church to Webb'Hilbert, Broker | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/officer-appointed-brazil-air-minister.html | OFFICER APPOINTED BRAZIL AIR MINISTER | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/hiss-pension-ban-voted-house-passes-bill-to-prevent-aid-to-him-and.html | HISS PENSION BAN VOTED; House Passes Bill to Prevent Aid to Him and Others | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/triangular-golf-ends-in-deadlock-jersey-and-westchester-tie-in.html | TRIANGULAR GOLF ENDS IN DEADLOCK; Jersey and Westchester Tie in Stoddard Play, 24 1/2-All -- Long Island at 23 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/shoemaker-rides-4-winners.html | Shoemaker Rides 4 Winners | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/t-d-richardsons-have-soni.html | T. D. Richardsons Have Son| | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rev-j-e-r-schmidt.html | REV. J. E. R. SCHMIDT | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/portuguese-here-for-mine-ship.html | Portuguese Here for Mine Ship | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/r-l-moran-led-it-ys-aldermen-chief-of-board-under-hylan-dieswas.html | R. L. MORAN, LED (JIT'YS ALDERMEN; Chief of Board Under Hylan Dies--Was Commissioner of Bronx Public Works | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/j-t-ni6htin6ale-finance-adviser-president-of-cromwell-co-of-boston.html | J. T. NI6HTIN6ALE, 'FINANCE ADVISER; President of Cromwell,& Co. Of Boston Is Dead at 66-- Headed Charitable Groups | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/japanese-protest-too-japanese-rivalry-troubles-britain.html | Japanese Protest, Too; JAPANESE RIVALRY TROUBLES BRITAIN | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ap-cuts-coffee-price-three-brands-to-be-reduced-10-cents-a-pound-to.html | A.&P. CUTS COFFEE PRICE; Three Brands to Be Reduced 10 Cents a Pound Today | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/scandinavia-route-authorized-by-u-s.html | SCANDINAVIA ROUTE AUTHORIZED BY U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/track-suspends-three-chicago-stewards-take-action-in-mister-black.html | TRACK SUSPENDS THREE; Chicago Stewards Take Action in Mister Black Case | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ralph-r-palmer.html | RALPH R. PALMER | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/coffee-again-off-2cent-daily-limit-potato-wool-and-soybean-oil.html | COFFEE AGAIN OFF 2-CENT DAILY LIMIT; Potato, Wool and Soybean Oil Futures Also Drop -- Corn and Rubber Prices Rise | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/soviet-to-train-china-steel-men.html | Soviet to Train China Steel Men | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/adenauer-hopes-to-bar-army-rift-arrives-for-brussels-parley.html | ADENAUER HOPES TO BAR ARMY RIFT; Arrives for Brussels Parley Desirous of Avoiding a Break With France | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/2-cleared-at-monmouth-army-restores-more-civilians-after-security.html | 2 CLEARED AT MONMOUTH; Army Restores More Civilians After Security Review | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/heads-reorganized-unit-of-indiana-standard-oil.html | Heads Reorganized Unit Of Indiana Standard Oil | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/turner-outpunches-andrews-at-chicago.html | TURNER OUTPUNCHES ANDREWS AT CHICAGO | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/hollywoods-lampoon-of-aging-decried-by-albany-legislators.html | Hollywood's Lampoon of Aging Decried by Albany Legislators | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/pentagon-doubts-formosa-invasion-cautious-optimism-influenced-by.html | PENTAGON DOUBTS FORMOSA INVASION; Cautious Optimism Influenced by Eisenhower's Warning to Chinese Communists | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/commodity-index-firm-average-for-tuesday-was-912-unchanged-fifth.html | COMMODITY INDEX FIRM; Average for Tuesday Was 91.2 -- Unchanged Fifth Day | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/r-k-o-pictures-sales-head.html | R. K. O. Pictures Sales Head | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/need-for-two-channels-seen.html | Need for Two Channels Seen | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/bethlehem-talks-broken-off-again-package-offer-is-rejected-by.html | BETHLEHEM TALKS BROKEN OFF AGAIN; Package Offer Is Rejected by Shipyard Workers Union -- No Strike Threat Looms | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/a-divided-church-termed-scandal-2-at-world-council-meeting-see.html | A DIVIDED CHURCH TERMED 'SCANDAL'; 2 at World Council Meeting See Split as 'Obstacle' to Building Men's Faith | True | By George Dugan special To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/korean-crowds-demonstrate.html | Korean Crowds Demonstrate | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mr-baruchs-84-years.html | MR. BARUCH'S 84 YEARS | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dr-james-joughin.html | DR. JAMES JOUGHIN | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/to-find-best-political-system.html | To Find Best Political System | True | ELIOT BLACKWELDER. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-jacob-edelstain.html | MRS, JACOB EDELSTAIN | True | SPeCie! to The New York Times, | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mohammed-ali-sets-visit-will-come-to-u-s-in-fall-at-presidents.html | MOHAMMED ALI SETS VISIT; Will Come to U. S. in Fall at President's Invitation | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/foreign-policy-changed-regrouping-of-u-s-forces-expedited-under.html | Foreign Policy Changed; Regrouping of U. S. Forces Expedited Under Program of 'Detachment' in Asia | True | By James Reston special To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/bond-date-extended-holders-of-german-issues-get-another-year-to.html | BOND DATE EXTENDED; Holders of German Issues Get Another Year to Register | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/tennessee-to-ask-gradual-bias-end-brief-to-high-court-will-urge.html | TENNESSEE TO ASK GRADUAL BIAS END; Brief to High Court Will Urge School Integration Begin in First Grade, Move Upward | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/peek-ties-for-links-lead.html | Peek Ties for Links Lead | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/c-c-c-limit-rise-gains-senate-approves-15-billion-more-in-borrowing.html | C. C. C. LIMIT RISE GAINS; Senate Approves 1.5 Billion More in Borrowing Power | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/randall-aide-appointed-j-h-stambaugh-named-to-help-on-foreign.html | RANDALL AIDE APPOINTED; J. H. Stambaugh Named to Help on Foreign Economic Policy | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/onslow-resting-comfortably.html | Onslow 'Resting Comfortably' | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/onecolor-rooms-are-pink-to-black-altman-show-of-17-models-includes.html | ONE-COLOR ROOMS ARE PINK TO BLACK; Altman Show of 17 Models Includes Orange Living Room With Wrought Iron Pieces | True | By Faith Corrigan | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/harriman-assails-gop-says-facts-on-unemployment-have-been.html | HARRIMAN ASSAILS G.O.P.; Says Facts on Unemployment Have Been Camouflaged | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/producers-advised-to-cut-winter-crop.html | PRODUCERS ADVISED TO CUT WINTER CROP | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/drfrederick-j-voss.html | DR. FREDERICK J. VOSS | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/nina-ueruey-is-wed-writer-married-in-australia-to-robert-klippel.html | NINA UERUEY IS WED; Writer Married in Australia to Robert Klippel, Engineer | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/french-accept-road-signals.html | French Accept Road Signals | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/gentle-to-synthetics-new-kelvinator-washer-has-cycle-for-manmade.html | GENTLE TO SYNTHETICS; New Kelvinator Washer Has Cycle for Man-Made Fibers | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/temple-gets-bar-award.html | Temple Gets Bar Award | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/epilepsy-groups-merge-variety-club-foundation-and-new-york.html | EPILEPSY GROUPS MERGE; Variety Club Foundation and New York Association Unite | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/george-f-kerr.html | GEORGE F. KERR | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/news-of-food-readers-ask-questions-on-various-subjects-mostly.html | News of Food; Readers Ask Questions on Various Subjects, Mostly Baking | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/argentine-naval-visit-training-ship-with-cadets-to-be-here-for.html | ARGENTINE NAVAL VISIT; Training Ship With Cadets to Be Here for Eight Days | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/seaway-work-set-by-us-and-canada-exchange-of-notes-paves-way-for.html | SEAWAY WORK SET BY U.S. AND CANADA; Exchange of Notes Paves Way for Start of Construction SEAWAY WORK SET BY U.S. AND CANADA | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rowing-entry-arrives-late.html | Rowing Entry Arrives Late | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/john-parke-memorial-service.html | John Parke Memorial Service | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/w-e-edwards-75-labor-state-aide-head-of-ommission-against.html | W E." EDWARDS, 75, LABOR STATE AIDE; Head of ommission Against Discrimination Until a Year ago Dies in Queens Hospital | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/bernadini-on-danger-list.html | Bernadini on Danger List | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/truaxtraer-profit-slumps-in-quarter.html | TRUAX-TRAER PROFIT SLUMPS IN QUARTER | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/transport-unity-urged-icc-suggested-as-agency-for-air-water-land.html | TRANSPORT UNITY URGED; I.C.C. Suggested as Agency for Air, Water, Land Carriers | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/youthful-crimes-laid-to-society-psychiatrists-find-4-brooklyn-boys.html | YOUTHFUL CRIMES LAID TO SOCIETY; Psychiatrists Find 4 Brooklyn Boys Emotionally Retarded -- Sex Deviation Suggested | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/hoover-group-extends-its-study-to-military-transport-agencies.html | Hoover Group Extends Its Study To Military Transport Agencies; Shipping Industry's Charge of Government Competition With Private Business to Be Studied by 2 Units | True | By George Hornespecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/stand-on-envoy-given-u-s-denies-it-considered-asking-recall-of.html | STAND ON ENVOY GIVEN; U. S. Denies It Considered Asking Recall of Zaroubin | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/appointed-sales-chief-of-liquor-distributor.html | Appointed Sales Chief Of Liquor Distributor | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/gasoline-stocks-reduced-in-week-but-fuel-oil-supplies-rose.html | GASOLINE STOCKS REDUCED IN WEEK; But Fuel Oil Supplies Rose -- Refineries Ran at 81.7% of Capacity, Off 0.1 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/fashions-for-college-and-career-girls.html | Fashions for College and Career Girls | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/fines-for-horn-blowing.html | Fines for Horn Blowing | True | HARRY ROBERTS. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-edwin-m-jones-has-child.html | Mrs. Edwin M. Jones Has Child | True | SPecial to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/schuman-opposes-changes.html | Schuman Opposes Changes | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/court-debate-youths-held-in-violence-wave-and-one-of-victims.html | Court Debate; Youths Held in Violence Wave and One of Victims SLAYING BY YOUTHS DEBATED IN COURT | True | By Emanuel Perlmutter | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rumanian-posts-shifted-one-vice-premier-is-dropped-other-ministers.html | RUMANIAN POSTS SHIFTED; One Vice Premier Is Dropped -- Other Ministers Elevated | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/an-excellent-nomination.html | AN EXCELLENT NOMINATION | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/australia-backs-dutch-on-guinea-indonesia-presents-her-plea-that-u.html | AUSTRALIA BACKS DUTCH ON GUINEA; Indonesia Presents Her Plea That U. N. Set Talk to End Dispute Over Island Area | True | By Michael Jamesspecial to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/white-sox-subdue-baltimore-4-to-1-minoso-and-carrasquel-pace.html | WHITE SOX SUBDUE BALTIMORE, 4 TO 1; Minoso and Carrasquel Pace Chicago Attack as Orioles Drop 8th in Succession | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/parole-denied-finnegan.html | Parole Denied Finnegan | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/22year-peak-set-in-short-interest-3079590-shares-at-close-of.html | 22-YEAR PEAK SET IN SHORT INTEREST; 3,079,590 Shares at Close of Trading Friday Is Tops on Big Board Since '32 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/schools-in-soviet-stress-practical-wider-education-base-brings-need.html | SCHOOLS IN SOVIET STRESS PRACTICAL; Wider Education Base Brings Need to Train Youngsters for Factory and Field | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/house-backs-projects-susquehanna-flood-work-and-delaware-deepening.html | HOUSE BACKS PROJECTS; Susquehanna Flood Work and Delaware Deepening Voted | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/british-writers-impressions.html | British Writer's Impressions | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/parley-shift-studied-philippines-may-move-talks-from-baguio-to.html | PARLEY SHIFT STUDIED; Philippines May Move Talks From Baguio to Manila | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rose-adios-takes-pace-at-yonkers-losee-drives-440-victor-in-feature.html | ROSE ADIOS TAKES PACE AT YONKERS; Losee Drives $4.40 Victor in Feature -- Westbury Event to Homestretch Eddie | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/aid-for-basque-sheepherders.html | Aid for Basque Sheepherders | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/transport-news-of-interest-here-customs-vacations-stayed-by-baggage.html | TRANSPORT NEWS OF INTEREST HERE; Customs Vacations Stayed by Baggage Volume -- Hearing on Longshoremen's Votes | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/a-e-c-office-transferred.html | A. E. C. Office Transferred | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/good-news-from-dr-mlean.html | GOOD NEWS FROM DR. M'LEAN | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ebsary-gypsum-sold-ruberoid-pays-million-cash-plus-stock-for.html | EBSARY GYPSUM SOLD; Ruberoid Pays Million Cash, Plus Stock, for Company | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/us-labor-statistics-aide-is-likely-to-be-renamed.html | U.S. Labor Statistics Aide Is Likely to Be Renamed | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dr-a-h-graham.html | DR. A. H. GRAHAM | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/talks-suspended-in-airline-strike-american-accused-by-union-of.html | TALKS SUSPENDED IN AIRLINE STRIKE; American Accused by Union of Using Propaganda and of 'Walking Out' | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/crime-past-understanding.html | CRIME PAST UNDERSTANDING | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/red-skelton-injured.html | Red Skelton Injured | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/new-honor-for-dr-waksman.html | New Honor for Dr. Waksman | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/chile-names-u-n-delegation.html | Chile Names U. N. Delegation | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/state-expects-vehicle-record.html | State Expects Vehicle Record | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/farm-bill-signing-expected-next-week.html | FARM BILL SIGNING EXPECTED NEXT WEEK | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/migrant-schools-dot-jersey-farms-ministers-and-young-helpers-spend.html | MIGRANT 'SCHOOLS' DOT JERSEY FARMS; Ministers and Young Helpers Spend Many Hours Teaching English to Puerto Ricans 7,000 IN STATE NEED AID Phonetics and Pictures Used to Show Words and Sounds to Pupils Eager to Learn | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/atlantic-city-electric-company-to-sell-41-shares-to-pay.html | ATLANTIC CITY ELECTRIC; Company to Sell 4.1% Shares to Pay Construction Notes | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/india-reassures-goans-on-shrine.html | INDIA REASSURES GOANS ON SHRINE | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/capt-harold-duncan.html | CAPT. HAROLD DUNCAN | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/4-house-projects-start-soon-here-cost-of-three-in-brooklyn-and-one.html | 4 HOUSE PROJECTS START SOON HERE; Cost of Three in Brooklyn and One in Bronx Estimated at Total of $48,000,000 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rubinstein-protests-attacks.html | Rubinstein Protests Attacks | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/better-relations-with-panama.html | Better Relations With Panama | True | H. F. SILSBY Jr. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/c-a-a-officials-shifted.html | C. A. A. Officials Shifted | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/son-to-the-andrew-gilberts-i.html | Son to the Andrew Gilberts I | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/jeanne-m-mooney-prospective-bride.html | JEANNE M. MOONEY PROSPECTIVE BRIDE | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/some-banks-shun-f-h-a-insurance-a-b-a-booklet-tells-how-improvement.html | SOME BANKS SHUN F. H. A. INSURANCE; A. B. A. Booklet Tells How Improvement Loans Are Made Independently | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/marcantonio-estate-to-widow.html | Marcantonio Estate to Widow | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/tunisian-parley-date-set.html | Tunisian Parley Date Set | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/morris-berliner.html | MORRIS BERLINER | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/woman-dies-in-10floor-plunge.html | Woman Dies in 10-Floor Plunge | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/prices-of-cotton-set-highs-recede-public-buying-noted-based-on-crop.html | PRICES OF COTTON SET HIGHS, RECEDE; Public Buying Noted, Based on Crop Damage -- Profit Taking Reduces Gains | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/lee-starts-tour-of-india.html | Lee Starts Tour of India | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/u-s-counteroffer-handed-to-panama.html | U. S. COUNTER-OFFER HANDED TO PANAMA | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/vice-president-elected-by-fund-for-republic.html | Vice President Elected By Fund for Republic | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/gifts-to-fun-club-tied-to-hoffman-aide-also-admits-to-having.html | GIFTS TO FUN CLUB TIED TO HOFFMAN; Aide Also Admits to Having Received Yule Cash From Circus Saints and Sinners | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/westchester-blast-shocks-thousands.html | WESTCHESTER BLAST SHOCKS THOUSANDS | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/wins-shorthand-prize-new-yorker-1st-with-accuracy-percentage-of.html | WINS SHORTHAND PRIZE; New Yorker 1st With Accuracy Percentage of 99.84 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/in-the-nation-on-getting-stuck-in-a-sand-trap.html | In The Nation; On Getting Stuck in a Sand Trap | True | By Arthur Krock | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/war-claims-bill-passed.html | War Claims Bill Passed | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/maj-gen-n-i-dmentiev.html | MAJ. GEN. N. I. DMENTIEV | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/double-anniversary-wacs-and-argonne-veteran-have-joint-day-at-fort.html | DOUBLE ANNIVERSARY; Wacs and Argonne Veteran Have Joint Day at Fort Jay | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rites-for-mrs-george-tilyou.html | Rites for Mrs.. George Tilyou | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/spahn-of-braves-beats-cards-31-allows-st-louis-only-five-hits-as.html | SPAHN OF BRAVES BEATS CARDS, 3-1; Allows St. Louis Only Five Hits as Milwaukee Wins Before 40,370 Fans | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/sperry-split-set-dividend-raised-1-quarterly-payment-voted-after.html | SPERRY SPLIT SET; DIVIDEND RAISED; $1 Quarterly Payment Voted After Record First-Half Profit of $11,773,813 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/case-studies-case-studies-find-all-were-bookish.html | Case Studies; CASE STUDIES FIND ALL WERE BOOKISH | True | By Murray Scrumach | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/railroad-accepts-20015635-offer-sale-of-illinois-terminal-line-to.html | RAILROAD ACCEPTS $20,015,635 OFFER; Sale of Illinois Terminal Line to Wabash and Others Now Rests With Holders, I.C.C. | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/generals-mother-died.html | General's Mother Died | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/clarks-team-beats-chileans-at-net-five-u-s-tandems-win-at-brookline.html | Clark's Team Beats Chileans at Net; FIVE U. S. TANDEMS WIN AT BROOKLINE Clark-Barrows Triumph in 4 Sets -- Australia's 3 Pairs Reach Quarter-Finals | True | By Allison Danzigspecial To The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/city-plan-agency-eyes-bronx-areas-hearing-slated-on-clearance-and.html | CITY PLAN AGENCY EYES BRONX AREAS; Hearing Slated on Clearance and Redevelopment in the Southwestern Part | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/bill-banning-reds-assailed-hailed-socialists-score-measure-as-a.html | BILL BANNING REDS ASSAILED, HAILED; Socialists Score Measure as a Threat to Liberties -- V.F.W. Aide Praises Step | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/houston-awards-7000000-bonds-drexel-and-associates-take-street.html | HOUSTON AWARDS $7,000,000 BONDS; Drexel and Associates Take Street Improvement Issue -- Other Public Financing | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/marcia-koenig-married.html | Marcia Koenig Married | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/banker-74-a-suicide-m-r-burns-served-institutions-in-new-rochelle.html | BANKER, 74, A SUICIDE; M. R. Burns Served Institutions in New Rochelle 50 Years | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/p-s-pen-pals-needed-letters-abroad-matched-22000-bids-for.html | P. S -- PEN PALS NEEDED; Letters Abroad Matched 22,000 Bids for Correspondents in '53 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/jeanne-m-cooper-engaged.html | Jeanne M. Cooper Engaged | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/alexanderdaly.html | Alexander--Daly | True | Special to The New York Wlmes. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/peace-postmark-bill-gains.html | Peace Postmark Bill Gains | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/fishing-party-rescued-coast-guard-finds-group-that-includes-3.html | FISHING PARTY RESCUED; Coast Guard Finds Group That Includes 3 Public Officials | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/2-agencies-scan-aec-power-files-hope-to-make-all-records-public-by.html | 2 AGENCIES SCAN A.E.C. POWER FILES; Hope to Make All Records Public by Tomorrow as President Ordered | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/state-idle-at-54-low-however-more-are-out-of-work-than-a-year-ago.html | STATE IDLE AT '54 LOW; However, More Are Out of Work Than a Year Ago | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/boysen-improves-1000meter-mark-norwegian-athletes-2195-betters-own.html | BOYSEN IMPROVES 1,000-METER MARK; Norwegian Athlete's 2:19.5 Betters Own Unofficial World Track Record | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/new-football-gear-favored.html | New Football Gear Favored | True | | 1982-06-07 | RE0000131021 | B00000489953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/power-production-off-slight-dip-is-contraseasonal-index-declines-to.html | POWER PRODUCTION OFF; Slight Dip Is Contraseasonal -- Index Declines to 253.9 | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/manager-sues-gavilan-gainford-seeks-150000-from-welterweight.html | MANAGER SUES GAVILAN; Gainford Seeks $150,000 From Welterweight Champion | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/taxi-driver-finds-16000-in-jewelry.html | TAXI DRIVER FINDS $16,000 IN JEWELRY | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/sluggish-market-drifts-recovers-steels-and-aircrafts-erase-early.html | SLUGGISH MARKET DRIFTS, RECOVERS; Steels and Aircrafts Erase Early Losses -- Turnover Declines to 2,390,000 SOME SHARP GAINS NOTED Ward's Up 3 5/8, Sperry 5 5/8 Chrysler 2 1/2, Northrop 3 7/8 -- Oil Group Mixed | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/shafer-rites-tomorrow-25-house-colleagues-to-attend-president-sends.html | SHAFER RITES TOMORROW; 25 House Colleagues to Attend --President Sends Message | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/chairman-mitchell-blunders.html | CHAIRMAN MITCHELL, BLUNDERS | True | | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/5-nations-frown-on-edc-revisions-sought-by-french-other-signatories.html | 5 NATIONS FROWN ON E.D.C. REVISIONS SOUGHT BY FRENCH; Other Signatories Expected to Refuse to Accept Plan as Basis for Discussion BRUSSELS TALK ON TODAY Mendes-France to Press View Changes Are Necessary to Get Treaty Ratified 5 NATIONS FROWN ON E.D.C. REVISIONS | True | By Harold Callenderspecial to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/world-food-gains-but-inadequately-f-a-o-says-195354-output-rose.html | WORLD FOOD GAINS, BUT INADEQUATELY; F. A. O. Says 1953-54 Output Rose More Than Population WORLD FOOD GAINS, BUT INADEQUATELY | True | Special to The New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-19 | 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/conferees-agree-on-aid-bill-after-cut-of-800000000-conferees-slash.html | Conferees Agree on Aid Bill After Cut of $800,000,000; CONFEREES SLASH AID $800,000,000 | True | By John D. Morrisspecial to the New York Times. | 1982-06-07 | RE0000131021 | B00000489953 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/canada-may-match-u-s-move.html | Canada May Match U. S. Move | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/text-of-amended-communist-control-act-outlawing-red-party.html | Text of Amended Communist Control Act Outlawing Red Party | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/thailand-seeks-return.html | Thailand Seeks Return | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gillette-calls-preferred.html | Gillette Calls Preferred | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/kupfersmith-ephron.html | Kupfersmith -- Ephron | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/52-injured-in-ireland-police-charge-demonstration-hailing.html | 52 INJURED IN IRELAND; Police Charge Demonstration Hailing Nationalist's Release | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/chicago-building-planned.html | Chicago Building Planned | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/edc-compromise-is-taking-shape-in-brussels-talks-spaak-suggests.html | E.D.C. COMPROMISE IS TAKING SHAPE IN BRUSSELS TALKS; Spaak Suggests Separating Paris Proposals to Avoid Breakdown at Parley FRENCH STAND MODIFIED Mendes-France Changes Tone After Schuman Warns Revised Treaty May Be Defeated E. D. C. SOLUTION IS TAKING SHAPE | True | By Harold Callenderspecial To The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/ake-veit.html | Ake -- Veit | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/race-relations-prize-awarded.html | Race Relations Prize Awarded | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/power-permit-granted-priority-assured-by-canada-in-northwest.html | POWER PERMIT GRANTED; Priority Assured by Canada in Northwest Development | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/about-new-york-teenage-brooklyn-killers-not-explained-by-crowded.html | About New York; Teen-Age Brooklyn Killers Not Explained by Crowded, Run-Down Neighborhood | True | By Meyer Berger | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/publisher-named-in-capital.html | Publisher Named in Capital | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/attlee-hears-indias-plan.html | Attlee Hears India's Plan | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/reds-denounce-u-s-visit.html | Reds Denounce U. S. Visit | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/reds-elect-chiang-relative.html | Reds Elect Chiang Relative | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/britain-may-buy-more.html | Britain May Buy More | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/transamerica-net-rises-california-holding-company-earned-16100000.html | TRANSAMERICA NET RISES; California Holding Company Earned $16,100,000 in Half | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/matterhorn-climber-back-home.html | Matterhorn Climber Back Home | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gerald-v-duffy.html | GERALD V. DUFFY | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dutch-assail-idea-of-new-guinea-shift.html | DUTCH ASSAIL IDEA OF NEW GUINEA SHIFT | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/cotton-prices-dip-on-hedge-selling-trading-pace-is-slow-all-day.html | COTTON PRICES DIP ON HEDGE SELLING; Trading Pace Is Slow All Day Although Activity Develops in Last 30 Minutes | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/eisenhower-visit-jams-illinois-fair-record-225000-clog-roads-early.html | EISENHOWER VISIT JAMS ILLINOIS FAIR; Record 225,000 Clog Roads Early in Morning -- Many Greet Him at Airport | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gordon-w-abbott-stockbroker-here.html | GORDON W. ABBOTT, STOCKBROKER HERE | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hardware-sales-gained-41-in-53-wholesale-dealers-showed-volume-of.html | HARDWARE SALES GAINED 4.1% IN '53; Wholesale Dealers Showed Volume of $2,329,000,000, Says Bureau of Census | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/balmain-displays-budget-dresses-paris-designer-maintains-a-sleek.html | BALMAIN DISPLAYS BUDGET DRESSES; Paris Designer Maintains a Sleek Elegance in His Boutique Collection | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dispute-over-cyprus.html | DISPUTE OVER CYPRUS | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/bank-clearings-gain-u-s-volume-96-above-53-new-york-183-higher.html | BANK CLEARINGS GAIN; U. S. Volume 9.6% Above '53 -- New York 18.3% Higher | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/canadas-reserves-rise-gold-and-u-s-dollars-at-peak-of-1892800000-in.html | CANADA'S RESERVES RISE; Gold and U. S. Dollars at Peak of $1,892,800,000 in July | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/britain-to-repurchase-sterling-paid-monetary-fund-for-dollars.html | Britain to Repurchase Sterling Paid Monetary Fund for Dollars; Decision Reflects Increase in Reserves -Follows Big Cut in Debt to E.P.U. -- May Expedite Return to Convertibility BRITAIN TO CANCEL BALANCE IN FUND | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/metropolis-takes-hoffhine-tourney-cards-299-to-top-harrison.html | METROPOLIS TAKES HOFFHINE TOURNEY; Cards 299 to Top Harrison, Westchester, Knollwood, Fenway 3 Strokes | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/pieck-returns-to-east-germany.html | Pieck Returns to East Germany | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/storms-cool-off-city-humidity-remains-high.html | Storms Cool Off City; Humidity Remains High | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/marvin-c-softens-have-child.html | Marvin C. Softens Have Child | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/liberty-speed-limit-to-be-cut.html | Liberty Speed Limit to Be Cut | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/aluminum-plan-canceled-by-us-capacity-enough-for-years-of-war-o-d-m.html | ALUMINUM PLAN CANCELED BY U.S.; Capacity Enough 'for Years of War,' O. D. M. Drops a 3d Round of Expansion | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/deacon-greeter-crow-at-childrens-zoo-in-bronx-since-1941-is-dead-at.html | Deacon, Greeter Crow at Children's Zoo in Bronx Since 1941, Is Dead at Age of 14 | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/text-of-the-presidents-appeal-to-the-world-council-of-churches.html | Text of the President's Appeal to the World Council of Churches | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/commonwealth-nations-consult.html | Commonwealth Nations Consult | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/bombers-down-athletics-8-to-5-cut-indians-lead-to-2-12-games-lopat.html | Bombers Down Athletics, 8 to 5, Cut Indians' Lead to 2 1/2 Games; Lopat, With 8-0 Lead, Saved by Sain in 5-Run Eighth -- Mantle Gets 4 Hits | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/films-reply-to-attack-association-scores-report-of-lampooning-of.html | FILMS REPLY TO ATTACK; Association Scores Report of Lampooning of the Aged | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/store-sales-gain-1-in-latest-week-increase-reported-in-nation-from.html | STORE SALES GAIN 1% IN LATEST WEEK; Increase Reported in Nation From '53 Level -- Volume Here Is 3% Higher | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/shirai-leaves-buenos-aires.html | Shirai Leaves Buenos Aires | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/president-hurls-lincoln-tale-at-foes-gives-new-twist-to-hogandfence.html | President Hurls Lincoln Tale at Foes, Gives New Twist to Hog-and-Fence Yarn | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/texas-halts-downtrend-in-september-oil-output.html | Texas Halts Downtrend In September Oil Output | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/short-interest-grows.html | Short Interest Grows | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/pakistan-beats-canada-triumphs-in-cricket-at-lords-by-an-innings-an.html | PAKISTAN BEATS CANADA; Triumphs in Cricket at Lords by an Innings and 67 Runs | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/1-g-i-in-5-takes-schooling.html | 1 G. I. in 5 Takes Schooling | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/bronx-youth-is-shot-police-term-him-an-innocent-victim-of-twogang.html | BRONX YOUTH IS SHOT; Police Term Him an Innocent Victim of Two-Gang Feud | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/-coop-apartments-sold.html | ' Co-op' Apartments Sold | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/in-the-nation-the-rescue-squad-saves-due-process.html | In The Nation; The Rescue Squad Saves Due Process | True | By Arthur Krock | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/nyu-chemist-injured-retort-explodes-as-he-works-on-government.html | N.Y.U. CHEMIST INJURED; Retort Explodes as He Works on Government Research | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mrs-nesbitts-78-first-she-takes-low-gross-by-two-strokes-at.html | MRS. NESBITT'S 78 FIRST; She Takes Low Gross by Two Strokes at Greenwich | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/britain-hungary-sign-trade-pact.html | BRITAIN, HUNGARY SIGN TRADE PACT | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/burma-to-seek-loans.html | Burma to Seek Loans | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/judge-to-be-sworn-in-ramsgate-to-serve-10-years-in-domestic.html | JUDGE TO BE SWORN IN; Ramsgate to Serve 10 Years in Domestic Relations Court | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/4shot-lead-gained-by-mrs-torgerson.html | 4-SHOT LEAD GAINED BY MRS. TORGERSON | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/victory-on-the-farm-front.html | VICTORY ON THE FARM FRONT | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/warren-puts-hope-in-ideas-not-bomb-justice-discounts-hydrogen.html | WARREN PUTS HOPE IN IDEAS, NOT BOMB; Justice Discounts Hydrogen Stockpile as Political Test -- Dedicates Bar 'Home' WARREN PUTS HOPE IN IDEAS, NOT BOMB | True | By Luther A. Huston | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/panama-weighs-offers-president-says-u-s-proposals-are-worthy-of.html | PANAMA WEIGHS OFFERS; President Says U. S. Proposals Are Worthy of Study | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lions-top-eagles-1714-layne-passes-for-two-scores-in-football.html | LIONS TOP EAGLES, 17-14; Layne Passes for Two Scores in Football Exhibition | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-to-permit-sale-of-libertys-abroad-because-of-cargo-lag-under.html | U. S. to Permit Sale of Libertys Abroad Because of Cargo Lag; Under Fixed Rules, Owners May Transfer Half of Tonnage to Foreign Flags Six Deals Already Approved | True | By George Hornespecial To the New York Times | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/postal-clerk-arraigned.html | POSTAL CLERK ARRAIGNED | True | Chief Clerk at Mineola Accused of Misappropriating $1,433 | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/new-athletics-backer-hinted-by-macks-sons.html | New Athletics' Backer Hinted by Mack's Sons | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/carpet-plant-drops-58-bigelowsanfords-amsterdam-factory-takes.html | CARPET PLANT DROPS 58; Bigelow-Sanford's Amsterdam Factory Takes Economy Steps | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/stevenson-gets-peace-award.html | Stevenson Gets Peace Award | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lawton-to-retire-at-end-of-month-general-in-hearings-on-army-gets.html | LAWTON TO RETIRE AT END OF MONTH; General in Hearings on Army Gets Ill-Health Release Ahead of Retirement | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/vishinsky-sails-for-u-s.html | Vishinsky Sails for U. S. | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/white-sox-stop-orioles-foxs-fourth-straight-safety-brings-4to3.html | WHITE SOX STOP ORIOLES; Fox's Fourth Straight Safety Brings 4-to-3 Triumph | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/stronger-punishment-for-crime.html | Stronger Punishment for Crime | | AMERICO NAZZARO | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/turks-swim-is-recognized.html | Turk's Swim Is Recognized | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/a-reverse-circus-rehearses-for-tv-150-child-performers-in-gay.html | A 'REVERSE' CIRCUS REHEARSES FOR TV; 150 Child Performers in Gay Costumes Gambol Through Acts for Saturday Show | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/iran-marks-mossadegh-ouster.html | Iran Marks Mossadegh Ouster | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/roosevelt-urges-open-convention-promises-to-support-partys-nominee.html | ROOSEVELT URGES 'OPEN' CONVENTION; Promises to Support Party's Nominee -- Calls on Dewey to Defend Record by Running ROOSEVELT CALLS ON DEWEY TO RUN | True | By Leo Egan | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/commodity-index-up-03-point-wednesday.html | COMMODITY INDEX UP 0.3 POINT WEDNESDAY | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hospital-will-gain-southampton-fete-sept-15-to-mark-trianon-rooms.html | HOSPITAL WILL GAIN; Southampton Fete Sept. 15 to Mark Trianon Room's Opening | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gas-water-heaters-gain-shipments-in-july-reported-9-greater-than.html | GAS WATER HEATERS GAIN; Shipments in July Reported 9% Greater Than Year Earlier | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/scots-get-red-apology-russian-writer-says-he-erred-in-criticizing.html | SCOTS GET RED APOLOGY; Russian Writer Says He Erred in Criticizing Conditions | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/treasury-in-new-bank-call.html | Treasury in New Bank Call | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/nolan-to-get-giants-trial.html | Nolan to Get Giants' Trial | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/charles-h-donnelly.html | CHARLES H. DONNELLY | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/member-bank-reserves-gain-45000000-treasury-deposits-are-up.html | Member Bank Reserves Gain $45,000,000; Treasury Deposits Are Up $53,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/it-u-votes-to-fight-bans-on-closed-shop.html | I.T U. VOTES TO FIGHT BANS ON CLOSED SHOP | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/two-slain-in-morocco-terrorism-breaks-weeks-calm-in-french.html | TWO SLAIN IN MOROCCO; Terrorism Breaks Week's Calm in French Protectorate | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/baruch-84-has-quiet-birthday.html | Baruch, 84, Has Quiet Birthday | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/solar-aircraft-net-off-profit-in-quarter-to-july-31-was-equal-to.html | SOLAR AIRCRAFT NET OFF; Profit in Quarter to July 31 Was Equal to 63c, Dip of 2c | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/us-warships-call-at-chiang-outpost-four-destroyers-visit-tachen.html | U.S. WARSHIPS CALL AT CHIANG OUTPOST; Four Destroyers Visit Tachen Islands -- Chinese Reds Condemn 'Provocations' | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mrs-negroponte-wins-creek-player-takes-low-net-prize-in-plandome.html | MRS. NEGROPONTE WINS; Creek Player Takes Low Net Prize in Plandome Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/bank-merger-weighed-westchester-institutions-may-seek-national.html | BANK MERGER WEIGHED; Westchester Institutions May Seek National Charter | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/masucci-paces-60-victory.html | Masucci Paces 6-0 Victory | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-lawyer-cited-iby-britain-is-dead.html | U.S. LAWYER CITED iBY BRITAIN IS DEAD | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/polio-rise-moderate-18-increase-related-to-time-of-year-by-official.html | POLIO RISE 'MODERATE'; 18% Increase Related to Time of Year by Official | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/general-collier-gets-3d-star.html | General Collier Gets 3d Star | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/new-segregation-bid-seen.html | New Segregation Bid Seen | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/diors-flat-look-fails-to-impress-showing-on-fifth-ave-of-two.html | DIOR'S FLAT LOOK FAILS TO IMPRESS; Showing on Fifth Ave. of Two Adaptations Elicits Nothing but Disapproving Glances | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/night-club-burns-down-9-hurt-fighting-fire-at-stage-coach-inn-in.html | NIGHT CLUB BURNS DOWN; 9 Hurt Fighting Fire at Stage Coach Inn in Jersey | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/vacuum-cleaner-sales-up.html | Vacuum Cleaner Sales Up | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/teachers-drive-for-federal-aid-vote-to-hold-session-in-capital-when.html | TEACHERS DRIVE FOR FEDERAL AID; Vote to Hold Session in Capital When Congress Sits in '55 -- Ferguson Hits Charge | True | By Gene Currivanspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/deals-in-westchester-three-buyers-get-portions-of-briarcliff-manor.html | DEALS IN WESTCHESTER; Three Buyers Get Portions of Briarcliff Manor Estate | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/us-soldier-sentenced-to-hang.html | U.S. Soldier Sentenced to Hang | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/thruway-bids-set-8768812-contracts-include-1289-miles-near-buffalo.html | THRUWAY BIDS SET; $8,768,812 Contracts Include 12.89 Miles Near Buffalo | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/thai-withdraws-u-n-request.html | Thai Withdraws U. N. Request | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/army-will-build-atom-power-unit-portable-reactor-to-be-used-for.html | ARMY WILL BUILD ATOM POWER UNIT; Portable Reactor to Be Used for Electricity and Heat at Remote Bases | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/contempt-cases-pushed-3-who-balked-before-mccarthy-face-grand-jury.html | CONTEMPT CASES PUSHED; 3 Who Balked Before McCarthy Face Grand Jury | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/britain-complains-on-india-trade-curb.html | BRITAIN COMPLAINS ON INDIA TRADE CURB | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/redlegs-take-two-from-cubs-70-63.html | REDLEGS TAKE TWO FROM CUBS, 7-0, 6-3 | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/wiley-arrives-in-oslo.html | Wiley Arrives in Oslo | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dennis-outpoints-allison.html | Dennis Outpoints Allison | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mexico-to-cut-parts-imports.html | Mexico to Cut Parts Imports | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/edith-marie-baker-prospective-bride.html | EDITH MARIE BAKER PROSPECTIVE BRIDE | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/text-of-warren-speech-at-bar-home-dedication.html | Text of Warren Speech at Bar 'Home' Dedication | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/industrials-pace-gains-on-market-but-closing-prices-are-much-below.html | INDUSTRIALS PACE GAINS ON MARKET; But Closing Prices Are Much Below Best for the Day and Only Irregularly Higher 2,320,000 SHARES TRADED Of 1,178 Issues, 461 Advance, 450 Decline and 267 Are Unchanged -- Rails Lag INDUSTRIALS PACE GAINS ON MARKET | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/ceylon-lifts-french-film-ban.html | Ceylon Lifts French Film Ban | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/-joe-must-go-chief-complains.html | ' Joe Must Go' Chief Complains | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/court-test-expected-on-red-outlaw-bill-court-test-seen-on-red-party.html | Court Test Expected On Red Outlaw Bill; COURT TEST SEEN ON RED PARTY BAN | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/louis-6-ferstadt-artist-sculptor-director-of-national-society-of.html | LOUIS 6. FERSTADT, ARTIST, SCULPTOR; Director of. National Society of Mural Painters Dies-- Cartoonist, Illustrator | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/state-now-smoking-out-mailorder-cigarettes.html | State Now Smoking Out Mail-Order Cigarettes | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/expert-on-nutrition-leaving-to-visit-asia.html | EXPERT ON NUTRITION LEAVING TO VISIT ASIA | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/spinners-stocks-down-but-supplies-of-carded-cotton-sales-yarn-top.html | SPINNERS' STOCKS DOWN; But Supplies of Carded Cotton Sales Yarn Top 1953 Level | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/the-transit-days-work.html | THE TRANSIT DAY'S WORK | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/crossfield-sets-casting-mark.html | Crossfield Sets Casting Mark | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/shoe-upturn-forecast-tanners-council-says-stocks-are-low-output.html | SHOE UPTURN FORECAST; Tanners Council Says Stocks Are Low, Output Must Rise | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/giants-sign-schoolboy.html | Giants Sign Schoolboy | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lake-shipments-slump-ore-coal-and-grain-cargoes-all-decline-sharply.html | LAKE SHIPMENTS SLUMP; Ore, Coal and Grain Cargoes All Decline Sharply | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/asia-defense-pact-is-being-sketched-manila-held-certain-as-parley.html | ASIA DEFENSE PACT IS BEING SKETCHED; Manila Held Certain as Parley Site -- Consultation to Meet an Attack Is Projected | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/austrian-attacks-allies-hits-high-commissions-veto-of-laws-favoring.html | AUSTRIAN ATTACKS ALLIES; Hits High Commission's Veto of Laws Favoring Ex-Nazis | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/edwin-c-kenton-66-research-executive.html | EDWIN C. KENTON, 66, RESEARCH EXECUTIVE | True | I special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lodge-condemns-detention.html | Lodge Condemns Detention | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/child-to-mrs-abner-weisman.html | Child to Mrs. Abner Weisman | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/army-marksmen-in-front.html | Army Marksmen in Front | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/foreign-trout-bill-passed.html | Foreign Trout Bill Passed | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/airlift-to-pakistan.html | AIRLIFT TO PAKISTAN | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/jones-beats-champagne.html | Jones Beats Champagne | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/costly-talk-in-senate-is-condemned-by-neely.html | Costly Talk in Senate Is Condemned by Neely | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hammarskjold-names-bunche-and-russian-to-key-u-n-posts-hammarskjold.html | Hammarskjold Names Bunche And Russian to Key U. N. Posts; Hammarskjold Names Bunche And Russian to Key U. N. Posts | True | By Thomas. J. Hamiltonspecial to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/fordham-appoints-dean-of-school-of-business.html | Fordham Appoints Dean Of School of Business | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/study-still-given-u-s-tax-problem-folsom-says-administration-is-not.html | STUDY STILL GIVEN U. S. TAX PROBLEM; Folsom Says Administration Is Not Fully Satisfied With Newly Enacted Set-Up | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/expected-to-join-board-of-machine-foundry.html | Expected to Join Board Of Machine & Foundry | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lowenstein-buys-wamsutta-mills-acquires-208500-of-396000-shares-at.html | LOWENSTEIN BUYS WAMSUTTA MILLS; Acquires 208,500 of 396,000 Shares at $9.50 -- Plant to Stay in New Bedford | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/new-haven-road-to-revise-fares-up-and-down-penny-changes-due-sept-1.html | NEW HAVEN ROAD TO REVISE FARES; Up and Down Penny Changes Due Sept. 1 Won't Affect Revenue or Commuters | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/pressmen-approve-375-package-rise.html | PRESSMEN APPROVE $3.75 PACKAGE RISE | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/official-correction-justice-department-sets-fha-loan-case-details.html | OFFICIAL CORRECTION; Justice Department Sets F.H.A. Loan Case Details Right | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/arrest-of-expresident-ordered-by-guatemala.html | Arrest of Ex-President Ordered by Guatemala | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/max-boykoff.html | MAX BOYKOFF | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mrs-john-l-bushnell.html | MRS. JOHN L. BUSHNELL | True | Soclat to The New YOrk Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/800-french-captives-freed-by-vietminh.html | 800 FRENCH CAPTIVES FREED BY VIETMINH | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/stocks-in-london-continue-decline-british-funds-fall-as-much-as-140.html | STOCKS IN LONDON CONTINUE DECLINE; British Funds Fall as Much as $1.40 -- Market Seems Steadier at Close | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hickenlooper-bars-nomination.html | Hickenlooper Bars Nomination | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/joins-board-of-directors-of-the-tropical-gas-co.html | Joins Board of Directors Of the Tropical Gas Co. | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/miss-katharine-miller-becomes-fiancee-of-ensign-arthur-r-sprague-jr.html | Miss Katharine Miller Becomes Fiancee Of Ensign Arthur R. Sprague Jr., U.S.N. | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/red-sails-victor-in-pacing-upset-defeats-philip-scott-in-mud-in.html | RED SAILS VICTOR IN PACING UPSET; Defeats Philip Scott in Mud in $28,500 Yonkers Race -- Direct Rhythm Third | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dr-pierre-j-frein-.html | DR. PIERRE J. FREIN . | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/yoshida-apologizes-to-press.html | Yoshida Apologizes to Press | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dr-w-boydcarpenter.html | DR. W. BOYD-CARPENTER | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/fashions-pushed-by-west-germans-industry-thrives-in-berlin-stores.html | FASHIONS PUSHED BY WEST GERMANS; Industry Thrives in Berlin -- Stores in Soviet Zone Display Cheaper Clothes | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/bill-for-rail-men-gains.html | Bill for Rail Men Gains | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/montclair-star-scores-charlotte-de-cozens-82-best-in-garden-state.html | MONTCLAIR STAR SCORES; Charlotte De Cozen's 82 Best in Garden State Event | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/miss-bruns-betrothed-uxstudent-at-syracuse-to-bei-bride-of-malcol_..._.html | MISS BRUNS BETROTHED; ux-Student at ,Syracuse to Bel Bride of Malcol_..._ m MacLaren | True | Sper. Jal to The New York Times. I | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/attlee-will-visit-manchuria-today-british-party-will-fly-first-to.html | ATTLEE WILL VISIT MANCHURIA TODAY; British Party Will Fly First to Mukden to Begin Tour of Big Industrial Centers REDS CITE UNION ACTIVITY All-Chinese Trade Federation Has 11,000,000 Members -- No Closed Shop Stressed | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/417-jailed-japanese-pardoned-by-peiping.html | 417 JAILED JAPANESE PARDONED BY PEIPING | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/jacob-minsky.html | JACOB MINSKY | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/south-korea-is-jittery.html | South Korea Is Jittery | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/miss-sally-cooke-affianced.html | Miss Sally Cooke Affianced | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/sweden-said-to-shun-council.html | Sweden Said, to Shun Council | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/australia-begins-action.html | Australia Begins Action | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/oil-profits-up-54-51-companies-had-earnings-of-1258630000-in-half.html | OIL PROFITS UP 5.4%; 51 Companies Had Earnings of $1,258,630,000 in Half | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/turks-jail-2-newspaper-men.html | Turks Jail 2 Newspaper Men | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/elected-to-presidency-of-baker-smith-co.html | Elected to Presidency Of Baker, Smith & Co. | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/reds-to-view-u-s-air-show.html | Reds to View U. S. Air Show | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-warships-visit-greece.html | U. S. Warships Visit Greece | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/capitol-architect-named.html | Capitol Architect Named | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/9796800-to-aid-wildlife.html | $9,796,800 to Aid Wildlife | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/boerbritish-rift-occurs-over-naval-station-issue.html | Boer-British Rift Occurs Over Naval Station Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lineup-on-e-d-c-shifted.html | Line-Up on E. D. C. Shifted | True | By Lansing Warrenspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/healeys-1909-for-mile-sets-sports-ca-record.html | Healey's 190.9 for Mile Sets Sports Ca Record | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mays-to-open-addition.html | Mays to Open Addition | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/glen-cove-plant-struck-300-affected-by-walkout-at-tungsten-factory.html | GLEN COVE PLANT STRUCK; 300 Affected by Walkout at Tungsten Factory Serving U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/germans-pleased-at-move-by-spaak-delegates-to-brussels-talk-say.html | GERMANS PLEASED AT MOVE BY SPAAK; Delegates to Brussels Talk Siy Proposal Helped Them Avoid Break With French | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/transport-news-of-interest-here-first-section-of-edison-dock.html | TRANSPORT NEWS OF INTEREST HERE; First Section of Edison Dock Launched -- Airlines Report Passenger Travel Gains | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/browder-is-willing-to-face-senate-unit.html | BROWDER IS WILLING TO FACE SENATE UNIT | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/japan-and-burma-confer.html | Japan and Burma Confer | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/freight-loadings-rise-26-in-week-685277-car-total-is-151-below-same.html | FREIGHT LOADINGS RISE 2.6% IN WEEK; 685,277 Car Total Is 15.1% Below Same Week of 1953, 15% Less Than in 1952 | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/food-news-from-freezer-to-picnic-kit-sandwiches-and-cake-can-be.html | Food News: From Freezer to Picnic Kit; Sandwiches and Cake Can Be Prepared Days in Advance | True | By Jane Nickerson | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/margarette-mount-wed-she-is-married-in-princeton-tl-william-n.html | MARGARETTE MOUNT WED; She Is Married in Princeton t'l William N. Williams | True | I I Special tO The New York Times. I | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/jersey-woman-found-drowned.html | Jersey Woman Found Drowned | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/g-w-hanneken7-was-oil-official-retired-vice-president-and-director.html | G. W. HANNEKEN,7, WAS OIL OFFICIAL; Retired Vice President and Director of Standard 'of Ohio Dies in Cleveland | True | Special to The New York.Tiring. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/anaconda-strike-is-voted-by-union-copper-workers-set-monday-for.html | ANACONDA STRIKE IS VOTED BY UNION; Copper Workers Set Monday for Walkout -- Kennecott alks May Resume | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/aide-defends-u-s-actions.html | Aide Defends U. S. Actions | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-halts-moscow-trip-recalls-official-who-went-to-see-agricultural.html | U. S. HALTS MOSCOW TRIP; Recalls Official Who Went to See Agricultural Show | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/reed-keeps-tennis-title.html | Reed Keeps Tennis Title | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gen-summerall-86-ill-army-exchief-of-staff-said-to-be-suffering.html | GEN. SUMMERALL, 86, ILL; Army Ex-Chief of Staff Said to Be Suffering From Leukemia | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lucretia-l-bogert-to-be-wed-sept-8.html | LUCRETIA L. BOGERT TO BE WED SEPT. 8 | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/senate-group-deadlocked-on-armymccarthy-verdict-senators-divided-on.html | Senate Group Deadlocked On Army-McCarthy Verdict; SENATORS DIVIDED ON M'CARTHY CASE | True | By W. H. Lawrencespecial to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/paramount-tops-1953-profit-level-quarters-net-is-2558000-against.html | PARAMOUNT TOPS 1953 PROFIT LEVEL; Quarter's Net Is $2,558,000, Against $1,617,000 in '53 -- Other Reports Listed COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hammarskjold-lauds-bennike.html | Hammarskjold Lauds Bennike | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/schwarzer-schnur.html | Schwarzer -- Schnur | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/loan-accord-near-for-mexican-road-world-bank-set-to-advance-more.html | LOAN ACCORD NEAR FOR MEXICAN ROAD; World Bank Set to Advance More Than $50,000,000 to Rehabilitate Pacifico | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/75-for-hohokus-blast-3-boys-fined-for-homemade-bomb-face-4-other.html | $75 FOR HO-HO-KUS BLAST; 3 Boys, Fined for Home-Made Bomb, Face 4 Other Hearings | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/big-market-annex-in-bronx-studied-a-mayors-committee-weighs.html | BIG MARKET ANNEX IN BRONX STUDIED; A Mayor's Committee Weighs $32,600,000 Addition for Manhattan Produce Men MANY PROBLEMS FACED Bennett, at Budget Hearing, Voices 'Pious Hope' That All Can Be Overcome | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/chilean-senator-visits-u-s.html | Chilean Senator Visits U. S. | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/quits-jersey-city-post-dr-j-s-smith-medical-center-head-takes-v-a.html | QUITS JERSEY CITY POST; Dr. J. S. Smith, Medical Center Head, Takes V. A. Hospital Job | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/wood-field-and-stream-noted-spot-for-fishing-off-montauk-point.html | Wood, Field and Stream; Noted Spot for Fishing Off Montauk Point Offers Lure to Giant Tuna Anglers | True | By Frank M. Blunkspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/2d-and-25th-divisions-will-lead-us-army-withdrawal-in-korea.html | 2d and 25th Divisions Will Lead U.S. Army Withdrawal in Korea; Departure of Two Other Units Awaiting Decision on 'Many Remaining Factors' -- Commonwealth Force May Leave | True | Special To The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/italians-mourning-de-gasperi-body-lies-in-state-in-dolomites.html | Italians Mourning De Gasperi; Body Lies in State in Dolomites | True | By Arnaldo Cortesispecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/television-in-review-c-b-s-tries-entertainment-format-on-the.html | Television in Review; C. B. S. Tries Entertainment Format on 'The Morning Show' With Jack Paar | True | V. A. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/prisons-of-world-called-medieval-banay-expsychiatrist-at-sing-sing.html | PRISONS OF WORLD CALLED MEDIEVAL; Banay, Ex-Psychiatrist at Sing Sing, Tells Toronto Parley of Need for Improvement EGYPTIAN CITES DANGERS Warns the Earth Will End Unless Mankind Is Taught Lesson of Brotherhood | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/pilots-strike-goes-on-u-s-mediators-silent-after-talks-with-both.html | PILOTS' STRIKE GOES ON; U. S. Mediators Silent After Talks With Both Sides | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/malan-wins-test-in-the-provinces-free-state-transvaal-and-cape.html | MALAN WINS TEST IN THE PROVINCES; Free State, Transvaal and Cape Council Votes Result in Substantial Gains | True | By Albion Rossspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/more-stores-post-coffee-price-cuts-several-new-10cent-declines.html | MORE STORES POST COFFEE PRICE CUTS; Several New 10-Cent Declines Announced -- Meat, Eggs and Fish Up. Fowl Down | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/henry-w-doughten-jr.html | HENRY W. DOUGHTEN JR. | True | Special to The New York Times, | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/indianapolis-hurler-sets-mark.html | Indianapolis Hurler Sets Mark | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/argentine-naval-ship-here-on-tour.html | Argentine Naval Ship Here on Tour | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/red-sox-beat-senators-take-fifth-place-with-11to6-victory-williams.html | RED SOX BEAT SENATORS; Take Fifth Place With 11to-6 Victory -- Williams Stars | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/vatican-aide-dead-in-hungary.html | Vatican Aide Dead in Hungary | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hibberds-lightning-wins-junior-series.html | HIBBERD'S LIGHTNING WINS JUNIOR SERIES | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/500-in-workhouse-to-shift-islands-rikers-inmates-to-be-moved-to-new.html | 500 IN WORKHOUSE TO SHIFT ISLANDS; Rikers Inmates to Be Moved to New Quarters on Sound, Alcoholics Going Upstate | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/foreign-aid-bill-passes-congress-measure-ready-for-president-social.html | FOREIGN AID BILL PASSES CONGRESS; Measure Ready for President -- Social Security Now Is Last Major Hurdle Left | True | By John D. Morrisspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/297-more-police-asked-on-transit-head-of-force-reports-very-serious.html | 297 MORE POLICE ASKED ON TRANSIT; Head of Force Reports 'Very Serious Crime Situation' -- Authority Action Put Off | True | By Leonard Ingalls | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/red-in-australia-demands-jury-trial.html | RED IN AUSTRALIA DEMANDS JURY TRIAL | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/double-taxation-relief-beginning-said-to-have-been-made-in.html | Double Taxation Relief; Beginning Said to Have Been Made in Correcting Injustice | True | JAMES K. MILLER | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/held-in-crosley-theft.html | Held in Crosley Theft | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/polluted-shores.html | POLLUTED SHORES | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/work-of-the-i-l-o.html | Work of the I. L. O. | True | WILLIAM LONSDALE TAYLER | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/machinist-called-extortionist.html | Machinist Called Extortionist | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/tigers-trip-tribe-after-43-defeat-abers-82-triumph-snaps-indians.html | TIGERS TRIP TRIBE AFTER 4-3 DEFEAT; Aber's 8-2 Triumph Snaps Indians' Victory Skein at 9 -- Feller Takes Opener | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/escargot-injured-and-destroyed-native-dancer-out-of-whitney.html | Escargot Injured and Destroyed; Native Dancer Out of Whitney Handicap; KING COMMANDER WINS BEVERWYCK 5-to-1 Score for Expletive -- Vanderbilt Star's Next Start in Saratoga Cup | | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/new-yorker-named-new-fha-counsel.html | NEW YORKER NAMED NEW F.H.A. COUNSEL | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/newsprint-mills-set-mark-in-july-600303-tons-produced-by-mills-in.html | NEWSPRINT MILLS SET MARK IN JULY; 600,303 Tons Produced by Mills in Canada and U. S. -June Also Posted Record CONSUMPTION OFF A BIT Inventory of Average Paper Rose by 9 Days' Supply in Month, A.N.P.A. Reports | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/konno-takes-swim-test-wins-osaka-400meter-race-gail-peters-triumphs.html | KONNO TAKES SWIM TEST; Wins Osaka 400-Meter Race - Gail Peters Triumphs | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/southern-pacific-to-build-cars.html | Southern Pacific to Build Cars | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/pep-beats-leblanc-on-points.html | Pep Beats LeBlanc on Points | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/president-taunts-foes-on-economy-hailed-in-illinois-at-state-fair.html | PRESIDENT TAUNTS FOES ON ECONOMY; HAILED IN ILLINOIS; At State Fair He Assails the 'Prophets of Gloom and Doom' as Wrong PRESIDENT TAUNTS FOES ON ECONOMY | | By James Restonspecial To the New York Times | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/colie-leads-penguin-yachts.html | Colie Leads Penguin Yachts | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/theres-uranium-at-rail-station-safari-in-jersey-founders-on.html | THERE'S URANIUM AT RAIL STATION?; Safari in Jersey Founders on Flickering Geiger Counter, but 'Space Pilots' Have Fun | | By Morris Kaplanspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/cohen-ad-agency-here-appoints-vice-president.html | Cohen Ad Agency Here Appoints Vice President | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/joins-blumenthal-co-as-president-director.html | Joins Blumenthal & Co. As President, Director | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/tribute-to-hendrickson.html | Tribute to Hendrickson | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/typhoon-toll-is-30-in-japan.html | Typhoon Toll Is 30 in Japan | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/g-e-and-union-set-pay-rise-of-268-iue-increase-put-at-4-to-8c-an.html | G. E. AND UNION SET PAY RISE OF 2.68%; I.U.E. Increase Put at 4 to 8c an Hour -- Negotiations of 4 Months Bitter at Points | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/congress-passes-softened-version-of-communist-ban-strips-party-of.html | CONGRESS PASSES SOFTENED VERSION OF COMMUNIST BAN; Strips Party of Legal Rights -- Does Not Make It Crime Just to Be a Member TAINTED UNIONS CURBED Only 2 Votes Cast Against Bill -- G. O. P. Leaders Predict Eisenhower Will Sign It Congress Passes Softened Version of Red Ban; Drops Provision Making It a Crime to Be in Party | | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-cancels-german-games.html | U. S. Cancels German Games | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/frederick-l-durland.html | FREDERICK L, DURLAND | True | Speer! to The New York Ttme. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gavilan-fight-tv-restricted.html | Gavilan Fight TV Restricted | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gomez-captures-sevenhitter-50-giants-take-8th-in-row-from-phillies.html | GOMEZ CAPTURES SEVEN-HITTER, 5-0; Giants Take 8th in Row From Phillies at Polo Grounds -- Three Homers in Game | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/burke-shoots-66-in-ft-wayne-golf-teal-and-kesselring-register.html | BURKE SHOOTS 66 IN FT. WAYNE GOLF; Teal and Kesselring Register First-Round 67s -- Cooper Scores Hole-in-One | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/british-deny-chinese-talk.html | British Deny Chinese Talk | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/rate-cut-for-relief-in-drought-rejected.html | RATE CUT FOR RELIEF IN DROUGHT REJECTED | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/regrouping-not-retreat.html | REGROUPING, NOT RETREAT | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/1-dead-3-wounded-in-feud-shooting.html | 1 DEAD, 3 WOUNDED IN 'FEUD' SHOOTING | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/4500000-bonds-placed-by-tampa-nuveen-syndicate-gets-issue-at.html | $4,500,000 BONDS PLACED BY TAMPA; Nuveen Syndicate Gets Issue at Interest Cost of 2.77% -- Other Local Financing | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/john-a-knighton.html | JOHN A. KNIGHTON | True | Special to The New York Times, | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/a-statesman-passes.html | A STATESMAN PASSES | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/boy-struck-by-baseball-dies.html | Boy Struck by Baseball Dies | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mrs-perry-married-former-frances-morris-is-wed-in-virginia-to.html | MRS. PERRY MARRIED; Former Frances Morris Is Wed in Virginia to Morton Smith | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/jamaica-getting-polio-aid.html | Jamaica Getting Polio Aid | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/army-man-in-bribe-case-civilian-accused-of-accepting-600-from.html | ARMY MAN IN BRIBE CASE; Civilian Accused of Accepting $600 From Contractor | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/new-truce-chief-is-in-jerusalem-burns-plans-first-to-visit-heads-of.html | NEW TRUCE CHIEF IS IN JERUSALEM; Burns Plans First to Visit Heads of State of Israel and Arab Countries | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/thais-spurn-help-of-us-troops-now-leaders-are-reported-to-have.html | THAIS SPURN HELP OF U.S. TROOPS NOW; Leaders Are Reported to Have Stated Force Is Welcome Only to Resist Invaders | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/634-give-blood-in-day-more-than-half-of-red-cross-donors-are.html | 634 GIVE BLOOD IN DAY; More Than Half of Red Cross Donors Are Military People | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/f-t-c-head-lists-big-gains-in-year-hearing-of-cases-has-been.html | F. T. C. HEAD LISTS BIG GAINS IN YEAR; Hearing of Cases Has Been Speeded, Load Slashed, He Tells Bar Association | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dr-gustaf-w-hammar.html | DR. GUSTAF W. HAMMAR | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/business-lending-is-still-declining-upturn-usual-at-this-season-at.html | BUSINESS LENDING IS STILL DECLINING; Upturn Usual at This Season at Banks Not Yet in Sight, Federal Reserve Finds | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mary-l-elliman-becomes-a-bride-wears-linen-and-lace-gown-at-wedding.html | MARY L. ELLIMAN BECOMES A BRIDE; Wears Linen and Lace Gown at Wedding in St. James' to George C. de Kay | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gregory-acquires-naked-and-dead-producer-will-start-second-film.html | GREGORY ACQUIRES 'NAKED AND DEAD'; Producer Will Start Second Film Undertaking in 1955 With Mailer War Novel | True | By Thomas M. Pryorspecial To The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/india-bids-portugal-confer-on-enclaves.html | INDIA BIDS PORTUGAL CONFER ON ENCLAVES | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/rising-brahmaputra-adds-to-woe-in-east-pakistans-flood-areas-high.html | Rising Brahmaputra Adds to Woe In East Pakistan's Flood Areas; High Tides in the Bay of Bengal Back Up Streams Inland -- Red Cross Expands Its Relief in Europe and India | True | By John P. Callahanspecial To The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dance-festival-opens-7th-series-connecticut-college-program.html | DANCE FESTIVAL OPENS 7TH SERIES; Connecticut College Program Features Jose Limon and Troupe, 2 Guest Artists | True | By John Martinspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/3-u-s-links-stars-victors-in-canada-campbell-ward-haverstick-gain.html | 3 U. S. LINKS STARS VICTORS IN CANADA; Campbell, Ward, Haverstick Gain Amateur Semi-Finals -- Crawford Advances | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/american-savant-dives-1700-ft-in-bathyscape.html | American Savant Dives 1,700 Ft. in Bathyscape | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/teenage-killers-identify-body-of-2d-victim-taken-from-river-thrill.html | Teen-Age Killers Identify Body Of 2d Victim, Taken From River; 'THRILL' SLAYERS IDENTIFY VICTIM | True | By Milton Bracker | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/veteran-u-s-aide-to-retire.html | Veteran U. S. Aide to Retire | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/reserves-promotion-bill-voted.html | Reserves Promotion Bill Voted | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/flood-relief-for-india.html | Flood Relief for India | True | Special To The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/controls-for-communists-congressman-considers-security-act-most.html | Controls for Communists; Congressman Considers Security Act Most Effective Instrument | | FRANCIS E. WALTER | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lattimore-facing-a-new-indictment-federal-government-says-it-seeks.html | LATTIMORE FACING A NEW INDICTMENT; Federal Government Says It Seeks Another Perjury Bill Against Far East Expert New Perjury Indictment Sought Against Lattimore by Government | True | By Paul P. Kennedyspecial to the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/vargas-government-cleared-in-slaying.html | VARGAS GOVERNMENT CLEARED IN SLAYING | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/notables-send-condolences.html | Notables Send Condolences | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/cardinal-rookie-tames-braves-21-record-milwaukee-crowd-of-48057.html | CARDINAL ROOKIE TAMES BRAVES, 2-1; Record Milwaukee Crowd of 48,057 Sees Jones Win in Tenth on Hemus' Fly | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/president-in-washington.html | President in Washington | True | Special To The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/olson-41-choice-over-castellani-coast-weighing-row-settled.html | OLSON 4-1 CHOICE OVER CASTELLANI; Coast Weighing Row Settled, Middleweight Title Fight Will Be Held Tonight | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/bank-notes.html | BANK NOTES | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/44-ships-tie-up-at-rosario.html | 44 Ships Tie Up at Rosario | True | Special To The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/statement-by-ferguson.html | Statement by Ferguson | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hoadrosewall-and-talbertrichardson-gain-u-s-tennis-semifinals.html | Hoad-Rosewall and Talbert-Richardson Gain U. S. Tennis Semi-Finals; AUSSIES TRIUMPH OVER MULLOY PAIR Hoad's Team Is 7-5, 6-1, 6-4 Victor -- Mrs. du Pont and Louise Brough Advance | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/george-j-rausch.html | GEORGE J. RAUSCH | True | Special To The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/justice-revolving-door-for-4-thugs-court-says.html | Justice 'Revolving Door' For 4 Thugs, Court Says | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/new-parking-rule-for-east-side-set-alternateside-program-to-go-in.html | NEW PARKING RULE FOR EAST SIDE SET; Alternate-Side Program to Go in Effect Monday Between 59th and 86th Streets | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/cairo-asks-patience-on-westarab-pacts-cairo-asks-delay-in-westarab.html | Cairo Asks Patience On West-Arab Pacts; CAIRO ASKS DELAY IN WEST-ARAB TIES | True | By Kennett Lovespecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/miss-judith-goetz-engaged-to-marry.html | MISS JUDITH GOETZ ENGAGED TO MARRY | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/use-atom-threat-noted-fliers-ask-air-force-association-urges-that-u.html | USE ATOM THREAT, NOTED FLIERS ASK; Air Force Association Urges That U. S. Retaliation Policy Be Expressed Clearly | True | By William R. Conklinspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/frank-mintire.html | FRANK M'INTIRE | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/protestants-in-protest-ask-u-s-to-chide-colombia-about-alleged.html | PROTESTANTS IN PROTEST; Ask U. S. to Chide Colombia About Alleged Abuse | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/finding-on-dionne-girl-death-is-laid-to-asphyxiation-during.html | FINDING ON DIONNE GIRL; Death Is Laid to Asphyxiation During Epileptic Stroke | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/adenauer-is-denounced-3-germin-reds-who-fled-east-call-him-a.html | ADENAUER IS DENOUNCED; 3 German Reds Who Fled East Call Him a 'Dictator' | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/t-ramsaye-dies-a-film-historian-former-official-of-the-motion.html | T. RAMSAYE DIES; A FILM HISTORIAN; Former Official of The Motion Picture Herald Was Editor in Chief of Pathe News | True | Special to The New York TImeJ. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/investment-group-buys-store-center.html | INVESTMENT GROUP BUYS STORE CENTER | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/general-silent-on-plans.html | General Silent on Plans | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/plea-to-east-zone-housewives.html | Plea to East Zone Housewives | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/labor-group-assails-mccarthy.html | Labor Group Assails McCarthy | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/carolina-yacht-leader-perrys-craft-paces-atlantics-with-first-and.html | CAROLINA YACHT LEADER; Perry's Craft Paces Atlantics With First and Second | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/rise-ends-dispute-in-2-atomic-plants.html | RISE ENDS DISPUTE IN 2 ATOMIC PLANTS | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hughes-halts-late-pirate-drive-as-brooklyn-triumphs-by-75-dodgers.html | Hughes Halts Late Pirate Drive As Brooklyn Triumphs by 7-5; Dodgers Score Five in Third -- 3-Run Triple for Moryn -- Hodges Hits No. 32 | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/panama-seeking-to-set-up-a-fleet-nation-with-540-ships-under-her.html | PANAMA SEEKING TO SET UP A FLEET; Nation, With 540 Ships Under Her Flag, Actually Has Only a Few Small Vessels | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/escobar-knocks-out-tanaka.html | Escobar Knocks Out Tanaka | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/after-paying-for-12-other-babies-brooklyn-couple-get-13th-free.html | After Paying for 12 Other Babies Brooklyn Couple Get 13th Free | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-n-still-awaits-bid-no-city-has-yet-requested-10th-anniversary.html | U. N. STILL AWAITS BID; No City Has Yet Requested 10th Anniversary Session | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/copper-buyers-fear-a-squeeze-in-the-wake-of-spreading-strikes-with.html | Copper Buyers Fear a Squeeze In the Wake of Spreading Strikes; With All Kennecott Production Shut Down and Anaconda Threatened, Consumers Worry About Next Month's Supply SQUEEZE IN COPPER FEARED BY BUYERS | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/intransit-aliens-left-to-airlines-carriers-to-be-responsible-for.html | IN-TRANSIT ALIENS LEFT TO AIRLINES; Carriers to Be Responsible for Travelers' Stay Here and Their Departure | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/poplar-dell-captures-pace.html | Poplar Dell Captures Pace | True | | 1982-06-07 | RE0000131022 | B00000489954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/grains-recover-morning-losses-wheat-and-corn-end-mixed-soybeans-up.html | GRAINS RECOVER MORNING LOSSES; Wheat and Corn End Mixed, Soybeans Up 2 1/2-4 1/8 c -- Cash Markets Steady | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/cocoa-prices-off-in-all-positions-market-reacts-to-rumor-that.html | COCOA PRICES OFF IN ALL POSITIONS; Market Reacts to Rumor That Brazil Ended Minimum -- Coffee Down Again | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/us-bids-red-china-release-15-fliers-pentagon-says-peiping-holds-men.html | U.S. BIDS RED CHINA RELEASE 15 FLIERS; Pentagon Says Peiping Holds Men Seized in Korean War as 'Political Prisoners' U.S. BIDS RED CHINA RELEASE 15 FLIERS | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/defense-buildup-nears-half-mark-industrial-expansion-plan-44.html | DEFENSE BUILD-UP NEARS HALF MARK; Industrial Expansion Plan 44% Completed March 31 -- $12.7 Billion Spent | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/united-fruit-tax-raised-panama-will-increase-levy-under-revised.html | UNITED FRUIT TAX RAISED; Panama Will Increase Levy Under Revised Accord | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/operator-buys-village-corner-julian-marx-takes-more-land-from-swann.html | OPERATOR BUYS 'VILLAGE' CORNER; Julian Marx Takes More Land From Swann Heirs for Apartment Site | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/tour-of-u-s-costs-german-only-200-americans-impressed-by-his.html | TOUR OF U. S. COSTS GERMAN ONLY $200; Americans Impressed by His 2-Cylinder Auto Give Him Food and Lodging | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/sports-of-the-times-still-listening.html | Sports of The Times; Still Listening | True | By Arthur Daley | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/parisians-mark-liberation.html | Parisians Mark Liberation | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/text-of-eisenhower-speech-to-the-crowd-at-the-illinois-state-fair.html | Text of Eisenhower Speech to the Crowd at the Illinois State Fair | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/teachers-admonished-called-slow-learners-in-ways-of-training.html | TEACHERS ADMONISHED; Called 'Slow Learners' in Ways of Training Subnormal | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/odd-fellows-name-treasurer.html | Odd Fellows Name Treasurer | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/irish-band-to-visit-u-s-unit-of-the-guards-will-arrive-in-boston-on.html | IRISH BAND TO VISIT U. S.; Unit of the Guards Will Arrive in Boston on Sept. 13 | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/christenberry-ends-latin-trip.html | Christenberry Ends Latin Trip | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/new-lab-for-du-pont-2550000-building-planned-at-delaware-research.html | NEW LAB FOR DU PONT; $2,550,000 Building Planned at Delaware Research Center | True | | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/3-players-signed-for-fall-season-don-taylor-ronny-graham-and.html | 3 PLAYERS SIGNED FOR FALL SEASON; Don Taylor, Ronny Graham and Georgann Johnson Are Cast by Stage Producers | True | By Louis Calta | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/eisenhower-asks-prayer-for-peace-in-address-to-world-council-of.html | EISENHOWER ASKS PRAYER FOR PEACE; In Address to World Council of Churches He Calls on All Religions for Aid | True | By George Dugan special To the New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-20 | 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/meyner-is-stymied-on-vehicle-program.html | MEYNER IS STYMIED ON VEHICLE PROGRAM | True | Special to The New York Times. | 1982-06-07 | RE0000131022 | B00000489954 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/460-french-captives-freed.html | 460 French Captives Freed | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/exp-o-w-colonel-denies-aid-to-reds-fleming-courtmartial-begins.html | EX-P. O. W. COLONEL DENIES AID TO REDS; Fleming Court-Martial Begins -- Officer Says He Saved Lives of Americans | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/ancient-coins-to-go-to-museum.html | Ancient Coins to Go to Museum | True | | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/selling-agency-to-move.html | Selling Agency to Move | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mexico-in-front-20-in-davis-cup-tennis.html | MEXICO IN FRONT, 2-0, IN DAVIS CUP TENNIS | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/revue-is-moving-but-thats-life-and-thats-life-a-success-on-west.html | REVUE IS MOVING, BUT THAT'S LIFE; And 'That's Life,' a Success on West Coast, Also Plans a Broadway Production | True | By Louis Calta | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/exprisoner-of-korea-slated-to-preach-here.html | Ex-Prisoner of Korea Slated to Preach Here | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/hofstra-to-start-building.html | Hofstra to Start Building | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/pope-criticizes-styles-calls-on-bishops-to-oppose-indecent-modes-to.html | POPE CRITICIZES STYLES; Calls on Bishops to Oppose 'Indecent' Modes Today | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/lisbon-charges-evasion.html | Lisbon Charges Evasion | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/new-container-plant-opens.html | New Container Plant Opens | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-sydney-nurkin.html | MRS. SYDNEY NURKIN | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/paris-honors-american-gives-wreath-for-1st-soldier-killed-in.html | PARIS HONORS AMERICAN; Gives Wreath for 1st Soldier Killed in Liberating City | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/winthrop-howe-sr-adviser-on-signals.html | WINTHROP HOWE SR., ADVISER ON SIGNALS | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/another-way-with-beans.html | Another Way With Beans | True | JOHN D. COLGAN | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/wearied-congress-heaves-final-sigh-weary-congress-gives-final-sigh.html | Wearied Congress Heaves Final Sigh; WEARY CONGRESS GIVES FINAL SIGH | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/the-city-residence-law.html | THE CITY RESIDENCE LAW | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/prices-slashed-on-die-sets.html | Prices Slashed on Die Sets | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/velde-sees-victory-in-red-ban.html | Velde Sees Victory in Red Ban | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/ward-and-campbell-easily-gain-final-in-canadian-amateur-golf-harvie.html | Ward and Campbell Easily Gain Final in Canadian Amateur Golf; Harvie Routs Crawford, 9 and 7, as West Virginian Downs Haverstick, 8 and 7, to Set Up All-American Title Test | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/-gas-station-sold-on-the-west-side-property-at-126th-and-129th.html | ' GAS STATION SOLD ON THE WEST SIDE; Property at 126th and 129th Streets and Old Broadway Among Manhattan Deals | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/eisenhower-speech-hit-ilgu-workshop-asks-action-to-prevent.html | EISENHOWER SPEECH HIT; I.L.G.U. Workshop Asks Action to Prevent Recession | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/every-time-a-mule-dies-peron-must-sign-paper.html | Every Time a Mule Dies Peron Must Sign Paper | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/dienbienphu-nurse-honored.html | Dienbienphu Nurse Honored | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/shot-in-chase-hits-child-girl-6-wounded-in-harlem-as-holdup-suspect.html | SHOT IN CHASE HITS CHILD; Girl, 6, Wounded in Harlem as Hold-Up Suspect Is Seized | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/26-malayan-terrorists-slain.html | 26 Malayan Terrorists Slain | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/french-tobacco-receipts-rise.html | French Tobacco Receipts Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/john-danforths-have-son.html | John Danforths Have Son | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/pronto-don-sets-standard-in-trot-hayes-ace-lowers-mark-for-1116.html | PRONTO DON SETS STANDARD IN TROT; Hayes Ace Lowers Mark for 11/16 Miles at Westbury -- Favored Katie Key 3d | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/attitudes-on-chess-soviet-emphasis-on-game-compared-with-our-view.html | Attitudes on Chess; Soviet Emphasis on Game Compared With Our View of It | True | HERBERT MANDELKORN | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/espinosa-victor-over-tuli-in-9th-filipino-triumphs-at-manila-to.html | ESPINOSA VICTOR OVER TULI IN 9TH; Filipino Triumphs at Manila to Stay in the Running for Flyweight Title Shot | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bergmanstephenson.html | Bergman--Stephenson | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/613-contribute-blood-325-at-madison-ave-building-are-among-days.html | 613 CONTRIBUTE BLOOD; 325 at Madison Ave. Building Are Among Day's Donors | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/miss-margaret-huckel.html | MISS MARGARET HUCKEL | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/title-sailing-put-off.html | Title Sailing Put Off | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/nassau-bus-fares-rise-freeport-hempstead-hicksville-involved-in.html | NASSAU BUS FARES RISE; Freeport, Hempstead, Hicksville Involved in Increases | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/go-south-slogans-on-buildings-spur-mass-exodus-from-hanoi-go-south.html | ' Go South' Slogans on Buildings Spur Mass Exodus From Hanoi; ' GO SOUTH' SLOGANS SPUR HANOI EXIT | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/father-wins-rides-to-school-for-girls.html | FATHER WINS RIDES TO SCHOOL FOR GIRLS | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/magistrate-quits-to-be-candidate-anfuso-will-focus-on-race-in.html | MAGISTRATE QUITS TO BE CANDIDATE; Anfuso Will Focus on Race in Brooklyn for Democratic Nomination for House | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-william-a-smith.html | MRS. WILLIAM A. SMITH | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/white-house-names-wrong-man.html | White House Names Wrong Man | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/miss-bette-l-ely-bay-state-bride-student-at-smith-college-is-wed-to.html | MISS 'BETTE- L, ELY' BAY STATE 'BRIDE; Student at Smith College' Is Wed to G. /. Crowell Jr., Who Is Attending' Yale*" | True | Special to The New York Tim. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/defense-staff-is-set-admiral-morehouse-goes-on-continental-command.html | DEFENSE STAFF IS SET; Admiral Morehouse Goes on Continental Command | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/sallyc-prsh-l-wedtowyen-i-former-drama-student-bridel-of-john-b.html | SALLY*C. PR[SH L W,ED>'TO:"[W,YEn I; Former Drama Student Bridel .of, JOhn B[ Richardson in, lI" Christ. Church Here I | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/salerno-team-in-front-mrs-wolinsky-helps-post-63-in-golf-at-briar.html | SALERNO TEAM IN FRONT; Mrs. Wolinsky Helps Post 63 in Golf at Briar Hall | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/108425000-asked-in-school-budget-capital-outlay-plan-for-1955.html | $108,425,000 ASKED IN SCHOOL BUDGET; Capital Outlay Plan for 1955 Envisions 27 New Buildings and 10 Modernizations | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/witterallen.html | Witter--Allen | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/hormel-borrows-12000000.html | Hormel Borrows $12,000,000 | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/henry-m-huxley.html | HENRY M. HUXLEY | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/race-draws-60-cars-top-drivers-to-compete-today-in-test-at-linden.html | RACE DRAWS 60 CARS; Top Drivers to Compete Today in Test at Linden Airport | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/stewardesses-ask-ban.html | Stewardesses Ask Ban | True | | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/editorial-views-on-the-communist-bill.html | Editorial Views on the Communist Bill | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/army-about-to-buy-cloth-for-wearin-o-the-green.html | Army About to Buy Cloth For Wearin' o' the Green | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/crude-oil-stocks-off-slightly.html | Crude Oil Stocks Off Slightly | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/u-s-hopes-arms-sent-to-french-will-be-left-for-vietnams-army-native.html | U. S. Hopes Arms Sent to French Will Be Left for Vietnam's Army; Native Forces Estimated at 260,000 Men at End of Fighting -- Equipment Would Allow Doubling of That Strength | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/18-safe-in-crash-at-newark.html | 18 Safe in Crash at Newark | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/takes-4000-and-a-ride-robber-forces-victim-and-guard-to-drive-him.html | TAKES $4,000 AND A RIDE; Robber Forces Victim and Guard to Drive Him to a Taxi | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/report-out-on-containers.html | Report Out on Containers | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/commodity-index-rises-average-for-thursday-916-up-01-from-wednesday.html | COMMODITY INDEX RISES; Average for Thursday 91.6 -- Up 0.1 From Wednesday | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/legislators-express-concern.html | Legislators Express Concern | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/duty-rise-denied-on-lead-and-zinc-president-rejects-proposal-says.html | DUTY RISE DENIED ON LEAD AND ZINC; President Rejects Proposal, Says Increases Would Not Benefit Domestic Mining FEARS REACTIONS ABROAD Stockpiling Step-Up Ordered to Aid Mobilization Base -- Grain Quotas Under Study | True | By Charles E. Eganspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/rev-raymond-j-fox.html | REV. RAYMOND J. FOX | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/pilots-offer-plan-to-halt-walkout-would-make-all-other-flights-as.html | PILOTS OFFER PLAN TO HALT WALKOUT; Would Make All Other Flights as Disputed Nonstop Hops Were Being Adjudicated | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/jobless-claims-drop-figure-reaches-lowest-level-since-last-october.html | JOBLESS CLAIMS DROP; Figure Reaches Lowest Level Since Last October | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/printers-conclude-st-paul-convention.html | PRINTERS CONCLUDE ST. PAUL CONVENTION | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/kukla-and-troupe-move-to-abctv-tillstrom-show-will-be-seen-over.html | KUKLA AND TROUPE MOVE TO A.B.C.-TV; Tillstrom Show Will Be Seen Over 2-Station Network Here and in Chicago | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/business-census-set-for-early-55-questionnaires-are-readied-for.html | BUSINESS CENSUS SET FOR EARLY '55; Questionnaires Are Readied for Survey of More Than 3,000,000 Concerns | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/athleticssenators-game-off.html | Athletics-Senators Game Off | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/fishing-in-jersey-lake-banned.html | Fishing in Jersey Lake Banned | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/rush-of-cubs-scatters-nine-hits-in-outpitching-braves-conley-31.html | Rush of Cubs Scatters Nine Hits In Outpitching Braves' Conley, 3-1; Talbot, With 3 Safeties, Scores All Chicago Runs -- Losers Strand Eight Runners | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/to-provide-sick-care-plan-to-obtain-hospital-facilities-for.html | To Provide Sick Care; Plan to Obtain Hospital Facilities for Brooklyn Community Described | True | AMOS H. CARNEGIE | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/misses-rodi-reyes-in-net-final.html | Misses Rodi, Reyes in Net Final | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/5-pay-rise-voted-for-federal-aides-but-senate-kills-amendment-to.html | 5% PAY RISE VOTED FOR FEDERAL AIDES; But Senate Kills Amendment to Increase Postal Rates -- Veto Is Predicted 5% PAY RISE VOTED FOR U. S. WORKERS | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/amnesia-victim-found-is-believed-tennis-star.html | Amnesia Victim Found; Is Believed Tennis Star | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/brennan-victor-on-links.html | Brennan Victor on Links | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/myers-penguin-craft-first.html | Myers' Penguin Craft First | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/entry-of-sheepherders-voted.html | Entry of Sheepherders Voted | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/newport-offers-2d-music-festival-madeleine-lipatti-pianist-is.html | NEWPORT OFFERS 2D MUSIC FESTIVAL; Madeleine Lipatti, Pianist, Is Soloist at First Concert of Season in Resort's Casino | True | By Ross Parmenterspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/troops-to-get-flu-vaccine.html | Troops to Get 'Flu Vaccine | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/burma-again-cites-chiang-units-there-asks-u-n-to-place-issue-on.html | Burma Again Cites Chiang Units There; Asks U. N. to Place Issue on Fall Agenda | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/jet-aircraft-is-crippled-by-bullet-from-own-gun.html | Jet Aircraft Is Crippled By Bullet from Own Gun | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/teachers-clash-on-bias-in-union-proposal-to-suspend-locals-that.html | TEACHERS CLASH ON BIAS IN UNION; Proposal to Suspend Locals That Fail to End Color Line in Year Is Disputed | True | By Gene Currivanspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/car-parked-8-years-by-police-aide-stirs-brooklynites-autos-motor-is.html | Car Parked 8 Years by Police Aide Stirs Brooklynites; Auto's Motor Is Silent -- But the Neighbors Aren't OVERTIME PARKER ROUSES BROOKLYN | True | By Jack Roth | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mexican-paper-lacks-phone.html | Mexican Paper Lacks Phone | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/honesty-pays-1900-taxi-driver-gets-reward-for-turning-in-bag-of.html | HONESTY PAYS $1,900; Taxi Driver Gets Reward for Turning in Bag of Jewels | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/british-car-sets-marks-mg-does-153-m-p-h-to-clip-two-class-f.html | BRITISH CAR SETS MARKS; MG Does 153 M. P. H. to Clip Two Class F Records | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/foundations-position-given.html | Foundation's Position Given | True | DEAN RUSK | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/coopers-135-paces-golf-at-fort-wayne.html | COOPER'S 135 PACES GOLF AT FORT WAYNE | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/yale-teacher-joining-rutgers.html | Yale Teacher Joining Rutgers | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-george-s-prince.html | MRS. GEORGE S. PRINCE | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/oregon-beats-hong-kong-five.html | Oregon Beats Hong Kong Five | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/cotton-consumption-shows-july-decline.html | COTTON CONSUMPTION SHOWS JULY DECLINE | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/ernest-f-moller.html | ERNEST F. MOLLER | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/support-of-public-on-tax-law-asked-citizens-recommendations-on.html | SUPPORT OF PUBLIC ON TAX LAW ASKED; Citizens' Recommendations on Administration Invited by U. S. Revenue Official | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bettye-bryant-wed-to-frank-t-lendrim.html | BETTYE BRYANT WED TO FRANK T. LENDRIM | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/jerry-lewis-has-pneumonia.html | Jerry Lewis Has Pneumonia | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/fisherman-heads-10horse-field-in-whitney-handicap-at-saratoga-today.html | Fisherman Heads 10-Horse Field in Whitney Handicap at Saratoga Today; C.V. WHITNEY AIMS FOR STAKE DOUBLE Fisherman, Pyrenees Favored in Big Races at Saratoga -- Diving Board Scores | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/i-e-i-imlss-patncla-mdne-becomes-engaged-to-richard-radcliffe-army.html | i e ' ' I IMlss Patncla Mdne Becomes Engaged . To Richard Radcliffe, Army Veteran | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/eisenhower-wins-pensions-victory-congress-breaks-deadlock-to-admit.html | EISENHOWER WINS PENSIONS VICTORY; Congress Breaks Deadlock to Admit 10 Million More to Social Security Plan EISENHOWER WINS PENSIONS VICTORY | True | By John D. Morrisspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/colombian-editor-gets-asylum.html | Colombian Editor Gets Asylum | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/miss-ellin-bachrach-married-to-ensign.html | MISS ELLIN BACHRACH MARRIED TO ENSIGN | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/kerteszcobb.html | Kertesz—Cobb | True | Special to The New York Timew, | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/cullman-asks-study-of-truck-rate-rise.html | CULLMAN ASKS STUDY OF TRUCK RATE RISE | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/curt-valentin-52-art-dealer-dies-director-of-own-gallery-here.html | CURT VALENTIN, 52, ART DEALER, DIES; Director of Own Gallery Here Placed Modem Sculpture, Paintings in Collections | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/lynch-is-barred-from-raceways-monaghan-acts-on-ousted-a-f-l-aide.html | LYNCH IS BARRED FROM RACEWAYS; Monaghan Acts on Ousted A. F. L. Aide, Now 'Adviser' to Clerks at Yonkers | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/the-communist-control-act.html | THE COMMUNIST CONTROL ACT | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/citys-defense-chief-denies-drop-in-force.html | CITY'S DEFENSE CHIEF DENIES DROP IN FORCE | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/last-day-of-school.html | LAST DAY OF SCHOOL | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/-portrait-of-man-danced-by-nagrin-solo-has-premiere-at-new-london.html | ' PORTRAIT OF MAN' DANCED BY NAGRIN; Solo Has Premiere at New London Fete -- Limon Does Part of Humphrey Trilogy | True | By John Martinspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/eva-le-gallienne-will-act-in-film-stage-leader-consultant-on-prince.html | EVA LE GALLIENNE WILL ACT IN FILM; Stage Leader, Consultant on 'Prince of Players,' Set for Debut on Screen | True | By Thomas M. Pryorspecial To the New York Times | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/john-e-donahue.html | JOHN E. DONAHUE | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/dr-john-buwalda-earthquake-expert.html | DR. JOHN BUWALDA EARTHQUAKE EXPERT | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/monroe-wellerson.html | MONROE WELLERSON | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/4011-u-n-dead-in-red-korea.html | 4,011 U. N. Dead in Red Korea | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/capital-market-unusually-busy-new-stock-and-bond-issues-listed.html | CAPITAL MARKET UNUSUALLY BUSY; New Stock and Bond Issues Listed Total $675,686,900, Rise Over Week Before | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/frederick-p-stabell.html | FREDERICK P. STABELL | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/frederick-s-allen.html | FREDERICK S. ALLEN | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bronx-boy-15-held-in-a-feud-shooting.html | BRONX BOY, 15, HELD IN A FEUD SHOOTING | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/henry-l-weimer.html | HENRY L. WEIMER | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/116-seized-in-roundup-special-squads-of-detectives-join-drive-on.html | 116 SEIZED IN ROUND-UP; Special Squads of Detectives Join Drive on Undesirables | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/religion-in-russia.html | RELIGION IN RUSSIA | True | | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/morocco-is-calm-on-date-of-ouster-strong-movement-to-restore.html | MOROCCO IS CALM ON DATE OF OUSTER; Strong Movement to Restore Ex-Sultan Held in Check by Show of French Might | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/state-c-i-o-meets-sept-9.html | State C. I. O. Meets Sept. 9 | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/showdown-is-set-in-mcarthy-case-mundt-schedules-a-meeting-to-decide.html | SHOWDOWN IS SET IN M'CARTHY CASE; Mundt Schedules a Meeting to Decide if Group Can Wind Up Its Report | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/steel-plant-sold-rochester-iron-metal-buys-factory-at-tonawanda.html | STEEL PLANT SOLD; Rochester Iron & Metal Buys Factory at Tonawanda | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/adenauer-fights-to-preserve-edc-chancellor-is-said-to-fear-a.html | ADENAUER FIGHTS TO PRESERVE E.D.C.; Chancellor Is Said to Fear a Rebirth of Nazism if Brussels Talks Fail | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/attlees-mission-hailed-in-mukden-manchurians-greet-visitors-with.html | ATTLEE'S MISSION HAILED IN MUKDEN; Manchurians Greet Visitors With Flowers -- Talk With Mao in Peiping Assured | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/heads-bnai-brith-girls.html | Heads B'nai Brith Girls | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/east-zone-food-sabotage-seen.html | East Zone Food Sabotage Seen | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/canadian-discovers-aid-to-cancer-study.html | CANADIAN DISCOVERS AID TO CANCER STUDY | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/metal-floating-in-air-is-melted-by-furnace-with-magnetic-field.html | Metal 'Floating' in Air Is Melted By Furnace With Magnetic Field; Another Inventor Puts 'Ribs' in Lasagna -- Hollow-Bottom Plate That Makes Ice Cream Also Wins a Patent Metal 'Floating' in Air Is Melted By Furnace With Magnetic Field | True | By Stacy V. Jonesspecial to the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/missions-aide-off-for-african-tour-to-confer-on-impact-of-cities-on.html | MISSIONS AIDE OFF FOR AFRICAN TOUR; To Confer on Impact of Cities on Natives -- 2 Evangelists Set Service Series Here | True | By Preston King Sheldon | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/american-can-plant-sold.html | American Can Plant Sold | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/realty-financing.html | REALTY FINANCING | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/thruway-bridge-bids-opened.html | Thruway Bridge Bids Opened | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/aussies-capture-canada-cup-lead-card-137-to-head-dominion-team-by.html | AUSSIES CAPTURE CANADA CUP LEAD; Card 137 to Head Dominion Team by Four Strokes -U. S. Tied for Sixth | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/speeders-film-showing-other-drivers-violating-limit-gets-nowhere.html | Speeder's Film Showing Other Drivers Violating Limit Gets Nowhere With Court | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/fall-upturn-forecast-president-of-u-s-steel-asserts-economy-is.html | FALL UPTURN FORECAST; President of U. S. Steel Asserts Economy Is Sound | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/housing-bond-sale-set.html | Housing Bond Sale Set | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/john-b-hofmann.html | JOHN B. HOFMANN | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/jersey-units-next-at-drum.html | Jersey Units Next at Drum | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/sag-harbor-opens-9-old-homes-today-tour-of-historic-whaling-port-to.html | SAG HARBOR OPENS 9 OLD HOMES TODAY; Tour of Historic Whaling Port to Take In Buildings Never Before Shown to Public | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/alan-ryder-breed.html | ALAN RYDER BREED | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bar-to-reds-deleted-central-africa-federation-drops-ban-from-new.html | BAR TO REDS DELETED; Central Africa Federation Drops Ban From New Bill | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/crone-wins-nohitter-30.html | Crone Wins No-Hitter, 3-0 | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/space-record-set-national-advertising-reported-up-3-for-first-half.html | SPACE RECORD SET; National Advertising Reported Up 3% for First Half | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/kamo-gains-third-round-japanese-star-beats-schnaars-in-germantown.html | KAMO GAINS THIRD ROUND; Japanese Star Beats Schnaars in Germantown Tennis | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/manganese-plan-put-in-abeyance-3d-u-s-depot-for-lowgrade-ore-and.html | MANGANESE PLAN PUT IN ABEYANCE; 3d U. S. Depot for Low-Grade Ore and Doubling of Quotas Must Await Studies | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/holdash-signs-canadian-pact.html | Holdash Signs Canadian Pact | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/soviet-book-gives-mao-space-topping-malenkov.html | Soviet Book Gives Mao Space Topping Malenkov | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-herbert-g-ogden.html | MRS. HERBERT G. OGDEN | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/city-indev-rises-04-higher-prices-for-food-reading-rent-and.html | CITY INDEX RISES 0.4%; Higher Prices for Food, Reading, Rent and Recreation Noted | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/better-police-training.html | BETTER POLICE TRAINING | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/british-for-parity-in-korean-exodus-commonwealth-chiefs-favor.html | BRITISH FOR PARITY IN KOREAN EXODUS; Commonwealth Chiefs Favor Cutting Force in Proportion to U. S. Troop Withdrawal | True | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/two-to-go-with-dulles-senators-smith-and-mansfield-to-be-far-east.html | TWO TO GO WITH DULLES; Senators Smith and Mansfield to Be Far East Advisers | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/early-tribe-drive-beats-orioles-72-indians-score-four-in-first-and.html | EARLY TRIBE DRIVE BEATS ORIOLES, 7-2; Indians Score Four in First and 2 in Second -- Rosen Connects for No. 21 | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bronx-little-leaguers-win.html | Bronx Little Leaguers Win | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/cotton-futures-off-1-to-11-points-near-months-are-relatively-steady.html | COTTON FUTURES OFF 1 TO 11 POINTS; Near Months Are Relatively Steady -- Crop Seen Well Below Aug. 1 Estimate | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/british-bonds-up-on-fund-payment-weeks-decline-is-reversed-as-a.html | BRITISH BONDS UP ON FUND PAYMENT; Week's Decline Is Reversed as a Result of Decision to Cancel Dollar Debt | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/will-rogers-jr-in-play-takes-role-father-had-in-ah-wilderness-at.html | WILL ROGERS JR. IN PLAY; Takes Role Father Had in 'Ah, Wilderness!' at Pasadena | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/two-courses-on-russia-offered.html | Two Courses on Russia Offered | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/lead-to-bill-cox-in-sailing-series-regional-event-for-mallory.html | LEAD TO BILL COX IN SAILING SERIES; Regional Event for Mallory Trophy Paced by the L. I. Sound Y. R. A. Skipper | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/red-sox-score-by-4-to-3-to-snap-bombers-string-of-10-successes.html | Red Sox Score by 4 to 3 to Snap Bombers' String of 10 Successes; Nixon Beats Yanks for Fourth Time and Drives in Run That Decides Contest | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/conquest-of-k2.html | Conquest of K-2 | True | CHARLES S. HOUSTON | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/guardsmen-get-police-protection.html | Guardsmen Get Police Protection | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/miss-connolly-asks-165000.html | Miss Connolly Asks $165,000 | True | | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/field-of-9-named-for-chicago-race-high-gun-hasty-road-errand-king.html | FIELD OF 9 NAMED FOR CHICAGO RACE; High Gun, Hasty Road, Errand King Head List in $115,250 American Derby Today | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/coal-stocks-low-british-buy-in-u-s-gain-in-production-of-fuel-fails.html | COAL STOCKS LOW, BRITISH BUY IN U. S.; Gain in Production of Fuel Fails to Keep Pace With Rise in Consumption | True | By Thomas P. Ronanspecial To The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/stevenson-sticker-plan-originator-of-quotation-idea-reports-big.html | STEVENSON STICKER PLAN; Originator of Quotation Idea Reports Big Response | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/monongahela-wins-series.html | Monongahela Wins Series | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/cunard-picks-officers-of-its-new-saxonia-liner-starts-trips-from.html | Cunard Picks Officers of Its New Saxonia; Liner Starts Trips From Liverpool Sept. 2 | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/senators-recall-three.html | Senators Recall Three | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/polo-star-out-on-bail-pell-jr-charged-with-drunken-driving.html | POLO STAR OUT ON BAIL; Pell Jr. Charged With Drunken Driving, Attacking Policeman | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/politics-to-fore-middleofroad-session-provides-issues-for-fall.html | POLITICS TO FORE; Middle-of-Road Session Provides Issues for Fall Elections 83d Congress Winds Up Session After Cutting Taxes, Raising Federal Pay and Pensions | True | By William S. Whitespecial To The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/gene-tunney-to-produce-film.html | Gene Tunney to Produce Film | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/futures-demand-is-slow-in-grains-aggressive-selling-lacking-also.html | FUTURES DEMAND IS SLOW IN GRAINS; Aggressive Selling Lacking Also, and Prices Are Held Within Narrow Range | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/dealing-with-labor-safeguards-proposed-to-enable-free-enterprise-to.html | Dealing With Labor; Safeguards Proposed to Enable Free Enterprise to Survive | True | PHILIP CORTNEY | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/brazil-suspect-seized-last-of-group-hunted-for-murder-is-captured.html | BRAZIL SUSPECT SEIZED; Last of Group Hunted for Murder Is Captured | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/article-1-no-title-dragnet-has-debut-at-victoria-theatre.html | Article 1 -- No Title; ' Dragnet' Has Debut at Victoria Theatre | True | By Bosley Crowther | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/veederroot-names-vice-presidents.html | Veeder-Root Names Vice Presidents | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/potato-turnover-near-years-peak-prices-12-to-25-points-higher-on.html | POTATO TURNOVER NEAR YEAR'S PEAK; Prices 12 to 25 Points Higher on 1,306 Car Lots -- Coffee and Cocoa Off Again POTATO TURNOVER NEAR YEAR'S PEAK | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/d-a-v-names-commander.html | D. A. V. Names Commander | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/museum-art-show-goes-on-road-soon-painting-ceramic-and-textile.html | MUSEUM ART SHOW GOES ON ROAD SOON; Painting, Ceramic and Textile Treasures of Metropolitan to Be Seen Across Nation | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bank-coal-480-wins-outruns-favored-larry-ellis-at-narragansett-park.html | BANK COAL, $4.80, WINS; Outruns Favored Larry Ellis at Narragansett Park | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/de-sapio-predicts-dewey-wont-run-sees-ives-in-race-tells-young.html | DE SAPIO PREDICTS DEWEY WON'T RUN, SEES IVES IN RACE; Tells Young Democrats the Senator's Reputation as a Liberal Is Counterfeit DE SAPIO PREDICTS DEWEY WON'T RUN | True | By Leo Egan | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/rate-rise-discussed-parties-interested-in-colorado-gas-bid-meet-in.html | RATE RISE DISCUSSED; Parties Interested in Colorado Gas Bid Meet in Capital | True | | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/greeks-in-un-ask-cyprus-plebiscite-want-island-to-decide-issue-of-u.html | GREEKS IN U.N. ASK CYPRUS PLEBISCITE; Want Island to Decide Issue of Union With Mainland -- British to Oppose Bid Greeks in U. N. Ask Plebiscite In Cyprus on the Union Issue | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/trucks-gains-18th-for-white-sox-82-36544-see-chicago-pitcher-subdue.html | TRUCKS GAINS 18TH FOR WHITE SOX, 8-2; 36,544 See Chicago Pitcher Subdue Tigers and Take League Strike-Out Lead | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/shipyard-parleys-still-deadlocked.html | SHIPYARD PARLEYS STILL DEADLOCKED | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/athletics-sign-n-y-u-pitcher.html | Athletics Sign N. Y. U. Pitcher | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/redlegs-trip-cards-32-6-st-louis-double-plays-tie-national-league.html | REDLEGS TRIP CARDS, 3-2; 6 St. Louis Double Plays Tie National League Record | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/henry-r-tibbits.html | HENRY R. TIBBITS | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/president-says-edc-delay-menaces-defense-of-europe-eisenhower-calls.html | President Says E.D.C. Delay Menaces Defense of Europe; EISENHOWER CALLS E.D.C. DELAY PERIL | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/office-landmark-to-be-modernized-alterations-set-for-building-on-bc.html | OFFICE LANDMARK TO BE MODERNIZED; Alterations Set for Building on Beaver Street Erected by the Delmonico Family | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/lightning-kills-jersey-man.html | Lightning Kills Jersey Man | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/texas-coop-to-get-rea-loan.html | Texas Co-op to Get R.E.A. Loan | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/food-distributors-elect.html | Food Distributors Elect | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/at-the-globe.html | At the Globe | True | H. H. T. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/kayser-meeting-backs-purchase-stockholders-approve-the-acquisition.html | KAYSER MEETING BACKS PURCHASE; Stockholders Approve the Acquisition of Diamond Hosiery for $2,000,000 | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/oxford-sailors-arrive-sixman-team-to-race-in-us-and-canada-for.html | OXFORD SAILORS ARRIVE; Six-Man Team to Race in U. S. and Canada for Five Weeks | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bavaria-employers-reject-negotiation.html | BAVARIA EMPLOYERS REJECT NEGOTIATION | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/canadas-deficit-rising-imports-exceeded-exports-by-15500000-in-july.html | CANADA'S DEFICIT RISING; Imports Exceeded Exports by $15,500,000 in July | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/comics-publishers-seek-czar-to-censor-books.html | Comics Publishers Seek 'Czar' to Censor Books | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/big-rail-refinancing-set-illinois-central-to-replace-60000000-bond.html | BIG RAIL REFINANCING SET; Illinois Central to Replace $60,000,000 Bond Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/itll-pay-to-take-a-shower.html | It'll Pay to Take a Shower | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/charles-j-tobin-albany-attorney-secretary-of-the-state-bar.html | CHARLES J. TOBIN, ALBANY ATTORNEY; Secretary of the State Bar Association Dies at 72 -Counsel to Catholic Groups | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/edgar-j-dibble.html | EDGAR J. DIBBLE | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/daniel-j-gray.html | DANIEL J. GRAY | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/fire-hits-firemens-home.html | Fire Hits Firemen's Home | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/exmarine-30-flies-atlantic.html | Ex-Marine, 30, Flies Atlantic | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-cudone-scores-takes-low-gross-in-oneday-tournament-at-arcola.html | MRS. CUDONE SCORES; Takes Low Gross in One-Day Tournament at Arcola | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/religious-books-recently-issued-faith-and-inspiration-works-listed.html | RELIGIOUS BOOKS RECENTLY ISSUED; Faith and Inspiration Works Listed by Title and Author and Briefly Annotated | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/glorification-of-crime-seen.html | Glorification of Crime Seen | True | E. M. KELLEY | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/long-island-golf-postponed.html | Long Island Golf Postponed | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/high-school-football-off.html | High School Football Off | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/hospital-closing-nov-1-city-will-evacuate-tb-center-at-otisville.html | HOSPITAL CLOSING NOV. 1; City Will Evacuate TB. Center at Otisville 2 Months Early | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/peiping-reiterates-threat-to-formosa.html | PEIPING REITERATES THREAT TO FORMOSA | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/saddler-off-for-bout-today.html | Saddler Off for Bout Today | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/hoffman-shared-graft-says-aide-official-testifies-exgovernor-years.html | HOFFMAN SHARED GRAFT, SAYS AIDE; Official Testifies Ex-Governor Years Ago Had Admitted Splitting With Lutz | True | By George Cable Wrightspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/youth-court-curb-is-urged-by-jury-kings-panel-assails-lenient.html | YOUTH COURT CURB IS URGED BY JURY; Kings Panel Assails 'Lenient' Record, Would Confine Body to Wayward Minor Cases | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/grain-imports-face-test-tariff-commission-ordered-to-study-barley.html | GRAIN IMPORTS FACE TEST; Tariff Commission Ordered to Study Barley, Oats Situations DUTY RISE DENIED ON LEAD AND ZINC | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-nesbitt-triumphs-sets-womens-links-record-at-new-canaan-with-75.html | MRS. NESBITT TRIUMPHS; Sets Women's Links Record at New Canaan With 75 | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/princess-margaret-will-be-24-today.html | Princess Margaret Will Be 24 Today | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/george-taber-jr-oil-executive-64-former-head-of-sinclair-unit-dies.html | GEORGE TABER JR., OIL EXECUTIVE, 64; Former Head of Sinclair Unit Dies -- Made Improvements in Petroleum Refining | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/u-s-fails-to-quiet-israelis-worries-policy-of-arming-arab-states-is.html | U. S. FAILS TO QUIET ISRAELIS' WORRIES; Policy of Arming Arab States Is Regarded as Negative by Prime Minister Sharett | True | By Harry Gilroyspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/saint-pius-x-honored.html | Saint Pius X Honored | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/taconic-parkway-will-add-12-miles-new-link-to-be-opened-about-sept.html | TACONIC PARKWAY WILL ADD 12 MILES; New Link to Be Opened About Sept. 15, When Grading for 8 More Miles Will Start BRIDGE BIDS ARE OPENED Additional Work for Hudson Crossing of the Thruway Will Cost $4,852,595 | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/photoengravers-elect.html | Photo-Engravers Elect | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/f-h-a-aide-accused-third-employe-of-los-angeles-office-is-suspended.html | F. H. A. AIDE ACCUSED; Third Employe of Los Angeles Office Is Suspended | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/india-denounces-goa-fort-incident-note-says-portugals-troops-fired.html | INDIA DENOUNCES GOA FORT INCIDENT; Note Says Portugal's Troops Fired Upon Peaceful and Unarmed Demonstrators | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/reading-tube-co-leases-in-queens-will-occupy-new-building-in.html | READING TUBE CO. LEASES IN QUEENS; Will Occupy New Building in Woodside as Its Eastern Distribution Terminal | True | | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/cambodians-shun-talk-decline-to-attend-economic-conference-set-in.html | CAMBODIANS SHUN TALK; Decline to Attend Economic Conference Set in Paris | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/vanquished-horizons.html | VANQUISHED HORIZONS | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-torgerson-takes-links-title-cherry-valley-golfer-totals-231-in.html | MRS. TORGERSON TAKES LINKS TITLE; Cherry Valley Golfer Totals 231 in Cross County Event -- Mrs. Freeman at 240 | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bishop-is-disputed-house-group-is-told-hungarys-cleric-may-be.html | BISHOP IS DISPUTED; House Group Is Told Hungary's Cleric May Be Propagandizing | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/labrador-ore-in-baltimore.html | Labrador Ore in Baltimore | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/ship-modernizing-bill-signed.html | Ship Modernizing Bill Signed | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/olson-outpoints-castellani-on-coast-to-retain-world-middleweight.html | Olson Outpoints Castellani on Coast to Retain World Middleweight Crown; CHAMPION SCORES AFTER KNOCKDOWN Floored in 11th, Olson Drops Castellani for 9 in 12th and Wins Unanimously | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/stock-prices-up-in-quiet-trading-market-mixed-and-narrow-volume-is.html | STOCK PRICES UP IN QUIET TRADING; Market Mixed and Narrow -- Volume Is Off to Month's Low, 2,110,000 Shares 470 ISSUES RISE, 415 FALL Austin Nichols Jumps 2 1/2 -- Youngstown, Bethlehem Also Score Gains | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/brunell-clips-record-philadelphian-sets-fourmile-a-a-u-swimming.html | BRUNELL CLIPS RECORD; Philadelphian Sets Four-Mile A. A. U. Swimming Mark | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/u-s-bills-czechs-on-downed-plane-presents-27138416-claim-note.html | U. S. BILLS CZECHS ON DOWNED PLANE; Presents $271,384.16 Claim -- Note Rejects View That Craft Violated Territory | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/malan-wins-again.html | MALAN "WINS" AGAIN | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/berliners-await-latest-fashions-stores-soon-will-receive-fall-and.html | BERLINERS AWAIT LATEST FASHIONS; Stores Soon Will Receive Fall and Winter Models Now Being Exhibited | True | By Virginia Popespecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/doubles-at-brookline.html | DOUBLES AT BROOKLINE | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/walsh-obrien-card-66-win-medal-in-the-new-jersey-amateur-bestball.html | WALSH, O'BRIEN CARD 66; Win Medal in the New Jersey Amateur Best-Ball Event | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/factory-executives-to-meet.html | Factory Executives to Meet | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mao-meeting-assured-britons-scheduled-to-see-red-chief-on-return-to.html | MAO MEETING ASSURED; Britons Scheduled to See Red Chief on Return to Peiping | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/oppenheimer-case-stays-a-nominee-naming-of-air-force-aide-is.html | OPPENHEIMER CASE STAYS A NOMINEE; Naming of Air Force Aide Is Delayed Over Links to Atom Bomb Expert | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/edwin-l-marks.html | EDWIN L. MARKS | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/6month-net-dips-at-south-penn-oil-stockholders-are-told-drop-in.html | 6-MONTH NET DIPS AT SOUTH PENN OIL; Stockholders Are Told Drop in Earnings Was Result of Output and Price Cuts COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/-54-shipping-gains-hailed-by-butler-legislative-advances-please.html | ' 54 SHIPPING GAINS HAILED BY BUTLER; Legislative Advances Please Rothschild, Too -- Both Sail Abroad on United States | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/interior-aide-to-be-sworn.html | Interior Aide to Be Sworn | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/stewart-and-vincent-advance.html | Stewart and Vincent Advance | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/barbara-church-weds-today.html | Barbara Church Weds Today | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/schenectady-building-sold.html | Schenectady Building Sold | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/red-zone-pastor-calls-gulf-deep-tells-world-council-nothing-can.html | RED ZONE PASTOR CALLS 'GULF' DEEP; Tells World Council Nothing Can Heal the Rift Between Christianity, Communism | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bias-fight-flares-but-negro-couple-clings-to-their-philadelphia.html | BIAS FIGHT FLARES; But Negro Couple Clings to Their Philadelphia Home | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/legion-cancels-ban-on-aid-to-girl-scouts.html | LEGION CANCELS BAN ON AID TO GIRL SCOUTS | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/brooklyn-homers-pace-64-victory-snider-furillo-and-amoros-connect.html | BROOKLYN HOMERS PACE 6-4 VICTORY; Snider, Furillo and Amoros Connect for Dodgers Off Roberts of Phillies | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/spaak-forecasts-e-d-c-agreement-as-rift-is-avoided-belgiums-foreign.html | SPAAK FORECASTS E. D. C. AGREEMENT AS RIFT IS AVOIDED; Belgium's Foreign Minister Reports Accord Reached on Some Disputed Points VIEW OF FRENCH DIFFERS But Mendes-France Is Said to Have Made Concessions on Changes He Sought SPAAK FORECASTS E. D. C. AGREEMENT | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/quintuplets-death-still-being-studied.html | QUINTUPLET'S DEATH STILL BEING STUDIED | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/senates-vote-defeating-increase-in-postal-rates.html | Senate's Vote Defeating Increase in Postal Rates | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/cypriotes-tune-in-on-athens.html | Cypriotes Tune In on Athens | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/robert-j-leonard.html | ROBERT J. LEONARD | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/r-c-a-offers-broadcast-unit.html | R. C. A. Offers Broadcast Unit | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/success-on-53-of-64-items-claimed-for-the-president-legislative.html | Success on 53 of 64 Items Claimed for the President; Legislative Liaison Officers Present a List of Major Projects on the Program -- Knowland and Martin Pleased SUCCESS CLAIMED FOR EISENHOWER | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/a-p-steckel-held-cold-steel-patent.html | A. P. STECKEL, HELD COLD STEEL PATENT | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/wood-field-and-stream-two-boats-successful-in-quest-for-tuna-on.html | Wood, Field and Stream; Two Boats Successful in Quest for Tuna on Nebraska Shoal at Montauk | True | By Frank M. Blunkspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/3-yugoslavs-defect-quit-group-of-students-touring-west-germany.html | 3 YUGOSLAVS DEFECT; Quit Group of Students Touring West Germany | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/president-signs-3-antired-bills-he-makes-law-of-measures-on-forced.html | PRESIDENT SIGNS 3 ANTI-RED BILLS; He Makes Law of Measures on Forced Testimony, Bail Jumping and Fugitives | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/canadau-s-wire-tolls-raised.html | Canada-U. S. Wire Tolls Raised | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/news-of-food-cost-of-groceries-rose-here-in-july-canned-salmon-is.html | News of Food; Cost of Groceries Rose Here in July -- Canned Salmon Is Reasonable in Price | True | By Jane Nickerson | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/english-import-weak-and-wicked-bows.html | English Import, 'Weak and Wicked' Bows | True | O. A. G. | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/this-too-is-new-york.html | THIS TOO IS NEW YORK | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bernard-f-mcall.html | BERNARD F. M'CALL | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/du-mont-names-distributor.html | Du Mont Names Distributor | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/exambassador-to-korea-named-envoy-to-iceland.html | Ex-Ambassador to Korea Named Envoy to Iceland | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/grand-slam-wins-for-liddle-4-to-0-muellers-big-homer-in-5th-and.html | GRAND SLAM WINS FOR LIDDLE, 4 TO 0; Mueller's Big Homer in 5th and 3-Hitter by Southpaw Defeat Bucs for Giants | True | By John Drebinger | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/light-dance-music-wanted-in-soviet-journal-of-composers-union-calls.html | LIGHT DANCE MUSIC WANTED IN SOVIET; Journal of Composers' Union Calls for Peppy Tunes, but No 'Savage Jazz' | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/seixas-and-hartwig-duos-enter-semifinals-in-national-tennis-u-s.html | Seixas and Hartwig Duos Enter Semi-Finals in National Tennis; U. S. Aces Beat Bartzen Pair as Aussies Also Advance -Miss Fry Team Gains | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/australian-admits-reds-saw-his-data.html | AUSTRALIAN ADMITS REDS SAW HIS DATA | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/peter-j-obrien.html | PETER J. O'BRIEN | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/eisenhower-will-review-session-on-radio-and-tv.html | Eisenhower Will Review Session on Radio and TV | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/raytheon-adds-16-distributors.html | Raytheon Adds 16 Distributors | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/school-promotions-hit-psychiatrist-questions-merit-of-100-per-cent.html | SCHOOL PROMOTIONS HIT; Psychiatrist Questions Merit of 100 Per Cent System | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/david-berlin.html | DAVID BERLIN | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/gas-merger-planned-tennessee-transmission-to-absorb-producing.html | GAS MERGER PLANNED; Tennessee Transmission to Absorb Producing Affiliate | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/comedian-found-dead.html | Comedian Found Dead | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-pell-marks-birthday.html | Mrs. Pell Marks Birthday | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/raid-alarm-is-squirrels-work.html | Raid Alarm Is Squirrels' Work | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/couple-in-suicide-pact-wife-dies-husband-unconscious-in-midtown.html | COUPLE IN SUICIDE PACT; Wife Dies, Husband Unconscious in Midtown Apartment | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/air-chief-bids-u-s-use-all-weapons-twining-at-fliers-session.html | AIR CHIEF BIDS U. S. USE ALL WEAPONS; Twining at Fliers' Session, Includes Nuclear Blows Against an Aggressor | True | By William R. Conklinspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/sea-chest-is-sued-as-monopolistic-us-also-seeks-writ-against-union.html | SEA CHEST IS SUED AS MONOPOLISTIC; U.S. Also Seeks Writ Against Union in Sale of Supplies for Seamen on Ships | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/belgium-shuns-un-unit-continues-boycott-of-group-on-territory.html | BELGIUM SHUNS U.N. UNIT; Continues Boycott of Group on Territory Information | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/monorail-sponsor-enters-steel-field.html | MONORAIL SPONSOR ENTERS STEEL FIELD | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/opium-curb-pact-voted.html | Opium Curb Pact Voted | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/de-gasperi-starts-on-last-trip-to-rome-expremier-to-get-highest.html | De Gasperi Starts on Last Trip to Rome; Ex-Premier to Get Highest State Honors | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/all-greece-joins-in-cyprus-rallies-67-injured-in-demonstrations.html | ALL GREECE JOINS IN CYPRUS RALLIES; 67 Injured in Demonstrations Against Britain -- Prelate Leads Outcry for Union | True | By A. C. Sedgwickspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bar-speeds-steps-for-better-ethics-press-releases-about-trials.html | BAR SPEEDS STEPS FOR BETTER ETHICS; Press Releases About Trials Assailed -- Expulsion Urged in Ambulance Chasing | True | By Luther A. Hustonspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/01-rise-is-noted-in-primary-prices-gains-for-processed-foods-more.html | 0.1% RISE IS NOTED IN PRIMARY PRICES; Gains for Processed Foods More Than Offset Drop for Farm Products | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/thomas-d-burke.html | THOMAS D. BURKE | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/louis-a-keidel-80-schenley-director.html | LOUIS A. KEIDEL, 80, SCHENLEY DIRECTOR | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/railroad-plans-refinancing.html | Railroad Plans Refinancing | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/russian-women-excel-take-five-heats-as-european-rowing-opens-at.html | RUSSIAN WOMEN EXCEL; Take Five Heats as European Rowing Opens at Amsterdam | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/miss-joan-m-burke-fiancee.html | Miss Joan M. Burke Fiancee | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/auto-output-gains-chrysler-changover-layoffs-keep-level-near-last.html | AUTO OUTPUT GAINS; Chrysler Changover Lay-Offs Keep Level Near Last Week's | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/border-pacts-to-aid-building-of-seaway.html | BORDER PACTS TO AID BUILDING OF SEAWAY | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/phone-coin-boxes-canadian.html | Phone Coin Boxes Canadian | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/price-index-rises-for-third-month-drought-increases-food-cost.html | PRICE INDEX RISES FOR THIRD MONTH; Drought Increases Food Cost -- Million Workers Will Get Cent More in Hourly Pay PRICE INDEX RISES FOR THIRD MONTH | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/argentine-cadets-honor-u-s-heroes.html | ARGENTINE CADETS HONOR U. S. HEROES | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/health-in-soviet-termed-superior-children-are-stronger-there-than.html | HEALTH IN SOVIET TERMED SUPERIOR; Children Are Stronger There Than Elsewhere, Russians Tell Meeting in Toronto | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/broiler-futures-discussed.html | Broiler Futures Discussed | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/eisenhower-vetoes-one-disapproves-bill-to-legalize-district.html | EISENHOWER VETOES ONE; Disapproves Bill to Legalize District Political Activity | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/sanity-plea-made-for-youth-slayer-shift-of-koslow-to-hospital-is.html | SANITY PLEA MADE FOR YOUTH SLAYER; Shift of Koslow to Hospital Is Sought -- Youth's Medical History Is Sketched | True | By Milton Bracker | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/seeks-to-stem-coffee-losses.html | Seeks to Stem Coffee Losses | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/snyder-villanova-aide-former-pro-player-and-coach-named-backfield.html | SNYDER VILLANOVA AIDE; Former Pro Player and Coach Named Backfield Mentor | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/150000-bail-fixed-for-3-in-bank-raid.html | $150,000 BAIL FIXED FOR 3 IN BANK RAID | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/lumber-index-down-output-385-orders-266-below-same-week-of-1953.html | LUMBER INDEX DOWN; Output 38.5%, Orders 26.6% Below Same Week of 1953 | True | | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/brownell-explains-action.html | Brownell Explains Action | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/u-s-sues-hoffman-estate.html | U. S. Sues Hoffman Estate | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |
| 1954-08-21 | 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/sculptors-shape-tots-new-world-how-good-is-play-equipment.html | SCULPTORS SHAPE TOTS' NEW WORLD; How Good Is Play Equipment? Philadelphia Official Asks and Answers a Poser RESULT STIRS CHILDREN Their Recreation Sites Now Feature Spiral Slide, Stone Turtles and 'Goat Mound' | True | Special to The New York Times. | 1982-06-07 | RE0000131023 | B00000489955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/marion-hanna-marriedi-wed-in-queens-ceremony-to-william-a-mckenna-j.html | MARION HANNA MARRIED; Wed in Queens Ceremony to] William A. McKenna Jr, J | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/nahcynurty-i-wed-to-physiclalqr-wears-a-white-empire-gownl-at.html | NAHCYr/URTY I WED TO PHYSICIAlqr; Wears a White Empire Gownl at Connecticut Marriage to Dr. Jacques Lagier | True | Special to The New York X'tmem. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/stickers-20-for-25-cents.html | Stickers 20 for 25 Cents | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/martha-m-manley-a-bride.html | Martha M. Manley a Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/coffee-federation-to-meet.html | Coffee Federation to Meet | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/whitepalmer.html | White--Palmer | True | Special to The New York Tim | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/greek-king-cruise-host-to-the-royalty-of-europe.html | Greek King Cruise Host To the Royalty of Europe | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/on-paging-a-party-named-purdom.html | ON PAGING A PARTY NAMED PURDOM | True | By Barbara Berch Jamison | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/marilyn-meissel-engaged.html | Marilyn Meissel Engaged | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/she-lived-to-learn-just-half-a-world-away-my-search-for-the-new.html | She Lived To Learn; JUST HALF A WORLD AWAY: My Search for the New India. By Jean Lyon. Illustrated. 373 pp. New York: Thomas Y. Crowell Company. $5. | True | By Robert Trumbull | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lower-prices-sought-guatemalan-group-in-campaign-to-cut-living.html | LOWER PRICES SOUGHT; Guatemalan Group in Campaign to Cut Living Costs | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lorihenderson-i-larchmontb-ri3ei-alumnaof-wellesley-s-wedl-to.html | LORIHEANDERSON I LARCHMONTB .RI3EI; Alumna.of Wellesley !s Wedl to Floy1 R, Parks Jr., a Johns Hopkins Strident' | True | Special to The .ew York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/theyre-off.html | They're Off | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/4-films-from-u-s-will-enter-lists-today-in-15th-international.html | 4 Films From U. S. Will Enter Lists Today In 15th International Festival at Venice | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/abortion-penalty-relaxed-by-soviet.html | ABORTION PENALTY RELAXED BY SOVIET | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/army-officer-retiring-colonel-served-with-stilwell-in-chinaburma.html | ARMY OFFICER RETIRING; Colonel Served With Stilwell in China-Burma Operations | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jersey-republicans-laud-cases-record.html | JERSEY REPUBLICANS LAUD CASE'S RECORD | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dealing-with-red-china-americanbritish-experiences-said-to-belie.html | Dealing With Red China; American-British Experiences Said to Belie Assurances to Attlee Group | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/our-fear-of-war.html | Our Fear of War | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/big-idaho-reactor-shown-by-a-e-c-materials-test-unit-produces.html | BIG IDAHO REACTOR SHOWN BY A. E. C.; Materials Test Unit Produces Greater Neutron Flux Than Any Machine in Existence | True | By Robert K. Plumb | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/chemicaloil-directory-out.html | Chemical-Oil Directory Out | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/robert-s-boswell.html | ROBERT S. BOSWELL | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/women-prisoners-riot-350-at-raleigh-shout-demands-for-data-on-a.html | WOMEN PRISONERS RIOT; 350 at Raleigh Shout Demands for Data on a Death | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/edridgemarnell.html | E!dridge---Marnell | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/on-the-production-line.html | ON THE PRODUCTION LINE | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dartmouth-takes-colors-to-arctic-geographers-scattered-all-over.html | DARTMOUTH TAKES COLORS TO ARCTIC; Geographers Scattered All Over North on Research -- Summer Has Been Rough | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/storms-hit-french-vineyards.html | Storms Hit French Vineyards | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/value-of-medical-research-is-reaffirmed-by-congress-president-again.html | Value of Medical Research Is Reaffirmed by Congress; President Again Gets More Than He Asked for National Institutes of Health | True | By Howard A. Rusk, M. D. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/adolescent-criminals.html | ADOLESCENT CRIMINALS | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/casino-report-slated-newport-committee-appointed-on-real-estate.html | CASINO REPORT SLATED; Newport Committee Appointed on Real Estate Sale | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-social-problem-for-moscow.html | A SOCIAL PROBLEM FOR MOSCOW | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/96000-port-surplus-alloted.html | $96,000 Port Surplus Alloted | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/britons-see-bed-campaign.html | Britons See Bed Campaign | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/radio-executive-named.html | Radio Executive Named | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/move-by-ohrbach-set-for-thursday-14th-st-cashandcarry-shop-to.html | MOVE BY OHRBACH SET FOR THURSDAY; 14th St. Cash-and-Carry Shop to Continue Low Mark-Ups in New 34th St. Operation | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lucia-j-madill-betrothed.html | Lucia J. Madill Betrothed | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/railroads-novelties-fulllength-dome-cars-and-lowcost-meals-are.html | RAILROADS: NOVELTIES; Full-Length Dome Cars and Low-Cost Meals Are Noted on Western Trip | True | By Ward Allan Howe | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/an-ace-for-the-teacher.html | An Ace for the Teacher | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/admirable-logic.html | Admirable Logic | True | THOMAS G. MORGANSEN | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/new-hands-and-old-the-best-american-short-stories-1954-edited-by.html | New Hands And Old; THE BEST AMERICAN SHORT STORIES, 1954. Edited by Martha Foley 432 pp. Boston: Houghton Mifflin Co. $4. | True | By Roger Pippett | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aquatic-showcase-summer-covers-fourteen-acres-of-ponds-with-flowers.html | AQUATIC SHOWCASE; Summer Covers Fourteen Acres of Ponds With Flowers in Washington, D. C. | True | By E. John Long | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/scholarship-fund-to-benefit-south-rockefeller-grant-to-be-used-to.html | SCHOLARSHIP FUND TO BENEFIT SOUTH; Rockefeller Grant to Be Used to Improve Graduate Study in Twelve States | True | Special to The New York Times | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mrs-natalie-t-bradley-wed.html | Mrs. Natalie T. Bradley Wed | True | Special to The New York Zotk | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/attlee-inspects-anshans-plants-focus-of-chinas-heavy-industry-steel.html | Attlee Inspects Anshan's Plants, Focus of China's Heavy Industry; Steel City's Leaders Provide Special Rest Facilities for Labor Delegation | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/girl-10-dies-in-gun-mishap.html | Girl, 10, Dies in Gun Mishap | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-amateur-golf-play-starting-tomorrow-in-detroit-draws-field-of.html | U. S. Amateur Golf Play Starting Tomorrow in Detroit Draws Field of 200; 72 MATCHES LISTED FOR OPENING ROUND | True | By Lincoln A. Werden | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/new-flood-threat-in-china.html | New Flood Threat in China | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jaiet-e-sundeen-bride-of-studen3-married-in-new-ileaupshire-to-jam.html | JAIET E SUNDEEN BRIDE OF STUDEN3; Married in New I-leaupshire tc Jam H. Wrii. ht Jr., of Harvard Law School | True | {t'dd to .'{4w York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/show-next-weekend-will-aid-guild-hall.html | SHOW NEXT WEEK-END WILL AID GUILD HALL | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/paterson-athlete-dies-at-18-of-cancer.html | PATERSON ATHLETE . ! DIES AT 18 OF CANCER' | True | Special to The New York Times, I | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/what-should-be-televised-the-new-mccarthy-inquiry-is-blacked-out.html | What Should Be Televised?; The new McCarthy inquiry is blacked out. Yet there is a strong case, an expert says, for televising such events. | True | By Leo Cherne | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/records-saintsaens-and-chabrier.html | RECORDS: SAINT-SAENS AND CHABRIER | True | By Harold C. Schonberg | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/congress-record-favorable-to-oil-cut-in-depletion-allowance-curb-on.html | CONGRESS RECORD FAVORABLE TO OIL; Cut in Depletion Allowance, Curb on Imports Failed, Helpful Bills Passed | True | By J. H. Carmical | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/elizabeth-gets-ready-plans-to-invite-eisenhower-to-its-100th.html | ELIZABETH GETS READY; Plans to Invite Eisenhower to Its 100th Birthday in 1955 | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/thomson-scores-with-avanti.html | Thomson Scores With Avanti | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/right-up-to-his-neck.html | RIGHT UP TO HIS NECK!' | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/princess-24th-birthday-margaret-and-royal-family-observe-occasion.html | PRINCESS' 24TH BIRTHDAY; Margaret and Royal Family Observe Occasion Quietly | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/m188-schlesinger-1-ro-be-pars.html | M188 SCHLESINGER 1 ro BE PARS | True | Bml peelaJ o The New York Tlmez | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/harvest-festivals-cajun-country-west-of-new-orleans-holds-a-series.html | HARVEST FESTIVALS; ' Cajun Country' West of New Orleans Holds a Series of Picturesque Fetes | True | By Robert Meyer Jr. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/scenic-route-south.html | SCENIC ROUTE SOUTH | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/autocrat-of-the-breakfast-table.html | Autocrat of the Breakfast Table | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/phyllis-a-huhes-i-engaged___to__marry.html | PHYLLIS A. HUHES I ENGAGED___TO _ MARRY | True | pal to Th New York Timt, ] | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-suzanne-lislu-william-miller-wed.html | MISS SUZANNE LISLu, WILLIAM MILLER WED | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/treasure-chest.html | Treasure Chest | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/davis-wins-auto-race-beats-stevenson-in-100mile-test-at-springfield.html | DAVIS WINS AUTO RACE; Beats Stevenson in 100-Mile Test at Springfield Fair | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/courageous-quakers-the-prisoners-friend-the-story-of-elizabeth-fry.html | Courageous Quakers; THE PRISONERS' FRIEND. The Story of Elizabeth Fry. By Patrick Pringle. Illustrated. 143 pp. New York: Roy Publishers. $2.50. | True | E. L. B. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/freishtat-tops-mandel-baltimore-player-wins-final-in-canadian.html | FREISHTAT TOPS MANDEL; Baltimore Player Wins Final in Canadian Junior Tennis | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-local-movie-scene-up-to-date-with-filmakers-inc-projects-in.html | THE LOCAL MOVIE SCENE; Up to Date With Filmakers, Inc. -- Projects in Britain and Russia | True | By Howard Thompson | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lois-robinson-wed-in-capital.html | Lois Robinson Wed in Capital! | True | I Sp..cial to/he New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/winifred-rose-dalyi-i-i-to-n-srioe-nov-31.html | WINIFRED ROSE DALYI I TO n SRIOE Nov. 31 | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-envoy-leaves-bangkok.html | U. S. Envoy Leaves Bangkok | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/us-acts-to-press-for-freer-trade-in-next-congress-administration.html | U.S. ACTS TO PRESS FOR FREER TRADE IN NEXT CONGRESS; Administration Sets Hearings on Revision of 34-Nation Agreement on Tariffs | True | By Charles E. Egan | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/berlioz-position-some-further-thoughts-on-french-composer.html | BERLIOZ POSITION; Some Further Thoughts On French Composer | True | By Olin Downes | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/japans-economic-problems-mount-tokyo-looks-to-u-s-for-aid-to-meet.html | JAPAN'S ECONOMIC PROBLEMS MOUNT; Tokyo Looks to U. S. For Aid to Meet Pressing Needs | True | By Lindesay Parrott | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bandits-rigadoon-captain-lightfoot-by-w-r-burnett-297-pp-new-york-a.html | Bandit's Rigadoon; CAPTAIN LIGHTFOOT. By W. R. Burnett. 297 pp. New York: Alfred A. Knopf. $3.50. | True | JAMES STERN. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/kennedy-to-study-point-4.html | Kennedy to Study Point 4 | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fordham-buys-8-acres-gets-tract-near-lake-mahopac-with-several.html | FORDHAM BUYS 8 ACRES; Gets Tract Near Lake Mahopac With Several Buildings | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/for-arms-aid-to-israel-lehman-terms-it-essential-to-ease-mideast.html | FOR ARMS AID TO ISRAEL; Lehman Terms It 'Essential' to Ease Mid-East Tension | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/athletics-doubleheader-off.html | Athletics' Doubleheader Off | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-field-of-travel-old-fort-to-be-restored-in-pacific-northwest.html | THE FIELD OF TRAVEL; Old Fort to Be Restored In Pacific Northwest | True | By Diana Rice | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/wood-field-and-stream-tuna-off-montauk-scaling-744-12-pounds-taken.html | Wood, Field and Stream; Tuna Off Montauk Scaling 744 1/2 Pounds Taken by Two Men in Rowboat | True | By Frank M. Blunk | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/seoul-urges-ouster-of-truce-team-now.html | SEOUL URGES OUSTER OF TRUCE TEAM NOW | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ann-sothern-a-model-private-secretary.html | ANN SOTHERN: A MODEL 'PRIVATE SECRETARY' | True | By Bernard Stengren | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/seoul-abets-fear-of-u-s-army-exit-continues-to-call-for-rallies.html | SEOUL ABETS FEAR OF U. S. ARMY EXIT; Continues to Call for Rallies Against Removal -- Seems to Seek Compromise | True | By Greg MacGregor | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fair-at-sao-paulo-marks-400-years-us-exhibit-at-brazilian-city.html | FAIR AT SAO PAULO MARKS 400 YEARS; U.S. Exhibit at Brazilian City Exposition Is Devoted to Peaceful Atom Uses | True | By Sam Pope Brewer | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/german-convict-recaptured.html | German Convict Recaptured | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/library-schedules-concerts-for-week.html | LIBRARY SCHEDULES CONCERTS FOR WEEK | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/islamic-missions-to-africa-mapped-leaders-of-egypt-pakistan-and.html | ISLAMIC MISSIONS TO AFRICA MAPPED; Leaders of Egypt, Pakistan and Saudi Arabia Decide on Action at Mecca Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/24-flee-yugoslavia-in-boat.html | 24 Flee Yugoslavia in Boat | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/murder-charges-face-teen-killers-kings-prosecutor-will-ask-speedy.html | MURDER CHARGES FACE TEEN KILLERS; Kings Prosecutor Will Ask Speedy Indictments -- Two Play Checkers in Jail | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/turkey-seeks-voice.html | Turkey Seeks Voice | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hadassah-opening-convention-today.html | HADASSAH OPENING CONVENTION TODAY | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/grasscourt-tennis-postponed.html | Grass-Court Tennis Postponed | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/laurence-t-howell.html | LAURENCE T. HOWELL | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-worlds-hunger.html | THE WORLD'S HUNGER | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/oldage-aid-drops-vermont-total-in-july-lowest-reported-since-may.html | OLD-AGE AID DROPS; Vermont Total in July Lowest Reported Since May 1949 | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/stages-and-steps-visual-tricks-help-vary-dahlia-arrangements.html | STAGES AND STEPS; Visual Tricks Help Vary Dahlia Arrangements | True | By Claire Stickles | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/marschallwoodhull.html | MarschallWoodhull | True | Speel to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/john-saw-high-officials.html | John Saw High Officials | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/every-insect-has-its-day-and-that-day-comes-in-midsummer-which-may.html | Every Insect Has Its Day --; And that day comes in midsummer. Which may explain the buzz, flutter and squeak in your back yard. | True | By Hal Borland | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/malanites-eye-republic-majority-in-recent-voting-may-spur-breach.html | MALANITES EYE REPUBLIC; Majority in Recent Voting May Spur Breach With Britain | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/two-marines-gain-u-s-rifle-titles-carpenter-captures-service-crown.html | TWO MARINES GAIN U. S. RIFLE TITLES; Carpenter Captures Service Crown -- Tyrone Is First in Match Division | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/geaneyohase.html | GeaneyOh.ase | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/african-tour-planned-photographer-to-make-survey-of-all-tropical.html | AFRICAN TOUR PLANNED; Photographer to Make Survey of All Tropical Areas | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rail-line-to-close-yard-in-nashville-43-acres-in-the-heart-of-city.html | RAIL LINE TO CLOSE YARD IN NASHVILLE; 43 Acres in the Heart of City to Become Available for Commercial Projects | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/east-zone-status-puzzles-missions-eleven-western-units-cannot-deal.html | EAST ZONE STATUS PUZZLES MISSIONS; Eleven Western Units Cannot Deal With German Regime Without Recognizing It | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/world-of-music-strauss-rivalry-die-frau-ohne-schatten-at-city-opera.html | WORLD OF MUSIC: STRAUSS RIVALRY; ' Die Frau ohne Schatten' At City Opera Will Vie With 'Arabella' at Met | True | By Ross Parmenter | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/life-on-the-recordstar-the-iron-malden-by-edwin-lanham-376-pp-new.html | Life on the Record-Star; THE IRON MALDEN. By Edwin Lanham. 376 pp. New York: Harcourt, Brace & Co. $3.95. | True | HERBERT MITGANG. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hungary-to-hold-dog-show.html | Hungary to Hold Dog Show | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-wilson-engaged-senior-at-bouve-boston-school-to-be-bride-of.html | MISS WILSON ENGAGED; Senior at Bouve-Boston School to Be Bride of Kenneth Cook | True | Spelld to The 1%ew York Tlmel. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/schoolboy-elevens-tie-east-scores-in-last-period-to-gain-deadlock.html | SCHOOLBOY ELEVENS TIE; East Scores in Last Period to Gain Deadlock at Memphis | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/princeton-to-give-lessons-in-music.html | PRINCETON TO GIVE LESSONS IN MUSIC | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-crosbylincoln-is-married-in-bay-state-to-david-dodsworth-bride.html | Miss CrosbyLincoln Is .Married In Bay State to David Dodsworth; Bride Has Six Attendants at Orleans Ceremony in the Church of the Holy Spirit | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/100000000-of-age-to-vote.html | 100,000,000 of Age to Vote | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/more-soviet-offices-abandon-uniforms.html | MORE SOVIET OFFICES ABANDON UNIFORMS | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mary-ann-young-is-bride.html | Mary Ann Young Is Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/zhukov-acquires-a-high-party-post-soviet-marshal-is-believed-to.html | ZHUKOV ACQUIRES A HIGH PARTY POST; Soviet Marshal Is Believed to Have Taken Beria's Place in Central Committee | True | By Harry Schwartz | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/antired-bill-attacked.html | Anti-Red Bill Attacked | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/pakistanis-show-gratitude-for-aid-tears-of-thankfulness-greet-u-s.html | PAKISTANIS SHOW GRATITUDE FOR AID; Tears of Thankfulness Greet U. S. Flood Relief Arriving by Air From 3 Continents | True | By John P. Callahan | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/britain-protests-to-greece-on-rioting-over-cyprus-britain-protests.html | Britain Protests to Greece on Rioting Over Cyprus; BRITAIN PROTESTS TO GREECE ON RIOT | True | By A. C. Sedgwick | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/summertime-in-the-canal-city-venice-combed-by-film-unit-for-new.html | SUMMERTIME IN THE CANAL CITY; Venice Combed by Film Unit for New 'Time Of the Cuckoo' | True | By Ilya Lopert | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/not-vanished-yet.html | NOT VANISHED YET | True | ROSEMARIE J. CLAUSS | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/102d-summer-is-her-worst.html | 102d Summer Is Her Worst | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/geiberger-first-in-golf-wins-jaycee-tournament-with-296-rogers-is.html | GEIBERGER FIRST IN GOLF; Wins Jaycee Tournament With 296 -- Rogers Is Second | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/browns-defeat-packers-triumph-1413-in-exhibition-football-at-green.html | BROWNS DEFEAT PACKERS, Triumph, 14-13, in Exhibition Football at Green Bay | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/yacht-title-won-by-flying-cloud-reyling-takes-finale-with-sea-cliff.html | YACHT TITLE WON BY FLYING CLOUD; Reyling Takes Finale With Sea Cliff Craft -- Carolina 2d in Atlantic Series | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bequest-aids-ohio-chamber-group.html | BEQUEST AIDS OHIO CHAMBER GROUP | True | By Ernest Wittenberg | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-medico-on-duty-doctor-to-the-islands-by-tom-and-lydia-davis.html | A Medico on Duty; DOCTOR TO THE ISLANDS. By Tom and Lydia Davis. Illustrated by Tom Davis. 331 pp. Boston: Atlantic-Brown. $5. | True | By Walter Karig | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/volcano-in-azerbaijan-erupts.html | Volcano in Azerbaijan Erupts | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/riss-washburn-j-becomes-fi-bridei-smith-graduate-and-wilbur-j.html | rISS WASHBURN j BECOMES fi, BRIDEI; Smith Graduate and Wilbur J Holleman Jr. Are Married in Englewood Church t | True | Special to The New Fork Time,. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mission-to-korea-help-for-people-to-work-out-their-own-system-of.html | Mission to Korea; Help for People to Work Out Their Own System of Education | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/adele-m-mcooley-becomes-engaged-brooklyn-girl-is-prospective-bride.html | ADELE M. M'COOLEY BECOMES ENGAGED; Brooklyn Girl Is Prospective Bride of Lieut. B. F. Durkin, Graduate of Fordham | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fugitive-seized-in-bay-parolee-eludes-ten-bullets-during-chase-in.html | FUGITIVE SEIZED IN BAY; Parolee Eludes Ten Bullets During Chase in Brooklyn | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/french-yard-builds-recordsize-tanker.html | FRENCH YARD BUILDS RECORD-SIZE TANKER | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/patricia-cleary-is-married.html | Patricia Cleary Is Married ! | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/what-education.html | WHAT EDUCATION? | True | WILLIAM E. SAWYER | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/named-to-teach-at-barnard-college.html | Named to Teach at Barnard College | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/japan-has-54-suicides-a-day.html | Japan Has 54 Suicides a Day | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/helicopter-service-marks-5th-birthday.html | HELICOPTER SERVICE MARKS 5TH BIRTHDAY | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/marseille-tickets-850-in-antinoise-campaign.html | Marseille Tickets 850 In Anti-Noise Campaign | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/four-cartoonists-impressions-of-the-last-days-of-the-83d-congress.html | FOUR CARTOONIST'S IMPRESSIONS OF THE LAST DAYS OF THE 83D CONGRESS | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/automobiles-toll-road-jersey-turnpike-is-spending-2000000-to.html | AUTOMOBILES: TOLL ROAD; Jersey Turnpike Is Spending $2,000,000 To Enlarge Its Restaurant Facilities | True | By Bert Pierce | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/an-oakland-square-for-jack-london.html | AN OAKLAND SQUARE FOR JACK LONDON | True | By Lawrence E. Davies | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/6-m-morris-dies-led-h-s-bar-unit-president-of-ab-a-1942431-was.html | 6. M. MORRIS DIES; LED H. S. BAR UNIT; President of A.'B. A. 1942-431 Was Cited Thursday for Service as Attorney | True | Special to The New York Times, | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/un-refugee-head-cites-fund-crisis-in-message-from-geneva-he-asks.html | U.N. REFUGEE HEAD CITES FUND CRISIS; In Message From Geneva He Asks Wide Dissemination of Financial Needs | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | G.C. | | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/west-point-ends-26year-chapter-col-beukema-to-close-career.html | WEST POINT ENDS 26-YEAR CHAPTER; Col. Beukema to Close Career -- Classmate of Eisenhower Taught 15,000 Cadet's | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/air-force-plane-sets-record-for-altitude-u-s-plane-breaks-altitude.html | Air Force Plane Sets Record for Altitude; U. S. PLANE BREAKS ALTITUDE RECORD | True | By William R. Conklin | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rain-profits-vacationers.html | Rain Profits Vacationers | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/favorites-upset-in-english-soccer-arsenals-play-irks-fans-as-season.html | FAVORITES UPSET IN ENGLISH SOCCER; Arsenal's Play Irks Fans as Season Opens - W. Bromwich Beaten by Sunderland | True | | | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/versailles-speaks.html | Versailles Speaks | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/woodling-breaks-thumb-injures-finger-on-right-hand-chasing-agpnis.html | WOODLING BREAKS THUMB; Injures Finger on Right Hand Chasing Agpnis' Triple | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/camp-fire-girls-hail-10-medallions-awarded-to-adults-for-work-with.html | CAMP FIRE GIRLS HAIL 10; Medallions Awarded to Adults for Work With Organizations | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/paris-is-honoring-resistance-dead-wreaths-placed-on-plaques-where.html | PARIS IS HONORING RESISTANCE DEAD; Wreaths Placed on Plaques Where They Fell in 1944 -- City Hoists Flags | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-weeks-events-aquatic-plants-display-bloom-flower-shows.html | THE WEEK'S EVENTS; Aquatic Plants Display Bloom -- Flower Shows | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/boston.html | Boston | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bargainprice-permits-sold.html | Bargain-Price' Permits Sold | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/boy-drowns-on-19th-birthday.html | Boy Drowns on 19th Birthday | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/we-thought-this-stuff-was-no-good.html | WE THOUGHT THIS STUFF WAS NO GOOD | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/navy-plans-auction-in-bayonne.html | Navy Plans Auction in Bayonne | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/more-students-to-ride-hicksville-cuts-requirement-to-living-a-mile.html | MORE STUDENTS TO RIDE; Hicksville Cuts Requirement to Living a Mile From School | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/brbarkit-bbnoe-hrry-mgill-wed-viembera-of-oberlin-college-faculty.html | B/RBAR/klt. BBNOE, hRRY. M'GILL WED; Viember-a of Oberlin College Faculty Are Married in Grace Episcopal Churqh | True | | | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/european-integration-tied-to-fate-of-e-d-c-failure-of-treaty-would.html | EUROPEAN INTEGRATION TIED TO FATE OF E. D. C.; Failure of Treaty Would Be Severe Blow to Plans for a Federation | True | By Lansing Warren | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/outsider-wins-at-yonkers.html | Outsider Wins at Yonkers | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/church-wins-n-l-r-b-case.html | Church wins N. L. R. B. Case | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/drought-cost-estimated.html | Drought Cost Estimated | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bonn-to-get-adenauer-report.html | Bonn to Get Adenauer Report | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/free-radio-builds-czech-opposition-news-and-guidance-carried-to.html | FREE RADIO BUILDS CZECH 'OPPOSITION; News and Guidance Carried to Anti-Reds by Balloons and Intense Broadcasts | True | By Michael L. Hoffman | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/car-junk-hidden-by-connecticut-100-lots-have-put-up-fences-since.html | CAR JUNK HIDDEN BY CONNECTICUT; 100 Lots Have Put Up Fences Since Unsightliness Ban Through Connecticut | True | By Bert Pierce | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-warm-portrait-love-is-eternal-a-novel-about-mary-todd-and-abraham.html | A Warm Portrait; LOVE IS ETERNAL. A Novel About Mary Todd and Abraham Lincoln. By Irving Stone. 468 pp. New York: Doubleday & Co. $3.95. | True | By Charles Lee | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/science-in-review-blood-fractionation-machine-now-perfected-marks-a.html | SCIENCE IN REVIEW; Blood Fractionation Machine, Now Perfected, Marks a Milestone in Medical History | True | By Robert K. Plumb | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ehmidtsesrby.html | ehmidt--Sesrby | True | Sll&! to The N York Tlmt. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/portuguese-wins-in-channel-swim-pereira-leads-14-competitors-in.html | PORTUGUESE WINS IN CHANNEL SWIM; Pereira Leads 14 Competitors in Third International Race In 12 Hours 25 Minutes | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/news-of-the-world-of-stamps-philatelic-agency-sales-continue-at.html | NEWS OF THE WORLD OF STAMPS; Philatelic Agency Sales Continue at High Level, $1,801,714 Last Year | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/adventures-in-disillusion-the-sex-without-sentiment-by-thyra-samter.html | Adventures In Disillusion; THE SEX WITHOUT SENTIMENT. By Thyra Samter Window. 312 pp. New York: Abelard-Schuman. $3.50. | True | JAMES KELLY. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-eighty-third.html | THE EIGHTY-THIRD | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/duchess-of-kent-goes-starts-flight-to-quebec-from-london-with.html | DUCHESS OF KENT GOES; Starts Flight to Quebec From London With Daughter | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/cheddar-sounds-swell-ultrasonic-waves-age-cheese-faster-than-time.html | CHEDDAR? SOUNDS SWELL; Ultra-Sonic Waves Age Cheese Faster Than Time | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/canadians-keep-davis-cup-hopes-alive-by-defeating-mexicans-in.html | Canadians Keep Davis Cup Hopes Alive by Defeating Mexicans in Doubles; MAIN AND MACKEN TRIUMPH IN 4 SETS | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mtsslowenfield-officers-fianceei-mt-holyokeaumatobewed-to-lieut.html | MtSS,LOWENFIELD- } OFfICER'S FIANCEEl; Mt. Holyoke'AumnatoBeWed to Lieut. Stafford Andrews, Ohio and Texas Lawyer | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/stevenson-assails-presidents-speech.html | STEVENSON ASSAILS PRESIDENT'S SPEECH | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lord-tredegar-dead-in-londo-renounced-estate-in-1949-t-avoid.html | LORD TREDEGAR, DEAD IN LONDO]; Renounced Estate in 1949 t Avoid Inheritance Taxes, Saved Family $2,576,000 | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-s-r-vs-abstract-a-leading-soviet-cultural-organ-attacks.html | U. S. S. R. VS. ABSTRACT; A Leading Soviet Cultural Organ Attacks International Moderns | True | By Aline B. Saarinen | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/musical-to-help-two-groups-here-mission-society-and-youth-service.html | MUSICAL TO HELP TWO GROUPS HERE; Mission Society and Youth Service Will Gain From Performances of 'Fanny' | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aircrafts-rise-to-blue-chip-status-from-wildblueyonder-gamble-blue.html | Aircrafts Rise to Blue Chip Status From Wild-Blue-Yonder Gamble; BLUE CHIP STATUS WON BY AIRCRAFTS | True | By John Stuart | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/son-to-mrs-robert-w-sweet.html | Son to Mrs. Robert W. Sweet | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/marriage-announcement-1-no-title-anne-palmer-bride-of-charles.html | Marriage Announcement 1 -- No Title; ANNE PALMER BRIDE OF CHARLES SELLERS | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/freedom-of-the-seas-for-research.html | Freedom of the Seas for Research | True | R. K. P. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mary-s-wilson-married.html | Mary S. Wilson Married | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jobless-claims-drop-in-jersey.html | Jobless Claims Drop in Jersey | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jordan-honors-truce-aide.html | Jordan Honors Truce Aide | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jersey-isle-split-on-invasion-issue-long-beach-faces-an-influx-of.html | JERSEY ISLE SPLIT ON 'INVASION' ISSUE; Long Beach Faces an Influx of 'Northerners' as a Result of Opening of New Parkway | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/child-to-mrs-spencer-douglasl.html | Child to Mrs. Spencer DouglasI | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/education-in-review-two-plans-to-enlist-and-keep-more-teachers-in.html | EDUCATION IN REVIEW; Two Plans to Enlist and Keep More Teachers In the Schools Are Favorably Considered | True | By Gene Currivan | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/janet-tinsley-connecticut-bride.html | [Janet Tinsley 'Connecticut Bride; | True | Special to 'm New York TImeI. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/defense-aide-dies-mysteriously.html | Defense Aide Dies Mysteriously | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inarcla-hamohd-beooes-fiahgee-colby-alumna-betrothed-t4-walter-e.html | InARCIA HAMOHD BEOOES FIAHGEE; Colby Alumna Betrothed t4 Walter E. GiHori, a Washington Lawyer. | True | 8enl to The New York | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/malaya-battle-on-for-aborigine-aid-british-security-forces-and-reds.html | MALAYA BATTLE ON FOR ABORIGINE AID; British Security Forces and Reds Vie in Wooing Tribes Whose Role Is Held Vital | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/in-the-popular-field.html | In the Popular Field | True | J. W. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/grandma-takes-over-the-pride-of-the-peacock-by-ruth-chatterton-315.html | Grandma Takes Over; THE PRIDE OF THE PEACOCK. By Ruth Chatterton. 315 pp. New York: Doubleday & Co. $3.95. | True | CHARLOTTE CAPERS. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/gheila-m-keane-io0esbnaged-crowellcollier-staff-aide-and-walter.html | gHEILA M. KEANE IO0ES-BNAGED; Crowell-Collier Staff Aide and Walter Gibbons-Fly Plan to Be Married in October | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/argonauts-triumph-426-crush-farm-club-in-canadian-football.html | ARGONAUTS TRIUMPH, 42-6; Crush Farm Club in Canadian Football Exhibition Game | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/indias-tea-exports-to-u-s.html | India's Tea Exports to U. S. | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/auto-race-at-linden-postponed-to-today.html | AUTO RACE AT LINDEN POSTPONED TO TODAY | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/babette-bacheller-a-bride.html | Babette Bacheller a Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/festival-in-provence-gounods-mireille-and-world-premiere-of-sauguet.html | FESTIVAL IN PROVENCE; Gounod's 'Mireille' and World Premiere Of Sauguet Opera Mark French Fete | True | By Allen Hughes | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/movies-for-clubs-offered.html | Movies for Clubs Offered | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/artistic-testament-by-richard-strauss.html | ARTISTIC TESTAMENT BY RICHARD STRAUSS | True | R. P. | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/2-charged-in-williams-assault.html | 2 Charged in Williams Assault | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mississippi-picks-senator-tuesday-eastland-wages-hard-battle-with.html | MISSISSIPPI PICKS SENATOR TUESDAY; Eastland Wages Hard Battle With Lieutenant Governor to Save His Seat | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-proposes-plan-to-halt-air-strike-mediation-board-urges-return.html | U. S. PROPOSES PLAN TO HALT AIR STRIKE; Mediation Board Urges Return to Work, Report on Issues by a Neutral Party | True | By Paul P. Kennedy | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/galway-faces-offaly-today.html | Galway Faces Offaly Today | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/on-mr-attlees-visit.html | ON MR. ATTLEE'S VISIT | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fine-prints-well-hung-louis-stettners-pictures-in-oneman-exhibition.html | FINE PRINTS WELL HUNG; Louis Stettner's Pictures In One-Man Exhibition | True | By Jacob Deschin | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/pros-and-cons-of-copying.html | Pros and Cons of Copying | True | By Betty Pepis | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/moscow-heat-wave-broken.html | Moscow Heat Wave Broken | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/treasury-washed-at-last.html | Treasury Washed at Last | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-admiral-renews-warning-on-formosa.html | U. S. ADMIRAL RENEWS WARNING ON FORMOSA | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hub-deep-in-rainfall-precipitation-in-boston-is-not-just-a-word.html | HUB DEEP IN RAINFALL; Precipitation in Boston Is Not Just a Word | True | GEORGE TALOUMIS. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/excapone-mobster-is-slain-in-chicago.html | EX-CAPONE MOBSTER IS SLAIN IN CHICAGO | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/john-asserts-u-s-gave-him-war-aim-but-army-intelligence-chief.html | JOHN ASSERTS U. S. GAVE HIM WAR AIM; But Army Intelligence Chief Denies He Told German Any Anti-Soviet Plans | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hoffman-inquiry-will-go-into-fall-exgovernors-manipulations-and.html | HOFFMAN INQUIRY WILL GO INTO FALL; Ex-Governor's Manipulations and Builders' High Profit Will Be Highlighted | True | By George Cable Wright | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dear-walsh-duos-advance-on-links.html | DEAR, WALSH DUOS ADVANCE ON LINKS | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/343-more-seized-as-undesirables-total-rounded-up-in-4-weeks-tops.html | 343 MORE SEIZED AS UNDESIRABLES; Total Rounded Up in 4 Weeks Tops 1,500 -- Times Square Being Cleared of Hoodlums | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/katherine-goldsmiths-troth.html | Katherine Goldsmith's Troth | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/honored-for-defying-reds.html | Honored for Defying Reds | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/pole-may-become-saint-first-step-taken-at-rome-to-beatify.html | POLE MAY BECOME SAINT; First Step Taken at Rome to Beatify Archbishop | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/yearround-studycamp.html | Year-Round Study-Camp | True | By Dorothy Barclay | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/brownserfling.html | BrownSerfling | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/greenliedstolz.html | .Greenlied--Stolz | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/castellani-seeks-return-title-bout-cleveland-boxers-left-hand-hurt.html | CASTELLANI SEEKS RETURN TITLE BOUT; Cleveland Boxer's Left Hand Hurt in Losing Bid Against Olson at San Francisco | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/big-four-football-starts-saturday-ottawa-rough-riders-in-test-that.html | BIG FOUR FOOTBALL STARTS SATURDAY; Ottawa Rough Riders in Test That Will Be Televised on Coast-to-Coast Network | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/grinnell-went-west-and-now-grinnell-iowa-marks-its-centenary.html | GRINNELL WENT WEST; And Now Grinnell, Iowa, Marks Its Centenary | True | By Ward Allan Howe | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/cut-may-help-trade-but-cruzeiro-isnt-out-of-woods-yet-brazil.html | Cut May Help Trade, but Cruzeiro Isn't Out of Woods Yet; BRAZIL CURRENCY STILL IN TROUBLE | True | By Brendan M. Jones | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/to-the-shore.html | TO THE SHORE | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/-i-janice-adams-married-she-is-bride-in-montclair-ofi-craig-h.html | -]I JANICE ADAMS MARRIED; She Is Bride in Montclair ofI Craig H. Miller, a Veteran | True | I Special to The New York Imes. { | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/leibowitz-backs-youth-court-curb-praises-recommendation-of-kings.html | LEIBOWITZ BACKS YOUTH COURT CURB; Praises Recommendation of Kings Grand Jury -- Hysteria Charged by Mrs. Rogers | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/texas-runoff.html | Texas Runoff | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/throwing-him-a-line.html | THROWING HIM A LINE | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-sharpies-married-in-troy.html | Miss Sharpies Married in Troy] | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/transport-news-of-interest-here-east-asiatic-line-assigns-2.html | TRANSPORT NEWS OF INTEREST HERE; East Asiatic Line Assigns 2 Motorships to Atlantic -- Ship Woven in Rug | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/peak-climbers-killed-syracuse-man-lost-in-canada-two-britons.html | PEAK CLIMBERS KILLED; Syracuse Man Lost in Canada Two -- Britons Victims | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/body-armor-seen-as-civilian-need-3-army-doctors-propose-use-of.html | BODY ARMOR SEEN AS CIVILIAN NEED; 3 Army Doctors Propose Use of Nylon Vest in Defense Against Atom Blasts | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/blinded-veterans-elect.html | Blinded Veterans Elect | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/note-by-churchill-cheers-adenauer-message-offers-moral-help-and.html | NOTE BY CHURCHILL CHEERS ADENAUER; Message Offers Moral Help and Encouragement in Bid to Save E.D.C. at Brussels | True | By M. S. Handler | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/four-belgian-girls-drowned.html | Four Belgian Girls Drowned | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/tunisian-premier-returns-home.html | Tunisian Premier Returns Home | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/stranglehold-is-first-beats-golden-abbey-by-length-in-san-diego.html | STRANGLEHOLD IS FIRST; Beats Golden Abbey by Length in San Diego Handicap | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/1000000-l-i-hospital-drive.html | $1,000,000 L. I. Hospital Drive | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/notes-on-science-armor-for-civilians-in-atomic-war-food-production.html | NOTES ON SCIENCE; Armor for Civilians in Atomic War -- Food Production Rises | True | R. K.P. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/senorita-reyes-victor-in-singles-and-doubles.html | Senorita Reyes Victor In Singles and Doubles | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/then-and-now-lee-de-forest-whose-audion-tube-put-radio-into-the.html | Then and Now; Lee De Forest, whose audion tube put radio into the home, continues to experiment at 81. | True | By Gladwin Hill | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/chemical-plants-face-big-cost-to-end-air-and-water-pollution.html | Chemical Plants Face Big Cost To End Air and Water Pollution; CHEMICAL PLANTS FACE COSTLY TASK | True | By Jack R. Ryan | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/commonwealth-group-meets.html | Commonwealth Group Meets | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/scores-on-third-try-monongahela-pa-nine-wins-pony-league.html | SCORES ON THIRD TRY; Monongahela (Pa.) Nine Wins PONY League Championship | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ancient-wheeze.html | Ancient Wheeze | True | ALLEN KLEIN | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/beverly-n-harrison.html | BEVERLY N. HARRISON | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/congress-disperses-to-put-record-to-campaign-test-lawmakers-turn-to.html | Congress Disperses to Put Record to Campaign Test; LAWMAKERS TURN TO THE CAMPAIGN | True | By John D. Morris | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/white-sox-turn-back-tigers-as-keegan-notches-15th-triumph-of-season.html | White Sox Turn Back Tigers as Keegan Notches 15th Triumph of Season; MINOSO HITS NO. 16 IN 2-TO-1 SUCCESS | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hitlers-adjutant-dies-wilhelm-brueckner-served-prison-term-with.html | HITLER'S ADJUTANT DIES; Wilhelm Brueckner Served Prison Term With Dictator | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/sports-of-the-times-a-slight-exaggeration.html | Sports of The Times; A Slight Exaggeration | True | By Arthur Daley | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hotchkisssymonds.html | Hotchkiss—Symonds | True | Special to The New York Time. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/nasser-censures-moslem-fanatics-brotherhood-and-the-reds-are-lumped.html | NASSER CENSURES MOSLEM FANATICS; Brotherhood and the Reds Are Lumped by Egypt's Premier as a 'Corrupting Force' | True | By Kennett Love | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/crowds-jam-edinburgh-modern-athens-for-eighth-festival-of-music-and.html | Crowds Jam Edinburgh, 'Modern Athens,' For Eighth Festival of Music and Drama | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ayala-victor-in-final-chilean-turns-back-frost-in-schroon-lake.html | AYALA VICTOR IN FINAL; Chilean Turns Back Frost in Schroon Lake Tennis | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/pravda-assails-parley-paper-says-brussels-group-seeks-to-hide-real.html | PRAVDA ASSAILS PARLEY; Paper Says Brussels Group Seeks to Hide 'Real Aims' | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mrs-edward-weber.html | MRS. EDWARD WEBER | True | 5pcFial tO Tie New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hello-to-ted-williams-costs-youth-10-fine.html | Hello to Ted Williams Costs Youth $10 Fine | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/struggle-over-e-d-c.html | STRUGGLE OVER E. D. C. | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/tornado-is-found-mankinds-friend-theory-holds-life-would-be-almost.html | TORNADO IS FOUND MANKIND'S FRIEND; Theory Holds Life Would Be Almost Impossible Without Turbulence to Cut Winds | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/receive-sons-airmans-cross.html | Receive Son's Airman's Cross | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/stewart-tennis-winner-vincent-also-gains-semifinals-of-tournament.html | STEWART TENNIS WINNER; Vincent Also Gains Semi-Finals of Tournament in Italy | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-reverses-trend-easing-indian-curbs.html | U. S. REVERSES TREND, EASING INDIAN CURBS | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ohioan-takes-shootoff-stemberger-16-triumphs-at-vandalia-after.html | OHIOAN TAKES SHOOT-OFF; Stemberger, 16, Triumphs at Vandalia After 4-Way Tie | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/steel-plant-to-use-reactor.html | Steel Plant to Use Reactor | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/boy-skippers-saved-squall-upsets-55-of-their-yachts-in-florida.html | BOY SKIPPERS SAVED; Squall Upsets 55 of Their Yachts in Florida River | True |  | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/news-and-notes-gathered-from-the-studios-nuclear-energy-program.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Nuclear Energy Program -- Two-Hour Version of "Macbeth" -- Other Items | True | By William M. Farrell | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/c-g-torrey-weds-ella-k-russell-yale-graduate-and-alumna-of.html | C. G. TORREY WEDS ELLA K. RUSSELL; Yale Graduate and Alumna { of Bennington Married in Burlington (N.J.) Church | True | Special to The New York TIme | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/harrisons-157-is-best-michigan-golfer-is-victor-in-u-s-amputee.html | HARRISON'S 157 IS BEST; Michigan Golfer Is Victor in U. S. Amputee Tournament | True |  | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/miss-lawrenge-bride-in-ghantry-sister-is-matron-of-honor-at-a-wedding.html | MISS LAWRENGE BRIDE IN GHANTRY; Sister Is Matron of Honor at Wedding at St. Thomas' to Charles W, Bonnet 3d | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/price-hit-resistance-of-housewife-and-had-to-give-way-housewife.html | Price Hit Resistance of Housewife -- and Had to Give Way; HOUSEWIFE WINS COFFEE PRICE CUT | True | By George Auerbach | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/economy-is-reflecting-upturn-of-confidence-washington-view-is-that.html | ECONOMY IS REFLECTING UPTURN OF CONFIDENCE; Washington View Is That Recession Is Over But Recovery Is Slow | True | By Joseph A. Loftus | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-tiger-was-useful-the-tigers-of-trengganu-by-lieut-col-a-locke.html | The Tiger Was Useful; THE TIGERS OF TRENGGANU. By Lieut. Col. A. Locke. Photographs. 191 pp. New York: Charles Scribner's Sons. $3.50. | True | By Raymond R. Camp | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/teenage-executives-to-meet.html | Teen-Age Executives to Meet | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/thug-tortures-victim-lighted-cigarettes-applied-to-body-of-man-65.html | THUG TORTURES VICTIM; Lighted Cigarettes Applied to Body of Man, 65, in Home | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/top-u-s-bomb-crews-set-for-air-tests.html | TOP U. S. BOMB CREWS SET FOR AIR TESTS | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/new-york-92601371.html | NEW YORK | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/gainesgreene.html | GainesGreene | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/other-holdup-links-to-mkinney-sought.html | OTHER HOLD-UP LINKS TO M'KINNEY SOUGHT | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/thomas-t-macfarland.html | THOMAS T. MACFARLAND | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/this-mendes-a-real-factory.html | THIS MENDES! A REAL FACTORY' | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-victorian-womans-world-and-way-the-george-eliot-letters-edited-by.html | A VICTORIAN WOMAN'S WORLD AND WAY; THE GEORGE ELIOT LETTERS. Edited by Gordon S. Haight. Vol. I: 1836-1851. 378 pp. Vol. II: 1852-1858. 513 pp. Vol. III: 1859-1861. 475 pp. New Haven: Yale University Press. $20. | True | By Lionel Trilling | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fog-grounds-london-planes.html | Fog Grounds London Planes | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hoovers-task-forces-winding-up-huge-job-reports-on-federal.html | HOOVER'S TASK FORCES WINDING UP HUGE JOB; Reports on Federal Organization Will Be Ready for Next Congress | True | By Paul P. Kennedy | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/red-outlaw-bill-scored-assailed-by-4-organizations-eisenhower-veto.html | RED OUTLAW BILL SCORED; Assailed by 4 Organizations -- Eisenhower Veto Urged | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/neglect-for-gifted-seen.html | Neglect for Gifted Seen | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/open-polar-sea.html | Open Polar Sea' | True | C. KENDALL | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/filipino-exaide-sentenced-to-die-former-provincial-governor-and-21.html | FILIPINO EX-AIDE SENTENCED TO DIE; Former Provincial Governor and 21 Others Convicted of Political Murder | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/motor-boat-body-may-pick-trimper-apba-is-likely-to-elevate-buffalo.html | MOTOR BOAT BODY MAY PICK TRIMPER; A.P.B.A. Is Likely to Elevate Buffalo Lawyer, Peatross to Important Positions | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/auto-stocks-cut-but-at-a-price-high-tradeins-costly-gifts-lead-to.html | AUTO STOCKS CUT -- BUT AT A PRICE; High Trade-Ins, Costly-Gifts Lead to Fears That Sales Now 'Borrow' From '55 | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/charles-h-abbott-hemisphere-leader.html | CHARLES H. ABBOTT, HEMISPHERE LEADER | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/warweary-veterans-the-gray-captain-by-jere-wheelwright-278-pp-new.html | War-Weary Veterans; THE GRAY CAPTAIN. By Jere Wheelwright. 278 pp. New York: Charles Scribner's Sons. $3.50. | True | RICHARD MATCH. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/phyllis-krawitz-is-married-here-cornellgraduate-the-bride-of-leland.html | PHYLLIS KRAWITZ IS MARRIED HERE; CornellGraduate the Bride of Leland Stuart Beck-- His Brother Is Best Man | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/french-tie-bonds-to-buying-power-index-securities-gain-favor-as-a.html | FRENCH TIE BONDS TO BUYING POWER; ' Index' Securities Gain Favor as a Method of Averting Havoc of Inflation | True | By Paul Heffeman | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/iron-curtain-pigeon-a-citizen.html | Iron Curtain Pigeon a 'Citizen' | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/some-points-of-view-on-program-operations.html | Some Points of View on Program Operations | True | LINCOLN PIGGINS | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/he-liked-connecticut-best-jeffersonian-america-notes-on-the-united.html | He Liked Connecticut Best; JEFFERSONIAN AMERICA: Notes on the United States of America Collected in the Years 1805-6-7 and 11-12 by Sir Augustus John Foster, Bart. Edited with an introduction by Richard Beale Davis. 356 pp. San Marino, Calif.: The Huntington Library. $6. | True | By Dumas Malone | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/koch-of-u-s-surprise-victor-in-caber-tossing-at-edinburgh-meet.html | Koch of U. S. Surprise Victor in Caber Tossing at Edinburgh Meet; SHOT-PUTTER WINS SCOTS' SPECIALTY | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dewey-will-open-buffalo-thruway-tour-will-mark-completion-of-57mile.html | DEWEY WILL OPEN BUFFALO THRUWAY; Tour Will Mark Completion of 57-Mile Section That Joins City to Rochester | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/old-houses-and-witchcraft-in-salem.html | OLD HOUSES AND WITCHCRAFT IN SALEM | True | By Eliot Tozer | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rialto-gossip-new-plan-for-theatre-parties-devised-by-producers-of.html | RIALTO GOSSIP; New Plan for Theatre Parties Devised By Producers of 'Fanny' -- Items | True | By Lewis Funke | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/5-escaped-bulls-spread-terror.html | 5 Escaped Bulls Spread Terror | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/harnessed-waters-the-dam-by-murray-morgan-illustrated-162-pp-new.html | Harnessed Waters; THE DAM. By Murray Morgan. Illustrated. 162 pp. New York: The Viking Press. $3.50. | True | By Russell Lord | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bonn-issues-warrant-for-red.html | Bonn Issues Warrant for Red | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fun-and-misfortune-the-journal-of-edwin-carp-by-richard-haydn-242.html | Fun and Misfortune; THE JOURNAL OF EDWIN CARP. By Richard Haydn. 242 pp. New York: Simon & Schuster. $3.50. | True | By Lewis Nichols | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/masons-to-fete-scottish-earl.html | Masons to Fete Scottish Earl | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/australia-sets-uranium-export.html | Australia Sets Uranium Export | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bonn-deputy-defects.html | Bonn Deputy Defects | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/swedish-couples-get-state-loans-government-plan-to-furnish-homes.html | SWEDISH COUPLES GET STATE LOANS; Government Plan to Furnish Homes Aimed at IncreasingMarriage and Birth Rate | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inside-the-inn-innside-nantucket-by-frank-b-gilbreth-jr-illustrated.html | Inside the Inn; INNSIDE NANTUCKET. By Frank B. Gilbreth Jr. Illustrated by Donald McKay. 231 pp. New York: Thomas Y. Crowell Company. $3. | True | By Samuel T. Williamson | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/r-jane-heitkampi-airofficergedi-married-to-lieut-chandler-cudlipp.html | R; JANE HEITKAMP,I AIROFFICERgrEDI; Married to' Lieut. Chandler Cudlipp Jr. in Westfield Both Cornell Graduates | True | specfal to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/red-bill-text-changed-four-variations-in-language-in-the-final.html | RED BILL TEXT CHANGED; Four Variations in Language in the Final Version | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/french-premier-and-e-d-c-as-mr-low-sees-the-situation.html | FRENCH PREMIER AND E. D. C. -- AS MR. LOW SEES THE SITUATION | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/president-begins-denver-vacation-he-signs-41-bills-on-plane-during.html | PRESIDENT BEGINS DENVER VACATION; He Signs 41 Bills on Plane During Trip -- Work, Play, Speeches on Schedule | True | By Joseph A. Loftus | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ijane-fullertons-troth-englewood-girl-prospective.html | IJANE FULLERTON'S TROTH; Englewood Girl Prospective | True | Special | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/peipings-role-assayed-uns-chief-says-absence-from-body-is-a.html | PEIPING'S ROLE ASSAYED; U.N.'s Chief Says Absence From Body Is a 'Weakness' | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/war-ace-killed-in-crash.html | War Ace Killed in Crash | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/patricia-steensoar-bride-in-scarsdale.html | PATRICIA STEENSOAr BRIDE IN SCARSDALE | True | Special to The New York Times. [ | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hibberds-flash-takes-lightning-class-honors-in-huguenot-y-c-regatta.html | Hibberd's Flash Takes Lightning Class Honors in Huguenot Y. C. Regatta; SIXTY CRAFT RACE IN SEVEN CLASSES | True | By Deane McGowen | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jengarn-wed-1-in-pelhammanori-shehas-four-attendants-at-marriage-to.html | JEN'GARN WED 1 IN. PELHAM'MANORI; SheHas Four Attendants at Marriage to Spencer Struble --Reception Held at Club | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/torch-key-1180-westbury-victor-defeats-stuart-hanover-in-featured.html | TORCH KEY, $11.80, WESTBURY VICTOR; Defeats Stuart Hanover in Featured Trot -- Hickory Doc Wins at Yonkers | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/crash-kills-3-of-9-in-connecticut-car.html | CRASH KILLS 3 OF 9 IN CONNECTICUT CAR | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/salvador-village-thrives-on-mats-hardpressed-weavers-find-outlet.html | SALVADOR VILLAGE THRIVES ON MATS; Hard-Pressed Weavers Find Outlet for Skills in Product Newly Popular in U. S. | True | By Kathleen McLaughlin | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/japans-secondclass-citizens-they-are-her-women-who-despite.html | Japan's 'Second-Class Citizens'; They are her women who, despite Occupation reforms, still have far to go before enjoying equal status with men. | True | By William Jorden | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/william-j-sheridan.html | WILLIAM J. SHERIDAN | True | Special .o Tile New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/cards-win-in-11th-from-redlegs-65-jablonskis-basesfilled-hit.html | CARDS WIN IN 11TH FROM REDLEGS, 6-5; Jablonski's Bases-Filled Hit Decisive After Cincinnati Ties Score in Ninth | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/maurice-z-hockett.html | MAURICE Z. HOCKETT | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/police-tow-off-car-parked-for-8-years-police-tow-in-car-on-street-8.html | Police Tow Off Car Parked for 8 Years; POLICE TOW IN CAR ON STREET 8 YEARS | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-audrey-skelton-engaged.html | ,Miss Audrey Skelton Engaged | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-9-no-title-fisherman-is-2d-social-outcast-defeats-choice-in.html | Article 9 -- No Title; FISHERMAN IS 2D Social Outcast Defeats Choice in Whitney at Spa -- Nashua Wins | True | By James Roach | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/how-to-spot-statistical-jokers-averages-and-percentages-may-look.html | How to Spot Statistical Jokers; Averages and percentages may look precise, but beware: they ain't necessarily so. | True | By Darrell Huff | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/democrats-facing-39-suffolk-races-committee-contests-linked-to.html | DEMOCRATS FACING 39 SUFFOLK RACES; Committee Contests Linked to Mason - Bishop Fight for County Chairmanship | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aide-denies-giving-plans-says-he-saw-german-merely-on-brief.html | AIDE DENIES GIVING PLANS; Says He Saw German Merely on Brief Courtesy Call | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/democratic-unit-asks-ban-on-reds-platform-adopted-here-asks-new.html | DEMOCRATIC UNIT ASKS BAN ON REDS; Platform Adopted Here Asks New Laws to Punish Those Who Refuse to Testify | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/harvard-offers-post-to-buttrick-new-york-minister-is-invited-to.html | HARVARD OFFERS POST TO BUTTRICK; New York Minister Is Invited to Teach and Direct Daily and Sunday Services | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-financial-week-favorable-corporate-action-sends-stock-prices.html | THE FINANCIAL WEEK; Favorable Corporate Action Sends Stock Prices Higher -- Earnings Statements Provide Support | True | By John G. Forrest | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/soviet-bears-repulsed-press-praises-border-guard-for-routing-7.html | SOVIET BEARS REPULSED; Press Praises Border Guard for Routing 7 Animals | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/suzanne-clark-wed-to-new-rochelle-girl-married-donald-a-danielson.html | SUZANNE CLARK WED; to New Rochelle Girl Married Donald A. Danielson | True | SpeJJtl to The New York Tim, | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ram-of-war-triumphs-takes-governors-handicap-at-narragansett-pays.html | RAM OF WAR TRIUMPHS; Takes Governor's Handicap at Narragansett, Pays $13.80 | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/kenya-to-quicken-drive-on-mau-mau-minister-emphasizes-action-to.html | KENYA TO QUICKEN DRIVE ON MAU MAU; Minister Emphasizes Action to Eliminate the Terrorists From Forest Hideouts | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fight-end-of-pupil-bias-500-parents-in-new-mexico-say-theyll.html | FIGHT END OF PUPIL BIAS; 500 Parents in New Mexico Say They'll Boycott Classes | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/punkin-vine-first-at-atlantic-city-howell-racer-1560-beats-light.html | PUNKIN VINE FIRST AT ATLANTIC CITY; Howell Racer, $15.60, Beats Light Brick in Ventnor -- Night Baker Is Third | True | By Michael Strauss | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/detour-at-bear-mountain-park-highway-provides-welcome-alternative.html | DETOUR AT BEAR MOUNTAIN; Park Highway Provides Welcome Alternative To Congested 9W | True | By Robert Meyer Jr. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/son-to-mrs-e-ware-cady-j.html | Son to Mrs. E. Ware Cady J. | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/meyer-wins-castoff-defeats-norton-98-to-95-for-national-dry-fly.html | MEYER WINS CAST-OFF; Defeats Norton, 98 to 95, for National Dry Fly Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-reifsnyder-troth-1-smith-senior-will-be-bride-ofi-ensign-james.html | MISS REIFSNYDER' TROTH; 1 Smith Senior Will Be Bride ofI Ensign James K. Peck Jr, I | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rothyl-greehi-becomes-fiahceei-daughter-of-former-mayor-of.html | ROTHYL. GREEH*I BECOMES FIAHCEEI; Daughter of' Former Mayor of Birmingham Prospective Bride of Dewey Calhoun | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/29-marks-approved-include-landy-mile-29-world-marks-receive.html | 29 Marks Approved Include Landy Mile; 29 WORLD MARKS RECEIVE APPROVAL | True | By the United Press. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/penn-state-professor-rates-army-top-eleven.html | Penn State Professor Rates Army Top Eleven | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-annbifielow-beoomes-a-bridei-wears-it-alan-orandy-gown-at.html | JMISS ANN'BIfiELOW[ BEOOMES A BRIDEI; Wears It aI'an Or-andy Gown at Wedding in Greenwich to Richard Hamilton | True | Special to The New York *Z'Imel. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/belgian-cyclist-takes-world-amateur-crown.html | Belgian Cyclist Takes World Amateur Crown | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/sheila-t-codingley-married-in-boston.html | SHEILA T. CODINGLEY MARRIED IN BOSTON | True | Special to The New York TIm. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dodgers-to-meet-phils-twice-today-meyer-and-erskine-to-pitch-for.html | DODGERS TO MEET PHILS TWICE TODAY; Meyer and Erskine to Pitch for Brooks Here Against Dickson and Wehmeier | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/crusade-for-china-organized-on-coast.html | CRUSADE FOR CHINA ORGANIZED ON COAST | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-thriftier-cup-of-coffee.html | A Thriftier Cup of Coffee | True | By Jane Nickerson | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-passing-of-a-great-race-the-buffalo-hunters-the-story-of-the.html | The Passing of a Great Race; THE BUFFALO HUNTERS: The Story of the Hide Men. By Mari Sandoz. Illustrated. 372 pp. New York: Hastings House. $4.50. | True | By W. R. Burnett | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/drought-lesson-use-dry-weather-plants.html | DROUGHT LESSON -- USE 'DRY WEATHER PLANTS' | True | MARION B. DARROW. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/campaign-outlook-a-throwback-to-the-1920s-this-is-indicated-by.html | CAMPAIGN OUTLOOK: A THROWBACK TO THE 1920'S; This Is Indicated by Record of 83d And by Democrats' Position Now | True | By William S. White | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dahlia-zealots-reach-their-goal-fall-shows-cap-long-job-of-spraying.html | DAHLIA ZEALOTS REACH THEIR GOAL; Fall Shows Cap Long Job Of Spraying, Staking And Special Care | True | By Edward J. O'Keefe | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/tv-color-vacuum-programs-are-bursting-out-in-rainbow-hues-but.html | TV COLOR VACUUM; Programs Are Bursting Out in Rainbow Hues but Public Still Has No Sets | True | By Val Adams | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/camera-notes-new-photography-annual-contains-250-pictures.html | CAMERA NOTES; New Photography Annual Contains 250 Pictures | True | J. D. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/900000-rail-aides-get-health-plan-most-of-carriers-in-u-s-also.html | 900,000 RAIL AIDES GET HEALTH PLAN; Most of Carriers in U. S. Also Grant Longer Vacations and Holiday Pay | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/britons-support-the-attlee-tour-majority-still-cling-to-hope-for.html | BRITONS SUPPORT THE ATTLEE TOUR; Majority Still Cling to Hope for Peaceful Coexistence With Communist States | True | By Thomas P. Ronan | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/canadian-choir-wins-at-fete.html | Canadian Choir Wins at Fete | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/british-paper-lauds-congress.html | British Paper Lauds Congress | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mary-donnelly-wed-to-veteran-married-in-new-britain-in-st-maurice.html | MARY DONNELLY WED TO VETERAN; Married in New Britain in St. Maurice Catholic Church to'Robart [=atterson Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/southeast-asia-pact-taking-shape-stress-on-economic-and-technical.html | SOUTHEAST ASIA PACT TAKING SHAPE; Stress on Economic And Technical Aid For the People | True | By Dana Adams Schmidt | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/new-york.html | New York | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/eastwest-trade-rise-has-limited-prospects-business-with-the.html | EAST-WEST TRADE RISE HAS LIMITED PROSPECTS; Business With the Communist States Is Unlikely to Prove Stable or Be Of Much Value in the Long Run | True | By Michael L. Hoffman | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dr-area-bookslelf.html | Dr '.area Bookslelf | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bias-in-churches-held-false-trend-negro-leader-tells-session-at.html | BIAS IN CHURCHES HELD FALSE TREND; Negro Leader Tells Session at Evanston Segregation Is Modern Development | True | By George Dugan | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/major-sports-news.html | Major Sports News | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inquiry-to-hear-stratemeyer.html | Inquiry to Hear Stratemeyer | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/diplomat.html | Diplomat | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/joins-tobacco-research-dr-comroe-lung-expert-will-aid-health-study.html | JOINS TOBACCO RESEARCH; Dr. Comroe, Lung Expert, Will Aid Health Study Board | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inside-east-germany-a-refugees-report-work-is-hard-pay-is-low-and.html | Inside East Germany: A Refugee's Report; Work is hard, pay is low, and police and propaganda are everywhere. | True | BY A Refugee From East Germany | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/none-but-that.html | NONE BUT THAT | True | MRS. PAULINE TARG | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dewitt-peterkin.html | DEWITT PETERKIN | True | Special to The lew York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-ann-h-greener-engaged-to-marry.html | MISS ANN H. GREENER ENGAGED TO MARRY | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/edc-conference-ending-in-failure-despite-u-s-plea-report-due-today.html | E.D.C. CONFERENCE ENDING IN FAILURE DESPITE U. S. PLEA; REPORT DUE TODAY | True | By Harold Callender | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hostages-in-red-china.html | HOSTAGES IN RED CHINA | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/pittsburgh-to-get-big-river-terminal.html | PITTSBURGH TO GET BIG RIVER TERMINAL | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/duffer-breaks-100-with-ace.html | Duffer Breaks 100 With Ace | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/new-college-instructors-have-their-own-seminar.html | New College Instructors Have Their Own Seminar | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/why-they-kill.html | WHY THEY KILL | True | GERTRUDE H. HALE | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/authors-query.html | Author's Query | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/that-we-may-better-know-our-past-george-mercer-papers-relating-to.html | That We May Better Know Our Past; GEORGE MERCER PAPERS Relating to the Ohio Company of Virginia. Compiled and edited by Lois Mulkearn. Illustrated. 731 pp. Pittsburgh: University of Pittsburgh Press. $10. | True | By L. H. Butterfield | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-dance-notes-pearl-lang-premiere-comings-and-goings.html | THE DANCE: NOTES; Pearl Lang Premiere -- Comings and Goings | True | By John Martin | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/james-t-ryan.html | JAMES T. RYAN | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/2-agencies-open-files-in-dispute-on-aec-contract-report-says.html | 2 AGENCIES OPEN FILES IN DISPUTE ON A.E.C. CONTRACT; Report Says President First Knew of Parties to Pact 2 Months After Proposal | True | By Elie Abel | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/marines-stay-at-korean-front.html | Marines Stay at Korean Front | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/j-j-armstrong-jr-marries-miss-davis.html | J. J. ARMSTRONG JR. MARRIES MISS DAVIS | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/greek-students-get-us-funds.html | Greek Students Get U.S. Funds | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/memorial-series-of-concerts-opens-chamber-music-is-played-at-south.html | MEMORIAL SERIES OF CONCERTS OPENS; Chamber Music Is Played at South Mountain in Tribute to Elizabeth Coolidge | True | By Harold C. Schonberg | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/republicans-race-hectic-in-vermont-fight-for-lieutenant-governor.html | REPUBLICANS' RACE HECTIC IN VERMONT; Fight for Lieutenant Governor Nomination Overshadows Gubernatorial Battle | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/deadlock-holds-in-kohler-strike-10th-week-of-violent-wisconsin.html | DEADLOCK HOLDS IN KOHLER STRIKE; 10th Week of Violent Wisconsin Walkout Ends in Conflicting Claims by Both Sides | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/world-guide-leaders-to-meet.html | World Guide Leaders to Meet | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aid-to-stateless-due-u-n-conference-to-seek-ways-of-easing-their.html | AID TO STATELESS DUE; U. N. Conference to Seek Ways of Easing Their Troubles | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jersey-nine-beaten.html | Jersey Nine Beaten | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/corbin-estate-1120959.html | Corbin Estate $1,120,959 | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/scabbard-and-blade-studentdueling-is-revived-in-germany.html | Scabbard And Blade; Student-dueling is revived in Germany. | True | HARRY KURSH | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/throngs-at-rites-mourn-de-gasperi-services-held-in-all-italian.html | THRONGS AT RITES MOURN DE GASPERI; Services Held in All Italian Dioceses for Ex-Premier -- Mrs. Luce Flies to Rome | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/japans-emigration-plans.html | Japan's Emigration Plans | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/faulkners-fable.html | Faulkner's 'Fable' | True | ROBERT MARTIN ADAMS. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/william-b-abbey.html | WILLIAM B. ABBEY | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/danger-ahead.html | DANGER AHEAD | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/presidential-hideaways.html | Presidential Hideaways | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mitchell-scores-farm-policy.html | Mitchell Scores Farm Policy | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-hoeberma_____nn-trothi-she-s-engaged-to-bruce-ci.html | MISS HOEBERMA_.____NN TROTHI; She !s Engaged to Bruce C.I | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-reply.html | A Reply | True | CARVEL COLLINS. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/einstein-in-profile-the-drama-of-albert-einstein-by-antonina.html | Einstein In Profile; THE DRAMA OF ALBERT EINSTEIN. By Antonina Vallentin. Translated from the French by Moura Budberg. 312 pp. Illustrated. New York: Doubleday & Co. $3.95. | True | By I. Bernard Cohen | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/visiting-the-cherokees-on-a-tour-of-the-great-smokies.html | VISITING THE CHEROKEES ON A TOUR OF THE GREAT SMOKIES | True | By Sue AND Henry Meyer | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/unstable-edifice.html | UNSTABLE EDIFICE | True | ERNEST HERZOG | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/tigers-purchase-pitcher.html | Tigers Purchase Pitcher | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hollandamerica-considering-shift-line-would-transfer-its.html | HOLLAND-AMERICA CONSIDERING SHIFT; Ship Line Would Transfer Its Passenger Tonnage From Hoboken to Manhattan | True | By Arthur H. Richter | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/child-trapped-18-hours-searchers-find-newark-girl-9-wedged-between.html | CHILD TRAPPED 18 HOURS; Searchers Find Newark Girl, 9, Wedged Between Walls | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/for-medical-examiners-need-for-trained-replacements-of-elected.html | For Medical Examiners; Need for Trained Replacements of Elected Coroners Emphasized | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mundt-group-sets-aug-30-for-report-seven-senators-fail-to-reach.html | MUNDT GROUP SETS AUG. 30 FOR REPORT; Seven Senators Fail to Reach Unanimity on Findings in Army-McCarthy Dispute | True | By W. H. Lawrence | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/spanish-envoy-sees-president.html | Spanish Envoy Sees President | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-golfers-tie-for-third-place-in-canada-cup-team-competition.html | U. S. Golfers Tie for Third Place In Canada Cup Team Competition | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bridge-second-guess-a-pair-of-hands-that-might-have-been-played.html | BRIDGE: SECOND GUESS; A Pair of Hands That Might Have Been Played Better Than They Were | True | By Albert H. Morehead | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-nation.html | THE NATION | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/redskins-get-injunction-niemi-a-tackle-barred-from-playing-for.html | REDSKINS GET INJUNCTION; Niemi, a Tackle, Barred From Playing for Vancouver | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/huge-anchor-keys-marine-exhibit.html | Huge Anchor Keys Marine Exhibit | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rise-at-reynolds-aluminum.html | Rise at Reynolds Aluminum | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/normal-life-aids-child-diabetics-young-victims-can-indulge-in.html | NORMAL LIFE AIDS CHILD DIABETICS; Young Victims Can Indulge in Athletics, Experiment at French Camp Shows | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/carolina-mulligan-wed-in-lady-chapel.html | CAROLINA MULLIGAN WED IN LADY CHAPEL | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hollywood-report-visiting-britisher-cautions-labor-new-i-a-t-s-e.html | HOLLYWOOD REPORT; Visiting Britisher Cautions Labor -- New I. A. T. S. E. Set-Up -- Other Items | True | By Thomas M. Pryor | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/greenlanders-offer-to-pay-tax.html | Greenlanders Offer to Pay Tax | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/women-in-greece-demand-equality-unite-in-drive-for-full-rights.html | WOMEN IN GREECE DEMAND EQUALITY; Unite in Drive for Full Rights After Suffrage Victory -- Aim at Diplomatic Service | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/training-of-army-held-unrealistic-officers-want-tough-troops-but.html | TRAINING OF ARMY HELD UNREALISTIC; Officers Want Tough Troops but Mothers Complain When Junior Gets Himself Hurt | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/memorial-exhibition-ellen-emmett-rand-religious-show.html | MEMORIAL EXHIBITION; Ellen Emmett Rand -- Religious Show | True | By Stuart Preston | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/26-boats-at-montauk-to-join-defense-test.html | 26 BOATS AT MONTAUK TO JOIN DEFENSE TEST | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lehigh-aide-to-retire-controller-50-years-with-line-began-as-an.html | LEHIGH AIDE TO RETIRE; Controller, 50 Years With Line, Began as an Office Boy | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/city-rejoins-conference-quit-mayors-group-last-year-over-tax-limit.html | CITY REJOINS CONFERENCE; Quit Mayors' Group Last Year Over Tax Limit Dispute | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-hated-but-loved-savage-papua-a-missionary-among-cannibals-by.html | The Hated But Loved; SAVAGE PAPUA: A Missionary Among Cannibals. By Andre Dupeyrat. Translated from the French by Erik and Denyse DeMauny. Illustrated. 256 pp. New York: E. P. Dutton & Co. $3.75. | True | By John Chase | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/off-the-pedestal-shakespeare-viewed-as-human-whose-timelessness.html | OFF THE PEDESTAL; Shakespeare Viewed as Human Whose Timelessness Stems From Genius | True | By Brooks Atkinson | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inferior-material.html | Inferior Material | True | MRS. EDWARD T. FRANCIS | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jersey-mans-body-recovered.html | Jersey Man's Body Recovered | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/first-degree-given-to-negro.html | First Degree Given to Negro | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/langer-pushes-inquiry.html | Langer Pushes Inquiry | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/turnpike-opening-link-in-pennsylvania-system-will-speed-eastwest.html | TURNPIKE OPENING; Link in Pennsylvania System Will Speed East-West Traffic in Philadelphia Area | True | By Paul Trescott | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/created-equal-the-barred-road-by-adele-de-leeuw-247-pp-new-york-the.html | Created Equal.; THE BARRED ROAD. By Adele de Leeuw. 247 pp. New York: The Macmillan Company. $2.75. For Ages 12 to 18. | True | NORA KRAMER. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/michelle-murphy-designer-is-dead-fashion-laboratory-founder-drew.html | MICHELLE MURPHY, DESIGNER, IS DEAD; Fashion Laboratory Founder Drew Inspiration From Art Treasures of the Past | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/giants-will-play-pirates-in-2-tests-antonelli-to-seek-his-19th.html | GIANTS WILL PLAY PIRATES IN 2 TESTS; Antonelli to Seek His 19th Victory During Twin Bill at Polo Grounds Today | True | By John Drebinger | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/1656-papers-show-dutch-jews-fight-petitions-found-in-amsterdam.html | 1656 PAPERS SHOW DUTCH JEWS FIGHT; Petitions Found in Amsterdam Protest Peter Stuyvesant's Restrictions in New World | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/colombian-vote-put-off-new-legislative-program-points-to-years.html | COLOMBIAN VOTE PUT OFF; New Legislative Program Points to Year's Delay in Balloting | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/professor-of-marketing-heads-new-nyu-unit.html | Professor of Marketing Heads New N.Y.U. Unit | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/minnesota-plans-highway-program-10year-schedule-would-call-for.html | MINNESOTA PLANS HIGHWAY PROGRAM; 10-Year Schedule Would Call for Gasoline Tax Increase, Cut in License Fees | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/buchman-backers-hold-world-talk-1000-from-44-countries-attend-moral.html | BUCHMAN BACKERS HOLD WORLD TALK; 1,000 From 44 Countries Attend Moral Rearmament Rally in Switzerland | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/exfootball-leader-ends-life-in-jersey.html | EX-FOOTBALL LEADER ENDS LIFE IN JERSEY | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/twins-to-mrs-richard-walteri.html | Twins to Mrs. Richard WalterI | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dr-c-h-oldfather-a-classics-scholar.html | DR. C. H. OLDFATHER, A CLASSICS' SCHOLAR | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ulysses.html | Ulysses' | True | GEORGE REAVEY. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bicycle-makers-seek-tariff-help-impossibly-low-prices-of-the.html | BICYCLE MAKERS SEEK TARIFF HELP;' Impossibly Low' Prices of the Foreign Makes Given as One Reason for Relief Action | True | By James J. Nagle | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/project-chief-named-w-h-latham-put-in-charge-of-st-lawrence-power-w.html | PROJECT CHIEF NAMED; W. H. Latham Put in Charge of St. Lawrence Power Work | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/sunny-islands-of-southern-france.html | SUNNY ISLANDS OF SOUTHERN FRANCE | True | By Anne Deveson | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/general-as-president-learns-about-politics-eisenhower-is-understood.html | GENERAL AS PRESIDENT LEARNS ABOUT POLITICS; Eisenhower Is Understood to Be Sad Over Some of the Ways of Congress But Pleased With His Success | True | By Arthur Krock | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/why-they-race-to-the-trotters-the-reasons-range-from-psychological.html | Why They Race to the Trotters; The reasons range from psychological to patriotic and from economic to esthetic -- plus the fact that it's cool at night. | True | By Rex Lardner | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rieshlggins.html | RiesHiggins | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rutlinwynne.html | R.utlin--Wynne | True | Special to The New York TImew. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lions-cut-roster-by-three.html | Lions Cut Roster by Three | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lake-boats-provide-grain-glut-storage.html | LAKE BOATS PROVIDE GRAIN GLUT STORAGE | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/kinderlift-is-completed.html | Kinderlift Is Completed | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/park-funds-to-be-asked-yearround-road-envisioned-for-paradise.html | PARK FUNDS TO BE ASKED; Year-Round Road Envisioned for Paradise Valley | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/man-a-suicide-by-gas-others-in-residence-club-say-he-had-seemed.html | MAN A SUICIDE BY GAS; Others in Residence Club Say He Had Seemed Despondent | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/army-chief-will-retire-colonel-cooney-of-new-york-district-quitting.html | ARMY CHIEF WILL RETIRE; Colonel Cooney of New York District Quitting Aug 31 | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/3-skippers-even-in-title-sailing-roundrobin-series-today-at.html | 3 SKIPPERS EVEN IN TITLE SAILING; Round-Robin Series Today at Bellport Will Determine Winner in Region 2 | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/status-of-communist-party-outside-soviet-bloc.html | STATUS OF COMMUNIST PARTY OUTSIDE SOVIET BLOC | True | HARRY SCHWARTZ. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/new-studies-for-world-awareness.html | New Studies for 'World Awareness' | True | G. C. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/waldo-w-louden.html | WALDO W, LOUDEN | True | Special to The New York Times: | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/james-p-meegan.html | JAMES P. MEEGAN | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/elvesohar.html | E'Lves--O'Har | True | Special uo Tle New York 'Inlez. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/return-of-gulls-awaited-at-u-n-birds-from-a-nearby-island-use-perch.html | RETURN OF GULLS AWAITED AT U. N.; Birds From a Near-by Island Use Perch on Building for Breaking Clam Shells | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fairy-tale-enshrined-castle-where-jack-killed-the-giant-given-to.html | FAIRY TALE ENSHRINED; Castle Where Jack Killed the Giant Given to Britain | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/disneys-nature-the-vanishing-prairie-has-animals-like-those-in.html | DISNEY'S NATURE; " The Vanishing Prairie" Has Animals Like Those in Familiar Cartoons | True | By Bosley Crowther | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/africans-on-the-move-report-on-africa-by-oden-meeker-410-pp.html | Africans On the Move; REPORT ON AFRICA. By Oden Meeker. 410 pp. Photographs. New York: Charles Scribner's Sons. $5. | True | By Peter Abrahams | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/alison-elected-president.html | Alison Elected President | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/college-on-coast-is-moved-10-miles-university-of-california-unit-at.html | COLLEGE ON COAST IS MOVED 10 MILES; University of California Unit at Santa Barbara Occupies New Campus in Suburb | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/1952-bolt-is-issue-of-texas-runoff-desertion-of-ticket-by-shivers.html | 1952 BOLT IS ISSUE OF TEXAS RUNOFF; Desertion of Ticket by Shivers Stressed by Yarborough -- Voting Is Saturday | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/deborah-ward-graves-student-atsmith-engaged-to-ensign-hugh-t-nolin.html | Deborah Ward Graves, Student at Smith, Engaged to Ensign Hugh T. Nolin of Navy | True | S.ecia&l to The Ne York TiPoes. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/nixon-flies-to-join-family-in-maine-for-10day-rest.html | Nixon Flies to Join Family In Maine for 10-Day Rest | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/footnotes-to-history-camel-express-a-story-of-the-jeff-davis.html | Footnotes to History; CAMEL EXPRESS: A Story of the Jeff Davis Experiment. By Olive Burt. Illustrated by Joseph C. Camana. 178 pp. WAGONS TO THE WILDERNESS: A Story of Westward Expansion. By Samuel Hopkins Adams. Illustrated by Norman Guthrie Rudolph. 182 pp. THE GREAT PINES SON: A Story of the Pontiac War. By Margaret Widdemer. Illustrated by Steele Savage. 182 pp. SOLDIER FOR THE KING: A Story of Amherst in America. By John C. Long. Illustrated by Frank Notes. 182 pp. Winston Adventure Books. Philadelphia: The John C. Winston Company. $1.50 each. For Ages 9 to 12. | True | GEORGE A. WOODS. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bewildered-caller-the-happy-lion-by-louise-fatio-illustrated-by.html | Bewildered Caller; THE HAPPY LION. By Louise Fatio. Illustrated by Roger Duvoisin. 28 pp. New York: Whittlesey House. $ 1.95. For Ages 4 to 8. | True | ELLEN LEWIS BUELL. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mary-e-cunliffe-married.html | Mary E. Cunliffe Married | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lenhardt-is-star-singles-with-three-on-for-red-sox-to-beat-ford-of.html | LENHARDT IS STAR; Singles With Three On for Red Sox to Beat Ford of Yankees | True | By Louis Effrat | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/penguin-title-to-colie-mantoloking-skipper-triumphs-in-series-at.html | PENGUIN TITLE TO COLIE; Mantoloking Skipper Triumphs in Series at Baltimore | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/thailand-spurs-defense-high-officers-to-attend-special-national-war.html | THAILAND SPURS DEFENSE; High Officers to Attend Special National War College | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/springfield-ill-a-few-hints-and-clues-on-the-political-weather.html | Springfield, Ill.; A Few Hints and Clues on the Political Weather | True | By James Reston | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/purge-went-too-far-czech-now-concedes.html | PURGE WENT TOO FAR, CZECH NOW CONCEDES | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rosemary-corcoran-arr_o-scr_____anron.html | ROSEMARY CORCORAN ARR_O? SCR_____ANrON | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dr-whipple-takes-captain-billop-trophy-in-predicted-log-cruiser.html | Dr. Whipple Takes Captain Billop Trophy in Predicted Log Cruiser Race; CHART OF WINNER 98.69% ACCURATE | True | By Clarence E. Lovejoy | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lost-treasure-thunder-beach-by-richard-watkins-189-pp-new-york.html | Lost Treasure; THUNDER BEACH. By Richard Watkins. 189 pp. New York: Thomas Nelson & Sons. $2.50. For Ages 12 to 16. | True | HOWARD BOSTON. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/madonna-lily-a-popular-antique.html | MADONNA LILY -- A POPULAR ANTIQUE | True | By Mary C. Seckman | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/group-to-visit-israel-new-york-business-men-to-study-nations.html | GROUP TO VISIT ISRAEL; New York Business Men to Study Nation's Economic Growth | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mary-gilmore-wed-to-virginia-alumnus.html | MARY GILMORE WED , TO VIRGINIA ALUMNUS | True | Special to The Ne. York 'Euuei. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/will-award-hospital-contracts.html | Will Award Hospital Contracts | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/john-w-shea.html | JOHN W. SHEA | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/misswiatheson-xsweimjbrsby-south-orange-teacher-bride-in-rvinston.html | MISS.WIATHESON { XSWEIm/BRSBY; South Orange Teacher Bride in !rvinston Ceremony of Phillip Felix Arrien | True | Special to The New Nork TImL. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/airport-to-open-at-san-francisco-new-50000000-facility-to-be.html | AIRPORT TO OPEN AT SAN FRANCISCO; New $50,000,000 Facility to Be Dedicated Friday - - Use by Planes Set for Sept. 1 | True | By Lawrence E. Davies | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Syrian Jurists End Strike | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/weaving-drivers-gain-very-little-police-test-of-laneshifting-on.html | WEAVING DRIVERS GAIN VERY LITTLE; Police Test of Lane-Shifting on Hollywood Freeway Shows Strange Results | True | By Gladwin Hill | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bloodgift-hours-set-in-queens.html | Blood-Gift Hours Set in Queens | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/an-artist-at-war-with-himself-wyndham-lewis-by-hugh-kenner-the.html | An Artist at War With Himself; WYNDHAM LEWIS. By Hugh Kenner. The Makers of Modern Literature Series. 169 pp. Norfolk, Conn. New Directions. $2.50. | True | By Horace Gregory | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/trabert-seixas-gain-final-round-in-tennis-doubles-beat-hartwig-and.html | TRABERT, SEIXAS GAIN FINAL ROUND IN TENNIS DOUBLES; Beat Hartwig and Fraser in National Fixture as Hoad, Rosewall Also Advance | True | By Allison Danzig | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/helen-elizabeth-gorman-is-engaged-jacqueline-watson-becoms-a.html | Helen Elizabeth Gorman Is Engaged; -Jacqueline Watson Becoms a Fiancee | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jill-faulkner-wed-to-p-d-summers-jr.html | JILL FAULKNER WED TO P. D. SUMMERS JR. | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/senate-outtalked-house.html | Senate Outtalked House | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/russians-claims-on-health-denied-london-psychiatrist-asserts-data.html | RUSSIANS' CLAIMS ON HEALTH DENIED; London Psychiatrist Asserts Data Is Lacking to Prove Soviet Superiority | True | By Murray Illson | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/reserve-for-a-few-rain-barrel-holds-water-for-choice-plants.html | RESERVE FOR A FEW; Rain Barrel Holds Water For Choice Plants | True | J. R. H. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/skipper-denies-attack-dutch-captain-doubts-soviet-cruiser-aimed-at.html | SKIPPER DENIES ATTACK; Dutch Captain Doubts Soviet Cruiser Aimed at His Ship | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/is-muldwed-to-oharlbs-lee-jr-alumna-of-smith-class-of-50-bride-in.html | IS MULDWED TO OHARLBS LEE JR.; Alumna of Smith, Class of '50, Bride in Chapel Here of Princeton Graduate | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/japan-shuns-link-to-peiping-regime-but-nation-also-is-avoiding-an.html | JAPAN SHUNS LINK TO PEIPING REGIME; But Nation Also Is Avoiding an Asian Anti-Red Alliance Such as U. S. Proposes | True | By Lindesay Parrott | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/anne-r-dodge-is-betrothed.html | Anne R, Dodge Is Betrothed | True | Special to The New Yok Timel, | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/libya-conducts-census-nomads-still-to-be-counted-total-due-in.html | LIBYA CONDUCTS CENSUS; Nomads Still to Be Counted -- Total Due in September | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/british-football-results.html | British Football Results | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aviation-by-radar-weather-detection-sets-on-planes-will-provide-for.html | AVIATION: BY RADAR; Weather Detection Sets on Planes Will Provide for a Smoother Ride | True | By Bliss K. Thorne | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/henry-h-tozier.html | HENRY H, TOZIER | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lima-to-become-city-of-silence-peruvian-capital-undertakes.html | LIMA TO BECOME CITY OF SILENCE; Peruvian Capital Undertakes Noise-Abatement Drive to Live Down Its Reputation | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/soviet-group-in-bucharest.html | Soviet Group in Bucharest | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/senate-control-hinges-on-a-dozen-key-states-gain-by-either-party-of.html | SENATE CONTROL HINGES ON A DOZEN KEY STATES; Gain by Either Party of More Than Three Seats Would Be Surprise | True | By W. H. Lawrence | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/tomatoes.html | TOMATOES | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/schedule-of-ballets-new-york-city-troupe-at-city-center.html | SCHEDULE OF BALLETS; New York City Troupe At City Center | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/shade-trees-start-slow-recovery-august-rains-spur-fresh-growth-but.html | SHADE TREES START SLOW RECOVERY; August Rains Spur Fresh Growth, but Crucial Time Lies Ahead | True | F. B. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/atom-town-issue-still-unresolved-us-remains-as-the-landlord-of-oak.html | ATOM TOWN ISSUE STILL UNRESOLVED; U.S. Remains as the Landlord of Oak Ridge and Hanford as Congress Fails to Act | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/grandfather-swims-to-glory.html | Grandfather Swims to Glory | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/reds-slain-in-white-area.html | Reds Slain in 'White' Area | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mishap-with-boys-pushmobile-evolves-a-new-vacuum-cleaner.html | Mishap With Boy's 'Pushmobile' Evolves a New Vacuum Cleaner | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/cocktail-dance-nov-4-at-st-regis-roof-to-benefit-the-childrens.html | Cocktail Dance Nov. 4 at St. Regis Roof To Benefit the Children's Health Service | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/resident-offices-report-on-trade-sportswear-for-women-and.html | RESIDENT OFFICES REPORT ON TRADE; Sportswear for Women and Back-to-School Clothing Among Leading Items | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/albert-henry-pepper.html | ALBERT HENRY PEPPER | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/wider-medical-aid-urged.html | Wider Medical Aid Urged | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/add-a-pinch-of-exotic-the-complete-book-of-barbecue-and-rotisserie.html | Add a Pinch of Exotic; THE COMPLETE BOOK OF BARBECUE AND ROTISSERIE COOKING. By Jim Beard. With drawings by H. Rosenbaum. 144 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By Charlotte Turgeon | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/cardi-takes-golf-title-beats-burgoon-2-and-1-for-national-caddie.html | CARDI TAKES GOLF TITLE; Beats Burgoon, 2 and 1, for National Caddie Laurels | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/70minute-flight-spans-atlantic.html | 70-Minute 'Flight' Spans Atlantic | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rhode-islands-hen-has-redletter-day.html | RHODE ISLAND'S HEN HAS RED-LETTER DAY | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/english-cast-prepares-shakespeare-comedy-due-here-next-month.html | ENGLISH CAST PREPARES SHAKESPEARE COMEDY DUE HERE NEXT MONTH | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/theatre-benefit-to-aid-institute-performance-of-fragile-fox-oct-28.html | THEATRE BENEFIT TO AID INSTITUTE; Performance of 'Fragile Fox' Oct. 28 Is Taken Over for World Affairs Unit Fund | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ship-building-drops-to-a-fouryear-low.html | SHIP BUILDING DROPS TO A FOUR-YEAR LOW | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/nato-base-sought-by-south-africa-move-is-held-a-subterfuge-for.html | NATO BASE SOUGHT BY SOUTH AFRICA; Move Is Held a Subterfuge for Asking for a Defense Guarantee From U. S. | True | By Albion Ross | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/soviet-to-make-more-concrete-decree-orders-greater-use-of-the.html | SOVIET TO MAKE MORE CONCRETE; Decree Orders Greater Use of the Building Material in Residence Construction | True | Special to The New York Times. | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/total.html | TOTAL | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/campaign-photographs.html | CAMPAIGN PHOTOGRAPHS | True | | 1982-06-07 | RE0000131024 | B00000489956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/r-s-sharpe-weds-anheh-johhson-i-pennsylvania-aumnun-and-bennington.html | R. S, SHARPE WEDS{ ANHEH JOHHSON!; i Pennsylvania A!umnun and Bennington Graduate Are Married in Preston, Conn. | True | Slclal to The New York Times, | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/plastic-tape-coating-used-for-first-time-to-protect-gas-pipeline.html | Plastic Tape Coating Used for First Time To Protect Gas Pipeline From Corrosion; PLASTIC TAPE USED TO GUARD PIPELINE | True | By Thomas F. Swift | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Gene Boyo | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/soviet-air-general-dies.html | Soviet Air General Dies, | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-22 | 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/j-craig-ralston.html | J. CRAIG RALSTON', | True | | 1982-06-07 | RE0000131024 | B00000489956 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/project-drafted-to-help-parents-workshop-at-u-of-chicago-develops.html | PROJECT DRAFTED TO HELP PARENTS; Workshop at U. of Chicago Develops Basic Code for Professional Workers | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/industry-trying-to-stop-theft-before-it-happens.html | Industry Trying to Stop Theft Before It Happens | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/poland-names-ambassador.html | Poland Names Ambassador | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/child-to-the-donald-mcleans.html | Child to the Donald' McLeans | True | Special to The lew York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/top-credit-rating-given-nicaragua-panama-slips-to-2d-among-24.html | TOP CREDIT RATING GIVEN NICARAGUA; Panama Slips to 2d Among 24 Latin-American Markets -- Guatemala Listing High | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/profrench-moroccan-slain.html | Pro-French Moroccan Slain | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/japan-invites-zatopek.html | Japan Invites Zatopek | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/e-d-c-now-up-to-paris.html | E. D. C. NOW UP TO PARIS | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/n-y-u-names-associate-dean.html | N. Y. U. Names Associate Dean | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/max-epstein-headed-transport-concern.html | MAX EPSTEIN, HEADED 'TRANSPORT CONCERN | True | Special to The New "ork Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/s-i-cricketers-in-front.html | S. I. Cricketers in Front | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dr-rdfrench66-eduitorat-yal-english-professor-emedtus-chuer.html | DR, R.D.FRENCH,66 ED'U{ITOR'-AT YAL; English Professor 'Eme'dtus . Ch,uc.er Authority Dies-- Wrote University History. | True | Special to TheNew York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/2000-believed-lost-in-iran-flash-flood.html | 2,000 BELIEVED LOST IN IRAN FLASH FLOOD | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/williams-stars-at-bat-and-a-field-as-boston-routs-bombers-8-to-2.html | Williams Stars at Bat and A field As Boston Routs Bombers, 8 to 2; Ted Drives In Four Runs and Stops Threat With Catch -- Yanks Drop 3d in Row | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/boys-apparel-show-set.html | Boys' Apparel Show Set | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/fair-investigation.html | FAIR INVESTIGATION | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/trade-group-in-north-korea.html | Trade Group in North Korea | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/jam-session-in-washington-sq.html | Jam Session in Washington Sq. | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/the-screen-in-review-king-richard-and-the-crusaders-opens.html | The Screen in Review; King Richard and the Crusaders' Opens | True | H.H.T. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/athletics-in-44-tie-after-32-triumph.html | ATHLETICS IN 4-4 TIE AFTER 3-2 TRIUMPH | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/globetrotters-top-mikan-five.html | Globetrotters Top Mikan Five | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/clergyman-quotes-t-roosevelt.html | Clergyman Quotes T. Roosevelt | True | | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ennoys-toattend-de-gasperi-rites-mrs-luce-other-diplomats-arrive-in.html | EN-NOYS TO.ATTEND DE, GASPERI RITES; Mrs, Luce, Other Diplomats Arrive in RomeThrongs View FunEral rain | True | p.lal to'The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/new-ideas-urged-as-world-remedy-monroney-tells-hadassah-us-cannot.html | NEW IDEAS' URGED AS WORLD REMEDY; Monroney Tells Hadassah U.S. Cannot Lead the World by Offering Arms to All | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/for-freer-trade.html | FOR FREER TRADE | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/phillies-set-back-brooks-62-and-60-wehmeier-and-dickson-beat.html | PHILLIES SET BACK BROOKS, 6-2 AND 6-0; Wehmeier and Dickson Beat Dodgers as Ennis Leads Attack With 2 Homers | True | By Roscoe McGowen | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/lieb-and-mrs-whitaker-win.html | Lieb and Mrs. Whitaker Win | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/television-in-review-cbs-unveils-its-bigscreen-video-color.html | Television in Review; C.B.S. Unveils Its Big-Screen Video Color Revealing Great Strides in Process | True | V. A. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/filipino-guard-kills-2-mates.html | Filipino Guard Kills 2 Mates | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/amateur-tourney-will-begun-today-72-matches-are-slated-for-opening.html | AMATEUR TOURNEY WILL BEGUN TODAY; 72 Matches Are Slated for Opening Day of U. S. Golf Over Detroit Course | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/books-authors.html | Books Authors | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/landslide-blocks-swiss-pass.html | Landslide Blocks Swiss Pass | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mexico-tennis-victor-defeats-canada-to-advance-to-davis-cup-zone.html | MEXICO TENNIS VICTOR; Defeats Canada to Advance to Davis Cup Zone Final | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/oil-tanker-rates-increase-in-week-charter-market-however-is-far.html | OIL TANKER RATES INCREASE IN WEEK; Charter Market, However, Is Far From Satisfactory -- Scrap Returns Higher | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/weirs-opposition-stuns-brazilians-volta-redonda-loan-couldnt-damage.html | WEIR'S OPPOSITION STUNS BRAZILIANS; Volta Redonda Loan Couldn't Damage American Steel Industry, They Insist | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/3-jets-chase-miss-crazy-sky-object.html | 3 JETS CHASE, MISS 'CRAZY SKY OBJECT | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/weapons-for-chiang-queried.html | Weapons for Chiang Queried | True | JESSICA H. SIROIDO. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tgot-announced-omrs-rushmore-widow-of-air-lieutenant-is-engaged-to.html | TgOT... 'ANNOUNCED OMRS. RUSHMORE; Wido,w of Air Lieutenant is Engaged 'to Baron Friedrich D. yon: Eichel-Streiber | True | Special to The New York Ttmes. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/communists-ask-veto-party-wires-to-eisenhower-on-antired-bill.html | COMMUNISTS ASK VETO; Party Wires to Eisenhower on Anti-Red Bill | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/sea-statue-of-christ-blessed.html | Sea Statue of Christ Blessed | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By William M. Freeman | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/adenauers-hopes-for-e-d-c-stand-chancellor-says-he-believes-france.html | ADENAUER'S HOPES FOR E. D. C. STAND; Chancellor Says He Believes France Will Ratify Pact Despite Brussels Impasse ADENAUER'S HOPES FOR E. D. C. STAND | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/japanese-rescue-70-men-steal-into-russian-waters-to-get-stranded.html | JAPANESE RESCUE 70 MEN; Steal Into Russian Waters to Get Stranded Crew | True | | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/german-biologists-seized.html | German Biologists Seized | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/issue-is-on-u-n-agenda.html | Issue Is On U. N. Agenda | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/per-capita-income-at-new-peak-in-53-1709-us-average-was-4-over-1952.html | PER CAPITA INCOME AT NEW PEAK IN '53; $1,709 U.S. Average Was 4% Over 1952 -- 2% Drop Noted to June 30 This Year | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/rossmattes.html | Ross--Mattes | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/cold-confines-queen-illness-interrupts-elizabeths-vacation-at.html | COLD CONFINES QUEEN; Illness Interrupts Elizabeth's Vacation at Balmoral Castle | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/malans-party-declares-mandate-on-southwest-africa-terminated.html | Malan's Party Declares Mandate On South-West Africa Terminated; Nationalists Assert Territory Has Become Integral Part of South Africa | True | By Albion Rossspecial To the New York Times. | | | |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/queens-gets-chief-librarian.html | Queens Gets Chief Librarian | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/texts-of-documents-issued-after-the-end-of-edc-conference-in.html | Texts of Documents Issued After the End of E.D.C. Conference in Brussels | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/cards-trip-redlegs-97-musial-paces-13hit-attack-with-pair-of.html | CARDS TRIP REDLEGS, 9-7; Musial Paces 13-Hit Attack With Pair of Doubles | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/freezing-of-beans-favored.html | Freezing of Beans Favored | True | N. L. LOBDELL | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/army-sweeps-shooting-captures-top-four-places-in-u-s-individual.html | ARMY SWEEPS SHOOTING; Captures Top Four Places in U. S. Individual Match | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mrs-t-e-murray-2d-has-child.html | Mrs. T. E. Murray 2d Has Child | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/red-china-accuses-u-s-says-it-occupies-formosa-and-pledges-islands.html | RED CHINA ACCUSES U. S; Says It Occupies Formosa and Pledges Island's 'Liberation' | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tigers-check-white-sox-bolling-drives-in-three-runs-in-7to4-triumph.html | TIGERS CHECK WHITE SOX; Bolling Drives In Three Runs in 7-to-4 Triumph | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/roosevelt-scores-dewey-on-seaway.html | ROOSEVELT SCORES DEWEY ON SEAWAY | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/times-square-sergeant-quits.html | Times Square Sergeant Quits | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/big-glass-plant-planned.html | Big Glass Plant Planned | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/frances-premier-to-see-churchill-on-new-tie-today-reported-ready-to.html | FRANCE'S PREMIER TO SEE CHURCHILL ON NEW TIE TODAY; Reported Ready to Propose E.D.C. Substitute and Closer Partnership With Britain BRUSSELS DEFEAT NOTED Mendes-France Will Submit Pact to Assembly but Not on Confidence Vote Basis FRANCE'S PREMIER TO SEE CHURCHILL | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/buffalo-steel-division-is-sold.html | Buffalo Steel Division Is Sold | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/york-nine-midget-victor.html | York Nine Midget Victor | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/watch-on-news-urged-indian-government-body-favors-check-on-reports.html | WATCH ON NEWS URGED; Indian Government Body Favors Check on Reports Sent Abroad | True | | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/healey-shatters-10-auto-records-briton-drives-austinhealey-sports.html | HEALEY SHATTERS 10 AUTO RECORDS; Briton Drives Austin-Healey Sports Car 192.62 M.P.H. on Salt Flats in Utah | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/democrats-turn-eye-to-votes-in-suburbs.html | DEMOCRATS TURN EYE TO VOTES IN SUBURBS | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/jersey-gets-cut-in-car-insurance-extension-of-new-formula-to-take.html | JERSEY GETS CUT IN CAR INSURANCE; Extension of New Formula to Take Effect Today -- 50% of Motorists to Benefit | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/jones-17-shoot-victor-oregon-youth-breaks-all-200-targets-in.html | JONES, 17, SHOOT VICTOR; Oregon Youth Breaks All 200 Targets in Vandalia Test | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/3-in-serious-condition.html | 3 In Serious Condition | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mitchell-renews-power-criticism-would-cancel-dixonyates-contract.html | MITCHELL RENEWS POWER CRITICISM; Would Cancel Dixon-Yates Contract -- Von Tresckow's Syndicate Tells of Its Bid MITCHELL RENEWS POWER CRITICISM | | By Ralph Katzspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/800-overflow-new-port-chester-church-built-by-the-congregation-in.html | 800 Overflow New Port Chester Church Built by the Congregation in Spare Time | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/leningrad-frauds-hit-press-reports-fake-beggars-are-reaping-harvest.html | LENINGRAD FRAUDS HIT; Press Reports Fake Beggars Are Reaping Harvest | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/new-owners-get-brooklyn-realty.html | NEW OWNERS GET BROOKLYN REALTY | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/enrighstromberg.html | Enrigh-Stromberg | | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/eeon-swachtell.html | EEON S;WACHTELL | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/lisbon-protests-anew-bids-india-separate-proposals-on-colonies.html | LISBON PROTESTS ANEW; Bids India Separate Proposals on Colonies -- Lists Incidents | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/stronger-devotion-to-mary-is-advised.html | STRONGER DEVOTION TO MARY IS ADVISED | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/grace-line-commodore-gets-a-40year-medal.html | Grace Line Commodore Gets a 40-Year Medal | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/imiss-royce-schaffer-wed-in-schenectady-i-to-perry-neuschatz-alumnus.html | IMiSs Royce Schaffer Wed in Schenectadyl To Perry Neuschatz, Alumnus of M. I. T.I | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/defecting-german-ousted-as-traitor-german-defector-called-a-traitor.html | Defecting German Ousted as Traitor; GERMAN DEFECTOR CALLED A 'TRAITOR' | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dives-165-feet-to-river-man-critically-hurt-in-leap-he-says-was-for.html | DIVES 165 FEET TO RIVER; Man Critically Hurt in Leap He Says Was for a Thrill | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/lumbermens-casualty-appoints-ad-manager.html | Lumberman's Casualty Appoints Ad Manager | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/lonergan-calls-class-a-stock.html | Lonergan Calls Class A Stock | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/600-visit-argentine-ship.html | 600 Visit Argentine Ship | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/goldman-to-make-films-philadelphia-showman-joins-gregory-in-new.html | GOLDMAN TO MAKE FILMS; Philadelphia Showman Joins Gregory in New Company | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/cox-wins-twice-gains-yacht-final-noroton-skipper-beats-healy-and.html | COX WINS TWICE, GAINS YACHT FINAL; Noroton Skipper Beats Healy and Arink in Region II Round Robin on Sound | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/us-may-reappraise-its-policy-on-europe-u-s-may-restudy-policy-on.html | U.S. May Reappraise Its Policy on Europe; U. S. MAY RESTUDY POLICY ON EUROPE | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/white-house-sets-figure-says-up-to-100000-refugees-will-be-moved-by.html | WHITE HOUSE SETS FIGURE; Says Up to 100,000 Refugees Will Be Moved by Navy | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/crucial-meeting-is-set-premier-to-report-tomorrow-to-assembly.html | CRUCIAL MEETING IS SET; Premier to Report Tomorrow to Assembly Committees | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/japan-sees-hope-in-burma-parley-some-sources-in-tokyo-note-progress.html | JAPAN SEES HOPE IN BURMA PARLEY; Some Sources in Tokyo Note Progress in First Round of War Reparations Talks | True | By Lindesay Parrottspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/robbers-surprised-in-long-beach-bank.html | ROBBERS SURPRISED IN LONG BEACH BANK | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/humanism-scored-as-shortsighted-christian-looks-much-farther-than.html | HUMANISM SCORED AS SHORT-SIGHTED; Christian Looks Much Farther Than the Barriers of World, African Bishop Says Here | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/midtown-office-robbed-again.html | Midtown Office Robbed Again | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tie-binds-eisenhower-to-the-west.html | Tie Binds Eisenhower to the West | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/for-parents.html | For Parents | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ernest-thu-rtle.html | ERNEST THU RTLE. | True | pecial to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/halliday-defines-need-for-building.html | HALLIDAY DEFINES NEED FOR BUILDING | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/for-an-aggressive-ideology-appeasement-at-munich-and-geneva.html | For an Aggressive Ideology; Appeasement at Munich and Geneva Agreement Discussed | True | H. P. G. LIEBEL | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/building-projects-altering-skyline-heaviest-activity-in-30-year.html | BUILDING PROJECTS ALTERING SKYLINE; Heaviest Activity in 30 Year Centers in Mid-Manhattan, With Trend Toward East MORE LANDMARKS GONE 1,100 Structures Put Up Since 1947 at $439,000,000 Cost in Second-Biggest Boom | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tanganyika-praised-for-textile-action.html | TANGANYIKA PRAISED FOR TEXTILE ACTION | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dr-irving-s-startz.html | DR, IRVING S. STARTZ | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/indians-20-blows-sink-orioles-121-they-lift-lead-to-5-12-games-with.html | INDIANS' 20 BLOWS SINK ORIOLES, 12-1; They Lift Lead to 5 1/2 Games With 16th Victory in Row Over Baltimore Team | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/peter-schmuck-exjistice-dies-jurist-had-served-ori-state-supreme.html | PETER SCHMUCK, EX:JtISTICE. DIES; Jurist Had 'Served on State Supreme Bench and in City [ *-*Official Court Referee [ | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/light-rays-run-clock-many-novelties-are-displayed-at-exhibit-in.html | LIGHT RAYS RUN CLOCK; Many Novelties are Displayed at Exhibit in Germany | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/defectors-business-doing-well.html | Defector's Business Doing Well | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/legion-acts-on-convention.html | Legion Acts on Convention | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/copper-strike-delay-urged.html | Copper Strike Delay Urged | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/pro-title-to-french-cyclist.html | Pro Title to French Cyclist | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/32-held-in-swedish-riot-several-injured-in-thrill-disorders-in.html | 32 HELD IN SWEDISH RIOT; Several Injured in 'Thrill' Disorders in Stockholm | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/chicago-wins-junior-soccer.html | Chicago Wins Junior Soccer | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/jennifer-jones-signed-for-play-screen-actress-will-make-her-local.html | JENNIFER JONES SIGNED FOR PLAY; Screen Actress Will Make Her Local Debut in 'Portrait of a Lady,' Due in December. | True | By Sam Zolotow | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/meadow-brook-in-88-tie.html | Meadow Brook in 8-8 Tie | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/israeli-discredits-charges-of-jordan.html | ISRAELI DISCREDITS CHARGES OF JORDAN | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/laborites-press-colony-selfrule-british-party-calls-for-shift-to.html | LABORITES PRESS COLONY SELF-RULE; British Party Calls for Shift to Democratic Status as Soon as Practicable | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/typed-briefs-opposed-printing-concerns-object-to-test-starting-soon.html | TYPED BRIEFS OPPOSED; Printing Concerns Object to Test Starting Soon in Courts | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/bronxville-woman-dies-in-idaho-crash.html | BRONXVILLE WOMAN DIES IN IDAHO CRASH | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/allen-mulford-g-e-ijhit-offi3ial-cmereial-viee-president-of.html | ALLEN MULFORD; G, E. IJHIT OFFI(3iAL; '. : . .: Cmereial 'Vie'e President ~ :of Intern#'tiohal Division DiesmMarketing Chief | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/a-composers-story-composers-story-of-life-in-poland.html | A Composer's Story; COMPOSER'S STORY OF LIFE IN POLAND | True | By Andrzej Panufnikcopyright. 1954. By the New York Times Company and the Times, London. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/horse-show-title-taken-by-andante.html | HORSE SHOW TITLE TAKEN BY ANDANTE | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/limon-and-troupe-close-dance-fete-final-performace-in-new-london.html | LIMON AND TROUPE CLOSE DANCE FETE; Final Performace in New London Offers 'Traitor' and Doris Humphrey's 'Felipe' | True | By John Martinspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/l-i-site-bought-for-gas-station-gulf-leases-service-center-planned.html | L. I. SITE BOUGHT FOR GAS STATION; Gulf Leases Service Center Planned in Sayville, Homes Taken in Other Trading | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/news-of-food-prices-of-canned-poultry-are-reduced-with-june-pack.html | News of Food; Prices of Canned Poultry Are Reduced With June Pack Almost Twice Average | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/stamfords-wasil-wins-gains-third-straight-babe-ruth-league-series.html | STAMFORD'S WASIL WINS; Gains Third Straight Babe Ruth League Series Title for Team | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/pacesetters-top-pirates-by-54-53-giants-increase-lead-to-4-games.html | PACE-SETTERS TOP PIRATES BY 5-4, 5-3; Giants Increase Lead to 4 Games -- McCall, Wilhelm Triumph in Relief | True | By John Drebinger | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/prices-of-cotton-up-9-to-24-points-hot-dry-weather-is-weeks-main.html | PRICES OF COTTON UP 9 TO 24 POINTS; Hot, Dry Weather Is Week's Main Sustaining Factor -- Distant Months Do Best | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/service-club-set-to-gain-by-ball-armed-forces-facility-will-be.html | SERVICE CLUB SET TO GAIN BY BALL; Armed Forces' Facility Will Be Beneficiary of Belmont Futurity Dance on Oct. 7 | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/economics-and-finance-keynes-international-economics-and-finance.html | ECONOMICS AND FINANCE; Keynes International ECONOMICS AND FINANCE | True | By Paul Heffernan | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/god-held-answer-to-modern-crises-dr-ditzen-says-we-can-stop.html | GOD HELD ANSWER TO MODERN CRISES; Dr. Ditzen Says We Can Stop Weaknesses in Our Lives by Turning to the Deity | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/deposits-set-record-mutual-savings-banks-gained-96000000-in-july.html | DEPOSITS SET RECORD; Mutual Savings Banks Gained $96,000,000 in July | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/101family-house-bought-in-queens.html | 101-FAMILY HOUSE BOUGHT IN QUEENS | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/argentine-driver-first.html | Argentine Driver First | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/venice-film-festival-opens.html | Venice Film Festival Opens | True | | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/native-dancer-winner-of-21-of-22-races-is-retired-from-competition.html | Native Dancer, Winner of 21 of 22 Races, Is Retired From Competition; VANDERBILT COLT WILL GO TO FARM Dancer Shows Signs of Old Foot Injury Following Fast Ten-Furlong Workout | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/top-leaders-of-gop-will-study-record.html | TOP LEADERS OF G.O.P. WILL STUDY RECORD | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ellen-vine__r-is-bbid-wed-in-princeton-hometo1-frederick-e-seller.html | ELLEN VINE_R IS BBID!; Wed in Princeton Home-to1 Frederick E; Seller | True | Special to The New York Times. { | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/child-8-drowns-in-farm-pond.html | Child, 8, Drowns in Farm Pond | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/edgar-a-beulhausen.html | EDGAR A. BEULHAUSEN | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/visitor-deplores-mankinds-fences-scottish-minister-sees-peril-in.html | VISITOR DEPLORES MANKIND'S FENCES; Scottish Minister Sees Peril in East-West, Party and Personal Barriers | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/flood-in-red-china.html | FLOOD IN RED CHINA | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/display-planned-in-toronto.html | Display Planned in Toronto | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/nohitter-doesnt-win-game.html | No-Hitter Doesn't Win Game | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/arethusa-is-yacht-winner.html | Arethusa Is Yacht Winner | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mrs-earle-alexander.html | MRS. EARLE ALEXANDER | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/rayburn-assails-congress-record-ridicules-administration-for.html | RAYBURN ASSAILS CONGRESS RECORD; Ridicules Administration for Claiming 'Victories' and Calls It 'Inept' | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/harriman-assails-ives-voting-record.html | HARRIMAN ASSAILS IVES' VOTING RECORD | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/war-output-plan-reported-ready-flemming-may-be-set-to-act-after-a.html | WAR OUTPUT PLAN REPORTED READY; Flemming May Be Set to Act After a Long Delay on the Production Base Program | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/2-displays-start-edinburgh-event-cezanne-show-and-a-ballet-fun-fair.html | 2 DISPLAYS START EDINBURGH EVENT; Cezanne Show and a Ballet 'Fun Fair' on View -- Danes Play Opening Concert | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/newport-concert-ends-3day-series-second-outdoor-festival-of-music.html | NEWPORT CONCERT ENDS 3-DAY SERIES; Second Outdoor Festival of Music Club Favored by Good Weather and Attendance | True | By Ross Parmenterspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/heroine-pigeon-now-a-citizen.html | Heroine Pigeon Now a 'Citizen' | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/to-get-houdriflow-unit-sun-oil-orders-27000barrel-cat-cracker-for.html | TO GET HOUDRIFLOW UNIT; Sun Oil Orders 27,000-Barrel 'Cat Cracker' for Toledo | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/crime-wave-fills-15-wild-minutes-thug-seized-after-robbing-hotel.html | CRIME WAVE FILLS 15 WILD MINUTES; Thug Seized After Robbing Hotel, Shooting Milkman, Disarming 2 Policemen | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dr-herbert-e-stein-a-surgeon-her-70.html | DR. HERBERT E. STEIN, ".A SURGEON HER, 70 | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/patterns-of-the-times-versatile-fall-jumpers-garment-allows-fast.html | Patterns of The Times: Versatile Fall Jumpers; Garment Allows Fast Switch From Office to Evening Wear | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/brazil-crisis-seems-to-be-flaring-again.html | BRAZIL CRISIS SEEMS TO BE FLARING AGAIN | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/debate-ending-red-tie-kersten-backs-break-idea-but-celler-disagrees.html | DEBATE ENDING RED TIE; Kersten Backs Break Idea, but Celler Disagrees | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/oil-mark-forecast-in-deep-well-test.html | OIL MARK FORECAST IN DEEP WELL TEST | True | | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/public-gets-plea-on-noise-of-jets-request-for-patience-as-aid-to.html | PUBLIC GETS PLEA ON NOISE OF JETS; Request for Patience as Aid to Security to Be Relayed by Air Force Association | True | By William R. Conklinspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/seaton-to-address-amvets.html | Seaton to Address Amvets | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/police-drive-nets-599-in-weekend-undesirables-get-either-jail-or.html | POLICE DRIVE NETS 599 IN WEEK-END; Undesirables Get Either Jail or Fine -- Campaign Called 'Deterrent to Hoodlums' | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/west-hills-polo-team-scores.html | West Hills Polo Team Scores | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/3-antiroe-candidates-backed.html | 3 Anti-Roe Candidates Backed | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/the-highest-state-court.html | THE HIGHEST STATE COURT | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/1year-maturities-are-77428141813.html | 1-YEAR MATURITIES ARE $77,428,141,813 | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/lard-market-stronger-prices-rise-on-general-buying-german-deal.html | LARD MARKET STRONGER; Prices Rise on General Buying -- German Deal Reported | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/officers-to-study-brainwash-issue-wilson-acting-on-suggestion-in.html | OFFICERS TO STUDY 'BRAINWASH ISSUE; Wilson, Acting on Suggestion in Schwable Case, Seeks P.O.W. Behavior Policy | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/pact-made-to-halt-airline-strike-3-issues-may-delay-end-of-tieup.html | Pact Made to Halt Airline Strike; 3 Issues May Delay End of Tie-Up; PACT IS REACHED IN AIRLINE STRIKE | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/22-mau-mau-slain.html | 22 Mau Mau Slain | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/seixastrabert-defeat-hoadrosewall-for-national-doubles-tennis-title.html | Seixas-Trabert Defeat Hoad-Rosewall for National Doubles Tennis Title; AUSSIES STOPPED IN FOUR-SET FINAL Seixas-Trabert 1st All-U. S. Team to Score Since 1948 -- Misses Hart, Fry Win | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/refugee-evacuation-advances.html | Refugee Evacuation Advances | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/koslow-at-7-was-psychiatric-case-head-of-school-unit-reveals.html | KOSLOW, AT 7, WAS PSYCHIATRIC CASE; Head of School Unit Reveals Killing-Fantasy Record of Murder Gang's Leader | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/serkin-is-cheered-at-coolidge-fete-pianist-and-ensemble-heard-in.html | SERKIN IS CHEERED AT COOLIDGE FETE; Pianist and Ensemble Heard in Rousing Performance of Mozart E Flat Concerto | True | By Harold C. Schonbergspecial to the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/john-alburn.html | JOHN ALB,URN | True | Specia' to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dr-oonalo-j-carry-f-speech_teacher-46i.html | DR. OONALO J.. CARRY, F SPEECH_TEACHER, 46I | True | Special to The New York Times. r | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/forest-fire-near-popes-home.html | Forest Fire Near Pope's Home | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mrs-carl-w-ackerman-is-dead-at-69-wife-of-columbias-journalism-dean.html | Mrs. Carl W. Ackerman Is Dead at 69; Wife of Columbia's Journalism Dean | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/to-provide-play-facilities-organization-cooperating-with-child-care.html | To Provide Play Facilities; Organization Cooperating With Child Care Groups Appeals for Funds | True | CECILE L NAUMBURG. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/3-issues-unresolved.html | 3 Issues Unresolved | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/thomson-wallops-2run-homer-to-help-braves-trim-cub-126-he-returns.html | Thomson Wallops 2-Run Homer To Help Braves Trim Cub, 12-6; He Returns to Regular Duty After Mathews Is Injured by a Pitch at Chicago | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/rawson-kaplan.html | Rawson -- Kaplan | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/vietminh-pows-resist-exchange-french-guards-fire-on-red-prisoners.html | VIETMINH P.O.W.'S RESIST EXCHANGE; French Guards Fire on Red Prisoners Who Riot Aboard Repatriation Ship | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/foreign-exchange-rates-week-ended-august-20-1954.html | FOREIGN EXCHANGE RATES; Week Ended August 20, 1954 | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/legal-stars-shine-in-mcarthy-case-chadwick-for-the-committee-and.html | LEGAL STARS SHINE IN M'CARTHY CASE; Chadwick, for the Committee, and Williams, for Senator, Show Colorful Careers | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/to-seek-oil-in-cuba-american-le-duc-subsidiary-leases-4992700-acres.html | TO SEEK OIL IN CUBA; American Le Duc Subsidiary Leases 4,992,700 Acres | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/a-sailors-story-exiles-tell-of-conditions-in-poland-a-sailors-story.html | A Sailor's Story; Exiles Tell of Conditions in Poland A SAILOR'S STORY OF LIFE IN POLAND | True | By Antoni Klimowiczcopyright, 1954 By North American Newspaper Alliance, Inc. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/appointed-to-command-navy-depot-in-bayonne.html | Appointed to Command Navy Depot in Bayonne | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/n-y-police-top-shoot-take-three-trophies-in-pistol-tournament-fegan.html | N. Y. POLICE TOP SHOOT; Take Three Trophies in Pistol Tournament -- Fegan Excels | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tropical-gas-company-to-get-new-president.html | Tropical Gas Company To Get New President | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/about-new-york-shuttle-labyrinth-guide-lines-come-straight-from.html | About New York; Shuttle Labyrinth Guide Lines Come Straight From Minotaur Legend -- Traffic in Names | True | By Meyer Berger | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/senate-aide-shoots-wife-and-ends-life.html | SENATE AIDE SHOOTS WIFE AND ENDS LIFE | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ramblers-score-in-polo-82.html | Ramblers Score in Polo, 8-2 | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/armstrong-cork-shows-rise-in-net-halfyear-profit-is-up-from-5167253.html | ARMSTRONG CORK SHOWS RISE IN NET; Half-Year Profit Is Up From $5,167,253 to $5,818,540 Despite Drop in Sales | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/pravda-hails-defeat-sees-a-new-setback-of-u-s-diplomacy-at-brussels.html | PRAVDA HAILS 'DEFEAT'; Sees a New Setback of U. S. Diplomacy at Brussels | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/toledos-airport-is-high-in-safety-new-3850900-facility-will-embody.html | TOLEDO'S AIRPORT IS HIGH IN SAFETY; New $3,850,900 Facility Will Embody Many Suggestions of Doolittle Report | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ancient-bones-found-giant-australian-held-extinct-for-500000.html | ANCIENT BONES FOUND; Giant Australian Wombat Held Extinct for 500,000 Years | True | Dispatch of The Times, London | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ywca-aide-promoted-to-administrative-post.html | Y.W.C.A. Aide Promoted To Administrative Post | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/elmer-a-carter-named.html | Elmer A. Carter Named | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/health-controls-on-atomic-energy.html | Health Controls on Atomic Energy | True | SAUL J. HARRIS. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/twins-answer-sclerosis-call.html | Twins Answer Sclerosis Call | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/missing-in-boat-mishap-jersey-man-feared-drowned-in-newark-bay.html | MISSING IN BOAT MISHAP; Jersey Man Feared Drowned in Newark Bay | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dubois-lightning-first-other-riverside-yachts-fail-to-finish-within.html | DUBOIS' LIGHTNING FIRST; Other Riverside Yachts Fail to Finish Within Time Limit | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/heston-kept-busy-in-4-screen-roles-completing-2-for-paramount-he-is.html | HESTON KEPT BUSY IN 4 SCREEN ROLES; Completing 2 for Paramount, He Is Set for Films With de Mille and Universal | True | By Thomas M. Pryorspecial To The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/city-set-to-greet-new-supertanker-world-glory-largest-oil-ship.html | CITY SET TO GREET NEW SUPERTANKER; World Glory, Largest Oil Ship Built in U. S., to Arrive Here for First Time Wednesday | True | | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/senators-aide-is-literal-on-whats-not-in-a-name.html | Senator's Aide Is Literal On What's Not in a Name | True | Special to The New York Times. | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/simon-sussler.html | Simon -- Sussler | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/undertone-firm-in-wheat-market-corn-oats-soybeans-price-changes.html | UNDERTONE FIRM IN WHEAT MARKET; Corn, Oats, Soybeans Price Changes Mixed for Week -- Rye Up 2 3/4c to 4c UNDERTONE FIRM IN WHEAT MARKET | True | Special to The New York Times. | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/nyack-revives-1920s-dedicates-a-field-club.html | Nyack Revives 1920s, Dedicates a Field Club | True | Special to The New York Times. | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/industry-scores-fpc-gas-orders-widening-of-price-control-is-opposed.html | INDUSTRY SCORES F.P.C. GAS ORDERS; Widening of Price Control Is Opposed by Producing and Distributing Concerns | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/shirley-sawl-married-here.html | Shirley Sawl Married Here | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/sailors-steal-taxi-one-is-shot-in-chase.html | SAILORS STEAL TAXI; ONE IS SHOT IN CHASE | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/first-billiondollar-toy-year-forecast-sales-reported-up-10-this.html | First Billion-Dollar Toy Year Forecast; Sales Reported Up 10% This Summer | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/combinations-of-words.html | Combinations of Words | | SIDNEY R. HEINSTEIN. | | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/russian-musical-down-on-the-old-collective.html | Russian Musical Down on the Old Collective | | O.A.G. | | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/9500-go-to-camp-drum-troops-set-for-games-include-4000-from-new.html | 9,500 GO TO CAMP DRUM; Troops Set for Games Include 4,000 From New Jersey | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/park-ave-tunnel-layup-to-be-closed-4-weeks-starting-today-for.html | PARK AVE. TUNNEL LAY-UP; To Be Closed 4 Weeks, Starting Today, for Ceiling Painting | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/interim-pilot-role-only-act-for-moore.html | INTERIM PILOT ROLE ONLY ACT FOR MOORE | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/sports-of-the-times-startling-news.html | Sports of The Times; Startling News | True | By Arthur Daley | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/british-markets-in-mild-reaction-volume-of-security-trading-off.html | BRITISH MARKETS IN MILD REACTION; Volume of Security Trading Off Sharply as Seasonal Factors Take Hold BONDS ARE WELL RECEIVED Rise in Living Costs Affects 2 Million Whose Pay Shifts as Index Gains or Falls | True | By Lewis L. Nettletonspecial to the New York Times. | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/passes-for-new-haven-widows.html | Passes for New Haven Widows | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/president-is-urged-to-veto-indian-bill.html | PRESIDENT IS URGED TO VETO INDIAN BILL | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/russian-women-sweep-european-rowing-titles.html | Russian Women Sweep European Rowing Titles | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/4-buildings-sold-by-trinity-church-vestry-st-corner-is-part-of-land.html | 4 BUILDINGS SOLD BY TRINITY CHURCH; Vestry St. Corner Is Part of Land Grant Made in 1705 -- Spring St. Deal | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/30-men-at-air-base-held-as-terrorists.html | 30 MEN AT AIR BASE HELD AS 'TERRORISTS' | True | | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/eden-flying-home-for-talk-on-e-d-c-cuts-holiday-to-meet-churchill.html | EDEN FLYING HOME FOR TALK ON E. D. C.; Cuts Holiday to Meet Churchill and Mendes-France Today -- London Is Concerned | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/fleet-hampered-by-lack-of-wind-calm-hits-106-racing-yachts-none-is.html | FLEET HAMPERED BY LACK OF WIND; Calm Hits 106 Racing Yachts -- None Is Able to Round Last Mark at Bayside | True | By Michael Strauss | 1982-06-07 | RE000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/europes-loyalty-unites-in-a-cruise-kings-queens-their-families.html | EUROPE'S LOYALTY UNITES IN A CRUISE; Kings, Queens, Their Families Guests of Greek Rulers on Mediterranean Junket | True | Special to The New York Times. | 1982-06-07 | RE000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/britain-prospers-as-exports-rise-jobs-near-record-people-spending.html | BRITAIN PROSPERS AS EXPORTS RISE; JOBS NEAR RECORD; People Spending and Saving More -- Adverse Balance of Trade Is 'Reduced' BRITAIN PROSPERS AS EXPORTS RISE | True | By Thomas P. Ronanspecial To The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/colts-down-steelers-taliaferros-59yard-sprint-brings-2721-triumph.html | COLTS DOWN STEELERS; Taliaferro's 59-Yard Sprint Brings 27-21 Triumph | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/wagner-strength-for-governorship-shown-in-2-polls-one-by-the-young.html | WAGNER STRENGTH FOR GOVERNORSHIP SHOWN IN 2 POLLS; One by the Young Democrats Puts Him Before Harriman, Roosevelt and Farley PARTY TAKES STATE VOTE Early Returns From 100,000 Postcards Favor Same Four Men, DeSapio Reports STATE POLLS SHOW WAGNER STRENGTH | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/thomas-j-collins.html | THOMAS J. COLLINS | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/purple-heart-order-installs.html | Purple Heart Order Installs | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/cancer-studies-hailed-three-key-discoveries-ascribed-to-bar-harbor.html | CANCER STUDIES HAILED; Three Key Discoveries Ascribed to Bar Harbor Laboratory | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/advertisings-marketing.html | Advertisings & Marketing | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/andrew-m-gallick.html | ANDREW M. GALLICK | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/pilot-parachutes-to-safety.html | Pilot Parachutes to Safety | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/fluoridation-upheld-results-of-studies-given-to-support-contention.html | Fluoridation Upheld; Results of Studies Given to Support Contention as to Program's Safety | True | LEO E. SHERMAN, D.D.S., | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/japanese-aides-of-u-s-strike.html | Japanese Aides of U. S. Strike | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/red-inquiry-to-hear-actress.html | Red Inquiry to Hear Actress | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/-lowellfaln.html | , LowellFaln | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/new-mobiles-shown-for-decorative-uses.html | NEW MOBILES SHOWN FOR DECORATIVE USES | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/free-poland-lives.html | FREE POLAND LIVES | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/august-marking-54-low-in-steel-output-estimated-at-500000-tons-less.html | AUGUST MARKING '54 LOW IN STEEL; Output Estimated at 500,000 Tons Less Than in April, Poorest Month Until Now SIGNS OF UPTURN NOTED Consumption Exceeds Sales by Mills -- Appliance, Tool Industries Picking Up | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/450-children-attend-belmont-track-picnic.html | 450 Children Attend Belmont Track Picnic | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/world-delegates-start-communion-division-on-details-of-rite-has.html | WORLD DELEGATES START COMMUNION; Division on Details of Rite Has Churches Scheduling 5 Services at Evanston | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/classes-for-jewish-immigrants.html | Classes for Jewish Immigrants | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/soviet-spy-suspect-sentenced.html | Soviet Spy Suspect Sentenced | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mi5-kestenan-becomes-a-bride-providence-girl-is-married-to-william-.html | MIS'S KESTENAN BECOMES A' BRIDE; Providence Girl Is Ma''rri'ed to William R. Handelman--Both Harvard Graduate StOdents . | True | - Special to The New 'ork Times. '. | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/miss-lewis-married-to-medical-student.html | MISS LEWIS MARRIED TO MEDICAL STUDENT | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/json-to-mrs-h-caftan-clarke.html | JSon to Mrs. H. Caftan Clarke{ | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mass-cell-tester-for-cancer-near-electronic-unit-would-weed-out.html | MASS CELL TESTER FOR CANCER NEAR; Electronic Unit Would Weed Out Malignant Bodies in Smears Automatically WORKING MODEL IS BUILT Society Grants $5,530,000 for Research in This and 44 Projects Elsewhere MASS CELL TESTER FOR CANCER NEAR | True | By Byron Porterfieldspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/guatemala-voids-grants-of-lands-reclaims-exgerman-estates-parceled.html | GUATEMALA VOIDS GRANTS OF LANDS; Reclaims Ex-German Estates Parceled Out to Peasants -- Mismanagement Charged | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/devotion-is-stressed-lesser-loyalties-acquire-new-meaning-corbett.html | DEVOTION IS STRESSED; Lesser Loyalties Acquire New Meaning, Corbett Says | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/syndicate-tells-of-its-power-bid-von-tresckow-group-says-plan-would.html | SYNDICATE TELLS OF ITS POWER BID; Von Tresckow Group Says Plan Would Have Saved U. S. $150,000,000 | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/wiley-arrives-in-finland.html | Wiley Arrives in Finland | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/redskins-drop-lambeau-football-coach-has-row-with-marshall-kuharich.html | REDSKINS DROP LAMBEAU; Football Coach Has Row With Marshall -- Kuharich Named | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/full-greekbulgarian-ties-seen.html | Full Greek-Bulgarian Ties Seen | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/municipal-bond-slate-bigger.html | Municipal Bond Slate Bigger | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/notes-of-interest-in-shipping-field-marine-museum-gets-gifts-from.html | NOTES OF INTEREST IN SHIPPING FIELD; Marine Museum Gets Gifts From Notables -- Five-Day Stay of Riverama Ends | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/jaguar-triumphs-in-12hour-event-winfree-and-reed-drive-auto-840.html | JAGUAR TRIUMPHS IN 12-HOUR EVENT; Winfree and Reed Drive Auto 840 Miles to Take Linden Race -- Keen-Marriott 2d | True | By William J. Briordyspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mrs-p-a-fellows-dies-wife-of-laile-selassie-aidei-succumbs-in-c__-a.html | MRS. P. A. FELLOWS DIES; Wife of. 'laile. Selassie Aidel Succumbs in C__ apital at 57 | True | Special to T'he New York Times. { | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/antired-bill-praised-head-of-subversives-boardi-says-it-aids-his.html | ANTI-RED BILL PRAISED; Head of Subversives Boardl Says It Aids His Agency I | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/thomsons-66-paces-australians-to-triumph-in-canada-cup-golf.html | Thomson's 66 Paces Australians To Triumph in Canada Cup Golf; Argentines Finish Four Strokes Back and Snead and Demaret of U.S. Take 3d Place in Team Competition | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/cypriotes-demonstrate-anew.html | Cypriotes Demonstrate Anew | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/sperrmark-drops-on-zurich-market-swiss-banks-sell-on-delay-in.html | SPERRMARK DROPS ON ZURICH MARKET; Swiss Banks Sell on Delay in Transferability -- Rate Off to $21.50 a Hundred SPERRMARK DROPS ON ZURICH MARKET | True | By George H. Morisonspecial To the New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/briton-says-peiping-has-won-the-people.html | BRITON SAYS PEIPING HAS WON THE PEOPLE | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/washington-letter-read-at-synagogue.html | WASHINGTON LETTER READ AT SYNAGOGUE | True | Special to The New York Times. | 1982-06-07 | RE0000131025 | B00000489957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tomato-charge-dropped-f-t-c-can-find-no-evidence-of-collusion-on.html | TOMATO CHARGE DROPPED; F. T. C. Can Find No Evidence of Collusion on Prices | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-23 | 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/fords-270-first-in-ft-wayne-golf-kiamesha-lake-pro-victor-by-3.html | FORD'S 270 FIRST IN FT. WAYNE GOLF; Kiamesha Lake Pro Victor by 3 Strokes -- Souchak Next After Record-Tying 62 | True | | 1982-06-07 | RE0000131025 | B00000489957 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/egypt-bids-u-n-unit-reopen-el-auja-case.html | EGYPT BIDS U. N. UNIT REOPEN EL AUJA CASE | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/marine-rifle-team-is-victor.html | Marine Rifle Team Is Victor | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/madison-av-upset-by-a-main-break-area-from-31st-to-33d-sts-is.html | MADISON AV. UPSET BY A MAIN BREAK; Area From 31st to 33d Sts. Is Closed Off, So Police Reopen Park Av. Tunnel | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/stamford-fetes-its-nine-little-league-baseball-winners-get.html | STAMFORD FETES ITS NINE; Little League Baseball Winners Get Ticker-Tape Parade | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/dulles-views-are-awaited.html | Dulles' Views Are Awaited | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/courts-hold-test-of-antired-bills-congress-voted-large-budget-of.html | COURTS HOLD TEST OF ANTI-RED BILLS; Congress Voted Large Budget of Curbs, but Their Value Must Stay in Abeyance | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/was-class-president.html | Was Class President | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/c-b-s-to-argue-senates-air-ban-stanton-will-present-views-on.html | C. B. S. TO ARGUE SENATES AIR BAN; Stanton Will Present Views on McCarthy Inquiry Rule in Broadcasts Thursday | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/majority-mccarthy-report-is-said-to-chide-both-sides-report-of-the.html | Majority McCarthy Report Is Said to Chide Both Sides; Report of the Majority Chides Both Sides in McCarthy Case | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/unesco-dismisses-4-american-aides-their-refusal-to-go-before-a-u-s.html | UNESCO DISMISSES 4 AMERICAN AIDES; Their Refusal to Go Before a U. S. Loyalty Board Will Cost Their Contracts | True | By Henry Ginigerspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/defense-plan-awaited-u-s-announcement-expected-on-longrange.html | DEFENSE PLAN AWAITED; U. S. Announcement Expected on Long-Range Readiness | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/air-crash-is-studied-u-s-and-braniff-aides-look-over-mason-city.html | AIR CRASH IS STUDIED; U. S. and Braniff Aides Look Over Mason City Wreck | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/economics-study-urged-dr-heald-opens-conference-of-educators-in.html | ECONOMICS STUDY URGED; Dr. Heald Opens Conference of Educators in Riverdale | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/miss-breit-reaches-third-round-at-net.html | MISS BREIT REACHES THIRD ROUND AT NET | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/greenwich-drive-aide-named.html | Greenwich Drive Aide Named | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/elaine-l-wingate-engaged-to-marry.html | ELAINE L. WINGATE ENGAGED TO MARRY | True | Special to The Hew York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/pakistani-officials-plan-tour-of-soviet.html | PAKISTANI OFFICIALS PLAN TOUR OF SOVIET | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/knicks-sign-don-anielak.html | Knicks Sign Don Anielak | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/farm-loans-in-demand-cooperative-credit-system-has-2400000000.html | FARM LOANS IN DEMAND; Cooperative Credit System Has $2,400,000,000 Outstanding | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/first-woman-magistrate-in-wagner-regime-named.html | First Woman Magistrate In Wagner Regime Named | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/standard-of-ohio-to-add-chemicals-anhydrous-ammonia-will-be-made-at.html | STANDARD OF OHIO TO ADD CHEMICALS; Anhydrous Ammonia Will Be Made at $17,000,000 Plant Headed by E. F. Morrill | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/standard-size-urged-for-christmas-cards.html | Standard Size Urged For Christmas Cards | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mrs-armand-tibbitts.html | MRS. ARMAND TIBBITTS | True | Special Io The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/50-cents-brings-1400-cleveland-man-pays-that-sum-for-1921-canadian.html | 50 CENTS BRINGS $1,400; Cleveland Man Pays That Sum for 1921 Canadian Coin | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/general-clarks-view-queried.html | General Clark's View Queried | True | ZENAS L. POTTER. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/alexandra-sets-pace-in-fashion-duchess-daughter-due-here-becoming.html | ALEXANDRA SETS PACE IN FASHION; Duchess' Daughter, Due Here, Becoming Arbiter of Style for Smart Younger Set. | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/senators-subdue-athletics-in-pair-they-triumph-by-85-103-as-yost.html | SENATORS SUBDUE ATHLETICS IN PAIR; They Triumph by 8-5, 10-3 as Yost and Busby Excel -- Stobbs Wins Opener | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/grand-jury-gets-case-of-4-killers-with-indictment-likely-thursday.html | Grand Jury Gets Case of 4 Killers, With Indictment Likely Thursday | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/perry-victor-in-tennis-upsets-flam-60-75-in-final-at-germantown.html | PERRY VICTOR IN TENNIS; Upsets Flam, 6-0, 7-5, in Final at Germantown Club | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mrs-c-parker-jr-has-son.html | Mrs. C. Parker Jr. Has Son | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/dingo-takes-opener-of-title-star-series.html | DINGO TAKES OPENER OF TITLE STAR SERIES | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/washington-at-st-pauls.html | Washington at St. Paul's | True | SUZETTE STUART. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/regional-office-moved.html | Regional Office Moved | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/meyner-criticized-by-kearny-pastor.html | MEYNER CRITICIZED BY KEARNY PASTOR | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/for-western-unity.html | FOR WESTERN UNITY | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/howell-sees-trade-lag-jersey-candidate-says-business-is-sluggish-in.html | HOWELL SEES TRADE LAG; Jersey Candidate Says Business Is Sluggish in State | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/watson-teams-65-first-on-rye-links-ardsley-pro-and-van-der-kar-win.html | WATSON TEAM'S 65 FIRST ON RYE LINKS; Ardsley Pro and Van Der Kar Win by Shot -- DeMane Duo Next on Match of Cards | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/accord-reached-in-airline-strike-both-sides-accept-cole-as-referee.html | ACCORD REACHED IN AIRLINE STRIKE; Both Sides Accept Cole as Referee -- Flights Will Be Resumed Tomorrow | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/plant-is-proposed-to-rival-kitimat-reynolds-metalsconferring-with.html | PLANT IS PROPOSED TO RIVAL KITIMAT; Reynolds Metals-Conferring With Northwest Power, Ltd., on Project to Cost Millions | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/series-field-complete-8-little-league-nines-open-williamsport-play.html | SERIES FIELD COMPLETE; 8 Little League Nines Open Williamsport Play Today | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/flanders-flying-back.html | Flanders Flying Back | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/a-study-of-brainwashing.html | A STUDY OF "BRAINWASHING" | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/osteopath-among-dead.html | Osteopath Among Dead | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/anthony-t-petrillo.html | ANTHONY T. PETRILLO | True | Spec[r.1 to Tle New York Tlmez. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/quake-rocks-area-in-west.html | Quake Rocks Area in West | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bid-pleases-malenkov.html | Bid Pleases Malenkov | True | North American Newspaper Alliance | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/wood-field-and-stream-big-bluefish-and-tuna-share-spotlight-in.html | Wood, Field and Stream; Big Bluefish and Tuna Share Spotlight in Montauk and Rhode Island Waters | True | By Raymond R. Camp | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mith-student-engaged.html | MITH STUDENT ENGAGED | True | Marcia van der Voort Fiancee of Elliott Gumaer ,Jr,Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/chilean-strike-persists-copper-workers-out-five-days-in-demand-for.html | CHILEAN STRIKE PERSISTS; Copper Workers Out Five Days in Demand for 70% Pay Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/new-offices-rented-merrittchapman-takes-final-space-in-261-madison.html | NEW OFFICES RENTED; Merritt-Chapman Takes Final Space in 261 Madison Ave. | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-and-pakistan-sign-formalize-emergency-aid-for-victims-of-flood.html | U. S. AND PAKISTAN SIGN; Formalize Emergency Aid for Victims of Flood | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/treasury-issues-7-call.html | Treasury Issues 7% Call | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/refugee-fund-denial-for-u-n-use-scored.html | REFUGEE FUND DENIAL FOR U. N. USE SCORED | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/pulitzer-to-be-honored-1000-given-toward-plaque-to-be-erected-in.html | PULITZER TO BE HONORED; $1,000 Given Toward Plaque to Be Erected in City Hall Park | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/soviet-reports-atomic-clock.html | Soviet Reports 'Atomic Clock | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/a-harmless-little-poinsettia-plant-yields-a-vine-that-threatens.html | A Harmless Little Poinsettia Plant Yields A Vine That Threatens Home in Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/edinburgh-home-again-thousands-greet-duke-as-he-returns-from-canada.html | EDINBURGH HOME AGAIN; Thousands Greet Duke as He Returns From Canada | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/rhee-finds-gis-no-use-if-they-dont-fight-reds.html | Rhee Finds G.I.'s No Use If They Don't Fight Reds | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/36362474-asked-to-improve-parks-most-of-capital-funds-would-go-for.html | $36,362,474 ASKED TO IMPROVE PARKS; Most of Capital Funds Would Go for Continuing Projects Already Under Way 8 OTHER REQUESTS FILED Largest Is for $104,388,000 by Water Supply Board for Reservoir Construction | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sir-william-napier.html | SIR WILLIAM NAPIER | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/israel-to-accept-35000-dr-goldstein-expects-25000-of-these-to-be.html | ISRAEL TO ACCEPT 35,000; Dr. Goldstein Expects 25,000 of These to Be South Africans | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/6-gift-locomotives-leave-us-for-korea.html | 6 GIFT LOCOMOTIVES LEAVE U.S. FOR KOREA | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/marine-hearings-set-house-subcommittee-will-go-to-west-coast-points.html | MARINE HEARINGS SET; House Subcommittee Will Go to West Coast Points | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/festival-stages-the-matchmaker-ruth-gordon-and-sam-levene-appear-in.html | FESTIVAL STAGES 'THE MATCHMAKER'; Ruth Gordon and Sam Levene Appear in Wilder's Play at Annual Edinburgh Fete | True | By W. A. Darlingtonspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mississippi-votes-today-eastland-faces-heated-fight-in-democratic.html | MISSISSIPPI VOTES TODAY; Eastland Faces Heated Fight in Democratic Primary | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/iabe-lymans-father-96-diesi.html | IAbe Lyman's Father, 96, DiesI | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/new-constellations-lockheed-says-wingtip-tanks-will-end-refueling.html | NEW CONSTELLATIONS; Lockheed Says Wingtip Tanks Will End Refueling Stops | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/148-survive-woman-102.html | 148 Survive Woman, 102 | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/gets-chrome-order-benguet-to-fill-u-s-contract-with-philippines-ore.html | GETS CHROME ORDER; Benguet to Fill U. S. Contract With Philippines Ore | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sports-car-sets-2-world-records-class-d-mark-of-133-mph-for-6-hours.html | SPORTS CAR SETS 2 WORLD RECORDS; Class D Mark of 133 M.P.H. for 6 Hours Established by Two-Man Team in Utah | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/poles-escape-studied-by-world-legal-group.html | Pole's Escape Studied By World Legal Group | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/dogs-skin-ailments-are-salved-by-drug-made-of-brewers-yeast-by-yale.html | Dogs' Skin Ailments Are Salved by Drug Made of Brewers' Yeast by Yale Experts | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hungarian-bishop-denies-he-is-a-red-john-peter-at-church-parley.html | HUNGARIAN BISHOP DENIES HE IS A RED; John Peter at Church Parley Says, Too, Christianity and Communism Can Co-exist | True | By George Dugan special To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/duchess-and-party-tour-quebec.html | Duchess and Party Tour Quebec | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/brothersstarzl.html | Brothers--Starzl | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mccarthy-relaxes.html | McCarthy Relaxes | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/edward-g-knauss.html | EDWARD G. KNAUSS | True | Special to The ew York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bulganin-toasts-allies-hails-western-aid-liberation-of-rumania-in.html | BULGANIN TOASTS ALLIES; Hails Western Aid Liberation of Rumania in World War II | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/quebec-rites-in-french-may-replace-latin-in-parts-of-roman-catholic.html | QUEBEC RITES IN FRENCH; May Replace Latin in Parts of Roman Catholic Liturgy | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/greenwich-banks-grow-12th-office-in-connecticut-town-announced-for.html | GREENWICH BANKS GROW; 12th Office in Connecticut Town Announced for October | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/scarsdale-man-missing.html | Scarsdale Man Missing | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bonn-to-maintain-silence-on-e-d-c-will-defer-further-comment-until.html | BONN TO MAINTAIN SILENCE ON E. D. C.; Will Defer Further Comment Until French Vote on Pact -- Press Calls for Change | True | By M. S. Handler special To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/the-news-from-denver-president-off-his-game.html | The News From Denver: President Off His Game | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/use-of-nightstick-advised-by-court-bronx-justice-also-suggests.html | USE OF NIGHTSTICK ADVISED BY COURT; Bronx Justice Also Suggests Giving the Teachers More Control Over Children | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/woodling-has-no-fracture.html | Woodling Has No Fracture | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/34-will-make-debuts-connecticut-girls-to-bow-at-cotillion-sept-10.html | 34 WILL MAKE DEBUTS; Connecticut Girls to Bow at Cotillion Sept. 10 in Darien | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/corduroy-jumper-for-highschool-wear.html | Corduroy Jumper for High-School Wear | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/tibet-revolt-reported-formosa-says-40000-farmers-took-part-in.html | TIBET REVOLT REPORTED; Formosa Says 40,000 Farmers Took Part in Uprising | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-n-seeks-accord-in-assembly-race-some-latin-americans-want-van.html | U. N. SEEKS ACCORD IN ASSEMBLY RACE; Some Latin Americans Want van Kleffens to Defer Bid for Presidency Until 1955 | True | By Thomas J. Hamilton special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/supervisors-act.html | Supervisors Act | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/land-given-to-columbia-alumnus-presents-6500-acres-east-of.html | LAND GIVEN TO COLUMBIA; Alumnus Presents 6,500 Acres East of Greenwood Lake | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/study-of-problem-urged.html | Study of Problem Urged | True | RICHARD J. LEVY. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/ge-roosevelt-passed-icc-approves-him-for-post-as-long-island-road.html | G. E. ROOSEVELT PASSED; I.C.C. Approves Him for Post as Long Island Road Director | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mrs-wendell-thomas.html | MRS. WENDELL THOMAS | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mailmen-learn-safety-35-postal-employes-from-area-begin.html | MAILMEN LEARN SAFETY; 35 Postal Employes From Area Begin Driver-Training Course | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/french-face-loss-in-captive-return-expected-to-recover-from.html | FRENCH FACE LOSS IN CAPTIVE RETURN; Expected to Recover From Vietminh Less Than Half of Their Original Estimate FRENCH FACE LOSS IN CAPTIVE RETURN | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/290-freed-p-o-ws-listed.html | 290 Freed P. O. W.'s Listed | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/6-nominated-for-6-posts-as-world-council-heads.html | 6 Nominated for 6 Posts As World Council Heads | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/pulp-concerns-in-talks-brown-corp-considering-deal-with.html | PULP CONCERNS IN TALKS; Brown Corp. Considering Deal With International Paper | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/volto-man-first-in-westbury-pace-beats-true-kitty-by-length-and.html | VOLTO MAN FIRST IN WESTBURY PACE; Beats True Kitty by Length and Half -- Rose Adios Sets Mark at Yonkers Track | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jesy-xmay-oiesi-john-vogel-headed-manasquan.html | JE.sY x-MAY. o..IESI; John Vogel Headed Manasquan | True | I | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hard-blow-taken-by-stock-market-drop-in-prices-is-sharpest-since.html | HARD BLOW TAKEN BY STOCK MARKET; Drop in Prices Is Sharpest Since Aug. 6, With Index Falling 2.50 on the Day TRADING ALSO SLUMPS 2,020,000-Share Turnover Is Least Since July 2 -- 593 Issues Decline, 350 Rise | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/investment-guaranteed-koppers-is-backed-by-f-o-a-in-french-rubber.html | INVESTMENT GUARANTEED; Koppers Is Backed by F. O. A. in French Rubber Deal | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/relative-of-simon-bolivar-dies.html | Relative of Simon Bolivar' Dies | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/miss-hull-suffers-two-broken-ribs-star-of-solid-gold-cadillac.html | MISS HULL SUFFERS TWO BROKEN RIBS; Star of 'Solid Gold Cadillac' Forced to Leave Play for Second Time in Local Run | True | By Louis Calta | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/social-security-protested.html | Social Security Protested | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/dulles-confers-with-president.html | Dulles Confers With President | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/the-mighty-mo-leaves-norfolk-and-heads-for-the-mothball-fleet.html | The 'Mighty Mo' Leaves Norfolk and Heads for the Mothball Fleet | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/soviet-bloc-stars-at-indonesia-fair-reds-making-jakarta-event-major.html | SOVIET BLOC STARS AT INDONESIA FAIR; Reds Making Jakarta Event Major Propaganda Vehicle -- West's Showing Poor | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/admits-buying-stock.html | Admits Buying Stock | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/soft-coal-meeting-held-interagency-group-seeking-way-to-aid-ailing.html | SOFT COAL MEETING HELD; Inter-Agency Group Seeking Way to Aid Ailing Industry | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/exchief-urges-syrian-coalition.html | Ex-Chief Urges Syrian Coalition | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/21-die-as-airliner-from-here-drops-near-dutch-coast-plane-bound-for.html | 21 DIE AS AIRLINER FROM HERE DROPS NEAR DUTCH COAST; Plane Bound for Amsterdam Sinks With All Aboard -- 6 Victims From This Area 21 DEAD IN CRASH OF DUTCH AIRLINER | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/indonesias-output-of-tin-sets-record.html | INDONESIA'S OUTPUT OF TIN SETS RECORD | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/tension-in-brazil.html | TENSION IN BRAZIL | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/service-is-picketed-dissident-unit-protests-open-communion-at.html | SERVICE IS PICKETED; Dissident Unit Protests 'Open' Communion at Evanston | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/becomes-vice-president-of-republic-steel-corp.html | Becomes Vice President Of Republic Steel Corp. | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/i-mrs-thomas-l-mcarthy.html | i MRS. THOMAS L. M'CARTHY | True | Spectat to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/congoleumnaim-chief-of-ad-sales-promotion.html | Congoleum-Naim Chief Of Ad, Sales Promotion | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/son-to-mrs-ee-w-kellogg-jr.html | Son to Mrs. eE. W. Kellogg Jr. | True | Special to The New ork Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/two-swiss-held-as-spies-government-also-announces-foreign-diplomats.html | TWO SWISS HELD AS SPIES; Government Also Announces Foreign Diplomat's Recall | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/britain-is-warned-on-wage-demands-unions-say-rise-will-be-asked-if.html | BRITAIN IS WARNED ON WAGE DEMANDS; Unions Say Rise Will Be Asked if 'Unfettered Enterprise' Receives a 'Free Scope' | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/gandharva-defeats-my-blue-sky-in-spinaway-brookmeade-star-saratoga.html | Gandharva Defeats My Blue Sky in Spinaway; BROOKMEADE STAR SARATOGA WINNER Gandharva Takes Rich Sprint for 2-Year-Old Fillies by 1 1/2 Lengths Under Shuk | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jay-p-kinney-to-retire.html | Jay P. Kinney to Retire | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/moves-irregular-in-cotton-futures-prices-11-points-down-to-2-up.html | MOVES IRREGULAR IN COTTON FUTURES; Prices 11 Points Down to 2 Up After Hedging and Reports of Good Week-End Rains | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/russians-seize-2-in-austria.html | Russians Seize 2 in Austria | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/offering-is-set-of-common-stock-200000-electronics-corp-shares-to.html | OFFERING IS SET OF COMMON STOCK; 200,000 Electronics Corp. Shares to Be Placed on the Market Here Today | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jersey-rent-suit-accuses-the-fha-mortgage-insured-25-above-cost.html | JERSEY RENT SUIT ACCUSES THE F.H.A.; Mortgage Insured 25% Above Cost, Tenants Say -- Senate Inquiry Opens Here Today F. H. A. Is Named in Rent Suit On Eve of Senate Inquiry Her | True | By William R. Conklin | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/harry-b-burle.html | HARRY B, BURLE | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/freder-ickhlu-a-dtal-ad-former-president-of-jersey-society-is.html | FREDER, ICK."H:LU, A DTAL [AD; Former. President of Jersey Society' Is DeadOne-Time Church Unit Moderator | True | special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/freed-italians-back-in-jail.html | Freed Italians Back in Jail | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/japans-new-army-suits-farm-boys-morale-of-troops-found-high-in.html | JAPAN'S NEW ARMY SUITS FARM BOYS; Morale of Troops Found High in 'Country' Unit, Though Equipment Is Lacking | True | By Lindesay Parrottspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/celanese-income-down-in-1st-half-despite-improvement-in-2d-quarter.html | CELANESE INCOME DOWN IN 1ST HALF; Despite Improvement in 2d Quarter, Common Has Deficit After Preferred Dividends COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bank-reserve-outlay-heavy.html | Bank Reserve Outlay Heavy | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/3000-strike-in-new-england.html | 3,000 Strike in New England | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hoover-revamping-stock.html | Hoover Revamping Stock | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/president-praises-congress-record-asks-gop-victory-tells-nation.html | PRESIDENT PRAISES CONGRESS' RECORD, ASKS G.O.P. VICTORY; Tells Nation Only Good Start Has Been Made -- Appeals for Aid to Push Job HE SCOFFS AT OPPONENTS Reviews Laws Enacted Under Him -- Cites Seaway and Tax Revision Measures President Hails Congress Record, Calls for a G.O.P. Victory in Fall | True | By Joseph. A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bids-sought-on-school-issue.html | Bids Sought on School Issue | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mccarthy-foes-resign.html | McCarthy Foes Resign | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/2-korea-veterans-decorated-for-fortitude-in-red-prisons.html | 2 Korea Veterans Decorated for Fortitude in Red Prisons | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/news-of-food-new-cookbooks-include-one-about-salads-to-epicures.html | News of Food; New Cookbooks Include One About Salads to Epicure's Taste | True | By Jane Nickerson | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/outdoor-fashion-show-tonight.html | Outdoor Fashion Show Tonight | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/iowa-woman-wins-trapshoot-event-mrs-meadows-gains-title-in-veterans.html | IOWA WOMAN WINS TRAPSHOOT EVENT; Mrs. Meadows Gains Title in Veterans' Division on First Day of Grand American | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/ind-motorman-trapped-7-hours-in-wreck-loses-foot-in-the-rescue.html | IND Motorman Trapped 7 Hours In Wreck, Loses Foot in the Rescue | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/frank-h-eakin.html | FRANK H. EAKIN | True | Special to The Ne' York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/norwegian-princess-has-son.html | Norwegian Princess Has Son | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-forces-abroad-spent-2-12-billions.html | U. S. FORCES ABROAD SPENT 2 1/2 BILLIONS | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/singers-views-amplified.html | Singer's Views Amplified | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/poultry-raisers-seeking-u-s-help-new-jersey-groups-receive-no.html | POULTRY RAISERS SEEKING U. S. HELP; New Jersey Groups Receive No Assurance of Early Aid to Offset Low Prices | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/admiral-davis-gets-job.html | Admiral Davis Gets Job | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sinclair-orders-big-fast-tanker-this-is-first-new-merchant-job-for.html | SINCLAIR ORDERS BIG FAST TANKER; This Is First New Merchant Job for American Yards in Almost 2 Years | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/adolph-s-merz.html | ADOLPH S. MERZ | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/reign-of-darkness-seen.html | Reign of Darkness Seen | True | JAY ZIMMET. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/550-doctors-to-be-drafted.html | 550 Doctors to Be Drafted | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/joint-operation-set-two-concerns-in-pittsburgh-to-combine.html | JOINT OPERATION SET; Two Concerns in Pittsburgh to Combine Production Facilities | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/formosa-invasion-by-reds-doubted-presence-of-seventh-fleet-plus.html | FORMOSA INVASION BY REDS DOUBTED; Presence of Seventh Fleet Plus Typhoons Said to Rule Out an Imminent Assault | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/patton-beats-baxter-on-19th-as-u-s-amateur-golf-tournament-begins.html | Patton Beats Baxter on 19th as U. S. Amateur Golf Tournament Begins; FINE RECOVERIES MARK LINKS TEST Wedge Shots Help Patton Set Up 11 One-Putt Greens in Victory Over Baxter | True | By Lincoln A. Werdenspecial to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/trotit-aiioulqed-ofmiss-6riffithb-junior-at-jackson-college-is.html | TROTIt AIIOUlq(ED' OFMISS 6RIFFITHB; Junior at Jackson College Is Affianced to Frederic MoOurdy, an ngineer'. | True | ... . Spe...al to The New York Ttmel. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mary-munro-betrothed-connecticut-alumna-fiancee-of-ensign-james.html | MARY MUNRO BETROTHED; Connecticut Alumna Fiancee of Ensign James Degnan Jr. | True | RDecârl to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/liberal-choices-assailed-in-suits-republicans-in-queens-seek-to.html | LIBERAL CHOICES ASSAILED IN SUITS; Republicans in Queens Seek to Void Endorsements of Democratic Candidates | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/rsir-gilbert-wainwrighti.html | rSIR GILBERT WAINWRIGHTI | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/drought-a-boon-in-hay-fever-area-cutting-down-on-ragweed-pollen.html | Drought a Boon in Hay Fever Area, Cutting Down on Ragweed Pollen | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/big-ten-weights-to-be-16-ounces-to-the-pound.html | Big Ten Weights to Be 16 Ounces to the Pound | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/drobny-beats-vincent-61-63.html | Drobny Beats Vincent, 6-1, 6-3 | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hunt-goes-on-for-pilot.html | Hunt Goes On for Pilot | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/two-boys-are-killed.html | Two Boys Are Killed | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/cargo-ship-work-declines-in-world-1305-vessels-under-way-in-19.html | CARGO SHIP WORK DECLINES IN WORLD; 1,305 Vessels Under Way in 19 Nations -- U. S. Is 8th in Second Quarter | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/road-would-retire-preferred-shares.html | ROAD WOULD RETIRE PREFERRED SHARES | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/yale-turns-back-oxford-in-sailing-wins-two-of-three-races-in.html | YALE TURNS BACK OXFORD IN SAILING; Wins Two of Three Races in Manhasset Bay to Spoil Visitors' U. S. Debut | True | By William J. Flynnspecial to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/institute-leases-on-e-38th-street-chiropractic-group-will-use.html | INSTITUTE LEASES ON E. 38TH STREET; Chiropractic Group Will Use Five-Story Building for School and Offices | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/plane-factory-layoff-republic-to-drop-3000-owing-to-aircraft.html | PLANE FACTORY LAY-OFF; Republic to Drop 3,000 Owing to Aircraft Storage Problem | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/scholarships-offered-corn-products-company-sets-up-science-study.html | SCHOLARSHIPS OFFERED; Corn Products Company Sets Up Science Study Program | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/new-products-for-old-fall-management-conference-to-stress.html | NEW PRODUCTS FOR OLD; Fall Management Conference to Stress Development | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/composer-calls-party-line-the-nemesis-of-individuality.html | Composer Calls Party Line the Nemesis of Individuality | True | By Andrzej Panufnikcopyright, 1954, By the New York Times Company and the Times, London. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/220-more-freed-by-vietminh.html | 220 More Freed by Vietminh | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/giant-farmhand-hits-no-53.html | Giant Farmhand Hits No. 53 | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bachrachmresnick.html | BachrachmResnick | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/five-testify-reds-oppress-hungary-exiled-clerics-dispute-bishop.html | FIVE TESTIFY REDS OPPRESS HUNGARY; Exiled Clerics Dispute Bishop -- Ilona Massey and Nagy Also Depict Unrest | True | By Charles Grutzner | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/tribute-to-eva-peron-fivemovement-symphony-has-premiere-in-buenos.html | TRIBUTE TO EVA PERON; Five-Movement Symphony Has Premiere in Buenos Aires | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/two-players-quit-redskins-eleven-paul-and-polsfoot-fail-to-drill-at.html | TWO PLAYERS QUIT REDSKINS' ELEVEN; Paul and Polsfoot Fail to Drill at Detroit After Lambeau Is Dropped as Coach | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/rise-of-communism-on-cyprus-reported.html | RISE OF COMMUNISM ON CYPRUS REPORTED | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/french-chief-indicates-hell-back-bonn-in-nato-if-e-d-c-is-lost.html | French Chief Indicates He'll Back Bonn in NATO if E. D. C. Is Lost; Mendes-France Says He Would Support Alternative Way to Arm West Germany -- Paris Likely to Prefer Army Plan | True | By Harold Callenderspecial to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sheen-hails-missionaries.html | Sheen Hails Missionaries | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/text-of-eisenhower-statement-on-veto.html | Text of Eisenhower Statement on Veto | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/earle-c-gordon-jr.html | EARLE C. GORDON JR. | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/56-tax-riteoffs-granted-by-o-d-m-63506730-projects-useful-in-u-s.html | 56 TAX RITE-OFFS GRANTED BY O. D. M.; $63,506,730 Projects Useful in U. S. Defense Are Added to Fast Amortization List | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/lasiatfild-former-broadway-and-radio-bassbaritone-deadtook-many.html | LASLATFILD,[; Former Broadway and Radio] Bass-Baritone Dead--Took/ Many Featured Roles Here ! | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/use-of-paper-off-in-6month-period-eased-paperboard-demand-chief.html | USE OF PAPER OFF IN 6-MONTH PERIOD; Eased Paperboard Demand Chief Factor in Decline -- Recent Trend Better | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/briton-saved-in-channel-father-of-9-is-rescued-while-trying-21mile.html | BRITON SAVED IN CHANNEL; Father of 9 Is Rescued While Trying 21-Mile Swim Alone | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/513-give-blood-in-day-332-pints-are-donated-at-floyd-bennett-field.html | 513 GIVE BLOOD IN DAY; 332 Pints Are Donated at Floyd Bennett Field Air Station | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/morocco-aide-slain-new-paris-talks-due.html | MOROCCO AIDE SLAIN; NEW PARIS TALKS DUE | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/elected-to-directorate-of-great-neck-li-bank.html | Elected to Directorate Of Great Neck, L.I., Bank | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bonn-offer-spurned-by-public-workers.html | BONN OFFER SPURNED BY PUBLIC WORKERS | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hadassah-is-told-of-gains-in-israel-its-agencies-to-deal-with.html | HADASSAH IS TOLD OF GAINS IN ISRAEL; Its Agencies to Deal With Health and Child Crime Praised at Convention | True | By Irving Spiegel | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/white-stag-sales-aims-high.html | White Stag Sales Aims High | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/barbara-f-king-to-be-wed.html | Barbara F. King to Be Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/merger-is-approved-utica-bank-stockholders-vote-to-join-marine.html | MERGER IS APPROVED; Utica Bank Stockholders Vote to Join Marine Midland | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/nazi-victims-funds-cleared-to-charity.html | NAZI VICTIMS FUNDS CLEARED TO CHARITY | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/wreck-inquiry-on-broken-mechanism-possible-in-santa-fe-disaster.html | WRECK INQUIRY ON; Broken Mechanism Possible in Santa Fe Disaster | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hunt-for-doctor-futile-no-trace-of-plane-in-venezuela-dr-lopez.html | HUNT FOR DOCTOR FUTILE; No Trace of Plane in Venezuela, Dr. Lopez' Daughter Says | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/red-china-condemns-8-to-die.html | Red China Condemns 8 to Die | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/giftware-buying-brisk-at-4-shows-exhibitors-in-5-hotels-here-say-at.html | GIFTWARE BUYING BRISK AT 4 SHOWS; Exhibitors in 5 Hotels Here Say Attendance Is Heavier Than at Spring Events GIFTWARE BUYING BRISK AT 4 SHOWS | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/guatemalan-law-ended-act-on-urban-land-and-housing-projects-called.html | GUATEMALAN LAW ENDED; Act on Urban Land and Housing Projects Called Red-Inspired | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/steel-output-estimated-at-627-for-this-week.html | Steel Output Estimated At 62.7% for This Week | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mneece-defeats-panter-on-points-gains-unanimous-decision-at-parkway.html | M'NEECE DEFEATS PANTER ON POINTS; Gains Unanimous Decision at Parkway -- Varona Beats Fernandez at St. Nicks | True | By William J. Briordy | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/6-die-in-spain-rail-wreck.html | 6 Die in Spain Rail Wreck | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jakarta-in-bid-to-west-hints-it-would-join-asian-lineup-if-it-got.html | JAKARTA IN BID TO WEST; Hints It Would Join Asian Line-Up if It Got West New Guinea | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/koo-says-outposts-are-strong.html | Koo Says Outposts Are Strong | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/attlees-mission-to-see-mao-today-it-will-be-chinese-red-chiefs.html | ATTLEE'S MISSION TO SEE MAO TODAY; It Will Be Chinese Red Chief's First Talk With Western Political Leaders Since '49 | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/15000-go-on-strike-against-anaconda.html | 15,000 GO ON STRIKE AGAINST ANACONDA | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/stiff-jail-terms-given-in-roundup-of-loiterers.html | Stiff Jail Terms Given In Round-Up of Loiterers | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/regional-electric-meetings-set.html | Regional Electric Meetings Set | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/terry-friedman-scarsdale-bridei-her-sister-is-attendant-at-wedding.html | TERRY FRIEDMAN SCARSDALE BRIDEI; Her Sister is Attendant at Wedding to Malcolm W, Klein, Boston Teacher | True | Special to e New York T/mew. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/talbott-inducts-new-aide.html | Talbott Inducts New Aide | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/new-st-bernards-headmaster.html | New St. Bernard's Headmaster | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mendesfrance-in-dilemma-on-avoiding-cabinet-crisis-mendesfrance.html | Mendes-France in Dilemma On Avoiding Cabinet Crisis; MENDES-FRANCE FACING DILEMMA | True | By Lansing Warrenspecial to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/miss-stanwyck-plans-new-film-she-will-star-in-bow-tamely-to-me-for.html | MISS STANWYCK PLANS NEW FILM; She Will Star in 'Bow Tamely to Me' for Bogeaus -- Two Male Leads to Be Cast | True | By Thomas M. Pryorspecial to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/argentine-writers-protest-new-curb.html | ARGENTINE WRITERS PROTEST NEW CURB | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/adolph-gottscho.html | .ADOLPH GOTTSCHO. | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/windows-on-the-world.html | WINDOWS ON THE WORLD | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jenkins-rejects-nomination.html | Jenkins Rejects Nomination | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/trabert-eliminates-coss-and-cranston-upsets-cooper-in-glen-cove.html | Trabert Eliminates Coss and Cranston Upsets Cooper in Glen Cove Tennis; CHAMPION SCORES IN OPENER, 6-1, 10-8 Trabert Triumphs on Return to Singles Action -- Ayala, Shea, Tom Brown Gain | True | By Allison Danzigspecial to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/a-wise-tariff-decision.html | A WISE TARIFF DECISION | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/greenwich-to-hire-water-aide.html | Greenwich to Hire Water Aide | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/apartment-deals-closed-in-jersey-buildings-in-jersey-city-and-union.html | APARTMENT DEALS CLOSED IN JERSEY; Buildings in Jersey City and Union City Get New Owners -- Other Transactions | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/grains-go-lower-in-slack-market-liquidation-by-longs-seen-indicated.html | GRAINS GO LOWER IN SLACK MARKET; Liquidation by Longs Seen Indicated in Wheat, Which Dips 1 1/8 to 2 1/8 Cents | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/brooklyn-housing-bought-by-investor.html | BROOKLYN HOUSING BOUGHT BY INVESTOR | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/taxes-held-bane-of-the-retailers-paper-work-alone-is-driving-many.html | TAXES HELD BANE OF THE RETAILERS; Paper Work Alone Is Driving Many Stores to Bankruptcy, Calvert Executive Says TIME LOST FROM SELLING Government Urged to Lighten Imposts and Other Burdens to Restore Trade Initiative TAXES HELD BANE OF THE RETAILER | True | By Herbert Koshetzspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/gets-educational-testing-post.html | Gets Educational Testing Post | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mark-of-terrorist-group-bares-air-force-gang.html | Mark of Terrorist Group Bares Air Force Gang | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/tulio-enrique-tascon.html | TULIO ENRIQUE TASCON | True | Special to The New York Ttmes, | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/air-force-calling-for-trained-men-personnel-headache-created-by.html | AIR FORCE CALLING FOR TRAINED MEN; Personnel 'Headache' Created by Ending of Enlistments of Korean War Period | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/lloyd-l-tompkins.html | LLOYD L. TOMPKINS | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/navy-flier-killed-pilot-at-pomona-base-was-to-have-married-on.html | NAVY FLIER KILLED; Pilot at Pomona Base Was to Have Married on Saturday | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/rules-for-trading-in-broilers-are-set.html | RULES FOR TRADING IN BROILERS ARE SET | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/2-killed-in-crash.html | 2 Killed in Crash | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/electric-ferries-to-dissolve.html | Electric Ferries to Dissolve | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/traffic-accidents-rise-632-here-last-week-increase-of-126-over-year.html | TRAFFIC ACCIDENTS RISE; 632 Here Last Week, Increase of 126 Over Year Ago | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mills-to-pilot-brookhattan.html | Mills to Pilot Brookhattan | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/king-of-jordan-in-turkey.html | King of Jordan in Turkey | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/moscow-visitors-say-student-unit-is-red.html | MOSCOW VISITORS SAY STUDENT UNIT IS RED | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/petrochemical-plant-started.html | Petrochemical Plant Started | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/armys-news-men-told-to-give-facts-at-opening-of-ft-slocum-unit.html | ARMY'S NEWS MEN TOLD TO GIVE FACTS; At Opening of Ft. Slocum Unit, Specialists Are Urged to Be Frank, Accurate, Complete | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-envoy-back-from-india.html | U. S. Envoy Back From India | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sailor-holds-russians-rule-services-and-take-best-output.html | Sailor Holds Russians Rule Services and Take Best Output | True | By Antoni Klimowicz | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/moluccan-republic-in-plea.html | Moluccan 'Republic' in Plea | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/interest-nears-1-for-treasury-bills.html | INTEREST NEARS 1% FOR TREASURY BILLS | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/news-of-interest-in-shipping-world-crewowned-italian-tanker-here.html | NEWS OF INTEREST IN SHIPPING WORLD; Crew-Owned Italian Tanker Here -- Spanish Tourists End Four-Day Stay in U. S. | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/norway-bonds-called.html | Norway Bonds Called | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/juvenile-offenses-off-14-in-britain.html | JUVENILE OFFENSES OFF 14% IN BRITAIN | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bishop-c-e-curzon.html | BISHOP C. E. CURZON | True | Special to The New York Times, | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/postal-clerks-protest.html | Postal Clerks Protest | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/wamsutta-to-continue-lowenstein-says-textile-will-will-not-be.html | WAMSUTTA TO CONTINUE; Lowenstein Says Textile Will Will Not Be Liquidated | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/moose-cited-for-polio-drive.html | Moose Cited for Polio Drive | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/commodities-inch-ahead-index-of-wholesale-prices-reached-917-on.html | COMMODITIES INCH AHEAD; Index of Wholesale Prices Reached 91.7 on Friday | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-atomic-help-to-latins-urged-five-years-can-be-saved-by.html | U. S. ATOMIC HELP TO LATINS URGED; Five Years Can Be Saved by Supplying of Parts, LeBaron Says in Rio | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/writer-on-safety-is-killed-in-crash-author-of-ten-seconds-to-live.html | WRITER ON SAFETY IS KILLED IN CRASH; Author of 'Ten Seconds to Live' -- Brooklyn Couple Dies in Accident | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/criticized-by-labor.html | Criticized by Labor | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/oneal-takes-sail-lead-gets-8-14-points-in-sears-cup-semifinals-at.html | O'NEAL TAKES SAIL LEAD; Gets 8 1/4 Points in Sears Cup Semi-Finals at Bridgeport | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/for-the-home-new-table-cutlery-and-flatware-art-of-dining-can-be.html | For the Home: New Table Cutlery and Flatware, Art of Dining Can Be Expressed in Use of Attractive Utensils | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/asks-indian-bill-veto-association-wires-to-president-on-measure-for.html | ASKS INDIAN BILL VETO; Association Wires to President on Measure for Utah | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jersey-tax-order-is-upset-by-court-52-edict-raising-assessments-on.html | JERSEY TAX ORDER IS UPSET BY COURT; ' 52 Edict Raising Assessments on Commercial Properties in Essex County Voided | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/2-refugees-win-1400-scholarships.html | 2 Refugees Win $1,400 Scholarships | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-jet-crashes-in-britain.html | U. S. Jet Crashes in Britain | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/nehru-planning-to-visit-communist-china-soon.html | Nehru Planning to Visit Communist China Soon | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/earth-gets-2-satellites-meteors-400-miles-out.html | Earth Gets 2 Satellites -- Meteors 400 Miles Out | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/philippine-mail-stolen.html | Philippine Mail Stolen | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/press-criticized-on-funds-inquiry-reece-asks-inquiry-of-source-and.html | PRESS CRITICIZED ON FUNDS INQUIRY; Reece Asks Inquiry of 'Source and Nature' of Pressure Behind Newspapers | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/de-gasperi-buried-in-rome-church-beside-tombs-of-holy-crusaders.html | De Gasperi Buried in Rome Church Beside Tombs of Holy Crusaders; Thousands Pay Tribute to Former Premier as Procession Winds Through Streets -- 74 Envoys Join Nation's Leaders at Funeral | True | By Arnaldo Cortesispecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/beau-wins-new-england-title.html | Beau Wins New England Title | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/fort-dix-nine-triumphs.html | Fort Dix Nine Triumphs | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/new-issue-planned-illinois-central-calls-for-bids-on-35year-bonds.html | NEW ISSUE PLANNED; Illinois Central Calls for Bids on 35-Year Bonds | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/william-a-prenti8i-oldest-mi_tt-man-i-o0i-i.html | WILLIAM A. PRENTI8S,I OLDEST M.I._TT. MAN, I O0I I | True | Special to The New York Times. ! | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hero-mountain-climber-found-dead-in-crevasse.html | Hero Mountain Climber Found Dead in Crevasse | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/simpler-reports-urged-accountants-advised-to-make-returns.html | SIMPLER REPORTS URGED; Accountants Advised to Make Returns 'Comprehensible' | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/13000000-porter-loan-company-expands-by-buying-rubber-fire-brick.html | $13,000,000 PORTER LOAN; Company Expands by Buying Rubber, Fire Brick Plants | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/eisenhower-kills-federal-pay-rise-by-pocket-veto-he-refuses-to-sign.html | EISENHOWER KILLS FEDERAL PAY RISE BY 'POCKET' VETO; He Refuses to Sign Measure Providing 5% Increase -- Cites Lack of Revenue PAY BILL IS KILLED BY 'POCKET' VETO | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/steinberg-house-mural-set.html | Steinberg House Mural Set | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/l-e-wolfson-reported-seeking-control-of-montgomery-ward-battle-to.html | L. E. Wolfson Reported Seeking Control of Montgomery Ward; Battle to Wrest From Sewell Avery the Dominance of Big Retail Concern Is Held Indicated by Stock Purchases FIGHT TO CONTROL WARD'S RUMORED | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/100223000-in-u-s-eligible-to-vote-census-bureau-cites-record.html | 100,223,000 IN U. S. ELIGIBLE TO VOTE; Census Bureau Cites Record, Exclusive of Armed Forces, for November Election ACTUAL NUMBER SMALLER OF 98,135,000 Listed in '52, a New High of 61,500,000 Cast Presidential Ballots | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/cone-advances-corduroys.html | Cone Advances Corduroys | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/dr-harold-w-welch.html | DR. HAROLD W. WELCH | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/14-nuns-get-residence-rights.html | 14 Nuns Get Residence Rights | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/tankers-master-dies-heart-attack-fatal-to-captain-of-the-coro-at.html | TANKER'S MASTER DIES; Heart Attack Fatal to Captain of the Coro at Sea | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/offioer-in-fianoi-of-irehe-bbhhet-lieut-rexford-r-gile-usa-and.html | OFFIOER In FIANOi OF IREHE BBHHET; Lieut. Rexford R. Gile, U.S.A. and Alumna of Bryn Mawr College Are Engaged | True | SPecial to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/text-of-eisenhowers-speech-to-nation-from-denver-on-record-of.html | Text 'of Eisenhower's Speech to Nation From Denver on Record of Congress | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/plane-lands-in-parking-lot.html | Plane Lands in Parking Lot | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/volume-mark-set-in-potato-futures-1477-car-lots-traded-in-day-for.html | VOLUME MARK SET IN POTATO FUTURES; 1,477 Car Lots Traded in Day for New Exchange High -- Prices Close Irregular | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/herbert-ladd-towle.html | HERBERT LADD TOWLE | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/clothing-deal-set-society-brand-stockholders-back-sale-to-hart.html | CLOTHING DEAL SET; Society Brand Stockholders Back Sale to Hart, Schaffner | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/schneider-leads-chamber-concert-5000-hear-third-program-of-series.html | SCHNEIDER LEADS CHAMBER CONCERT; 5,000 Hear Third Program of Series in Washington Square Park -- Finale on Monday | True | R. P. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/new-yorkbound-plane-delayed.html | New York-Bound Plane Delayed | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/le-roi-company-names-vice-president-of-sales.html | Le Roi Company Names Vice President of Sales | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/eight-years-free-parking.html | EIGHT YEARS FREE PARKING | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mrs-henry-m-baird-jr.html | MRS. HENRY M. BAIRD JR. | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/decca-in-new-loan-pact.html | Decca in New Loan Pact | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/military-is-split-over-vargas-fate-question-of-resignation-still.html | MILITARY IS SPLIT OVER VARGAS' FATE; Question of Resignation Still Pends in Brazil -- War Chief Warns Against a Coup | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/new-session-asked.html | New Session Asked | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/martellneumann.html | MartellNeumann | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/irwin-60ldstein-wed-diana-ka-5-attend-couple-at-nuptial-in-the.html | IRWIN 60LDSTEIN-'. "WED DIANA KA /; 5 Attend Couple at Nuptial., 'in the Jewish Community ' Center i'n White Plains, | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/trading-is-quiet-in-london-market-price-changes-are-small-but-a-few.html | TRADING IS QUIET IN LONDON MARKET; Price Changes Are Small but a Few Industrials Go Up -- European Bonds Dip | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-in-news-drive-to-sway-indochina-u-s-opens-drive-to-win.html | U. S. in News Drive To Sway Indochina; U. S. OPENS DRIVE TO WIN INDOCHINA | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/globetrotters-top-allstars.html | Globetrotters Top All-Stars | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/intimidation-is-laid-to-aide-of-hoftman-intimidation-laid-to-jersey.html | Intimidation Is Laid To Aide of Hoftman; Intimidation Laid to Jersey Aide; Witness Says He Was 'Hounded' | True | By George Cable Weightspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/even-a-few-idle-scored-labor-secretary-opens-a-f-l-parley-in.html | EVEN A 'FEW IDLE SCORED; Labor Secretary Opens A. F. L. Parley in California | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/to-vote-on-stock-issue-spencer-chemical-co-calls-meeting-on.html | TO VOTE ON STOCK ISSUE; Spencer Chemical Co. Calls Meeting on Refinancing | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/500-mau-mau-routed-seven-terrorists-are-killed-in-an-allday-battle.html | 500 MAU MAU ROUTED; Seven Terrorists Are Killed in an All-Day Battle | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/stump-ready-for-action-says-his-naval-forces-could-balk-chinese-red.html | STUMP READY FOR ACTION; Says His Naval Forces Could Balk Chinese Red Attack | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/stand-of-france-on-e-d-c-german-political-trend-as-basis-for.html | Stand of France on E. D. C.; German Political Trend as Basis for Treaty's Rejection Discussed | True | HENRY WALDMAN. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/churchill-offers-frances-premier-promise-of-help-pledges-i-will-do.html | CHURCHILL OFFERS FRANCE'S PREMIER PROMISE OF HELP; Pledges 'I Will Do All I Can' to Assist After 5-Hour Conference in Britain EARLY E. D. C. VOTE URGED British Said to Be Ready to Discuss Alternatives if Treaty Is Rejected CHURCHILL GIVES PROMISE OF HELP | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/in-the-nation-a-pointed-jab-of-political-irony.html | In The Nation; A Pointed Jab of Political Irony | True | By Arthur Krock | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/to-combat-delinquency-absence-of-parental-interest-in-activities.html | To Combat Delinquency; Absence of Parental Interest in Activities Cited as Factor | True | I. ARNOLD ROSS. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/herters-son-gets-u-s-post.html | Herter's Son Gets U. S. Post | True | | 1982-06-07 | RE0000131026 | B00000489958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/rossinis-comte-ory-is-sung.html | Rossini's 'Comte Ory' Is Sung | True | By D. Shawe-Taylorspecial To The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/housing-post-for-general.html | Housing Post for General | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/msts-report-on-costs-reveals-private-shipping-received-70-pc.html | M.S.T.S. Report on Costs Reveals Private Shipping Received 70 P.C.; $363,359,304 Allotted to Industry in Fiscal Year -- Agency for Armed Forces Is Now Under Hoover Commission Scrutiny | True | By George Horne | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/chemicals-concern-expands.html | Chemicals Concern Expands | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/new-ship-launched-at-trieste.html | New Ship Launched at Trieste | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/charles-slavin.html | CHARLES SLAVIN | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/crime-book-session-set-legislators-officials-dewey-aide-plan-to.html | CRIME BOOK SESSION SET; Legislators, Officials, Dewey Aide Plan to Draft Curbs | True | Special to The New York Times. | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-24 | 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/s-e-morris-dies-film-distributor-pioneeron-business-side-of.html | S. E. MORRIS DIES FILM DISTRIBUTOR; Pioneer.on Business Side of Industry Had Been Warners Executive for 25 Years | True | Special [o The New York Time& | 1982-06-07 | RE0000131026 | B00000489958 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/amoros-snider-furillo-connect-for-brooks-in-12to4-triumph-four-home.html | Amoros, Snider, Furillo Connect For Brooks in 12-to-4 Triumph; Four Home Runs, 3 Doubles and a Triple Mark 16-Hit Drive Against Redlegs | True | By Roscoe McGowen | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mercantile-exchange-elects-11.html | Mercantile Exchange Elects 11 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/small-holders-get-bid-united-cigar-offers-to-buy-up-lots-of-10.html | SMALL HOLDERS GET BID; United Cigar Offers to Buy UP Lots of 10 Shares and Less | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/sees-problem-unsolved.html | Sees Problem Unsolved | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/coffee-holdback-urged-venezuela-growers-advised-to-wait-for-higher.html | COFFEE HOLDBACK URGED; Venezuela Growers Advised to Wait for Higher Prices | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/sutherland-paper-calls-stock.html | Sutherland Paper Calls Stock | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/suffern-police-hold-up-thruway-as-water-dispute-flares-anew.html | Suffern Police Hold Up Thruway As Water Dispute Flares Anew | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/vatican-voices-consternation.html | Vatican Voices Consternation | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/lord-asquith-dead-british-justice-64.html | :LORD ASQUITH DEAD; 'BRITISH JUSTICE, 64 | True | Special to The New York Times. I | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/red-china-is-admitted-to-athletic-federation.html | Red China Is Admitted To Athletic Federation | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/drobny-wins-tennis-final.html | Drobny Wins Tennis Final | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/city-acts-to-set-up-mental-health-board-with-state-aid-of-up-to.html | City Acts to Set Up Mental Health Board With State Aid of Up to $1,000,000 a Year | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/eisenhower-wand-to-begin-atom-job-with-a-wave-president-will-start.html | EISENHOWER WAND TO BEGIN ATOM JOB; With a Wave, President Will Start Peacetime Power Project Near Pittsburg | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/quillian-halts-emerson-in-tennis-australian-loses-to-coast-netman.html | Quillian Halts Emerson in Tennis; AUSTRALIAN LOSES TO COAST NETMAN | True | By Allison Danzig | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/john-hm-dudley-aide-in-jersey-77-irector-of-union-countys.html | JOHN H.M. DUDLEY, AIDE IN JERSEY, 77; ':jirector of Union County's Freeholders Dies Retired j Colonel Had Varied. Career I | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/merten-boats-3-tunas-899pounder-in-haul.html | Merten Boats 3 Tunas; 899-Pounder in Haul | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/four-records-set-by-austin-healey.html | FOUR RECORDS SET BY AUSTIN HEALEY | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mendesfrance-to-let-assembly-decide-edc-fate-will-submit-original.html | MENDES-FRANCE TO LET ASSEMBLY DECIDE E.D.C. FATE; Will Submit Original Treaty Without Urging Ratification to Avoid Confidence Vote | True | By Lansing Warren | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/reeces-criticism-answered-by-hays.html | REECE'S CRITICISM ANSWERED BY HAYS | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/jordan-suspends-moslem-paper.html | Jordan Suspends Moslem Paper | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/fete-cheers-paris-movie.html | Fete Cheers Paris Movie | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/franklin-d-alexander.html | FRANKLIN D. ALEXANDER | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/okanequinan.html | O'Kane--Quin!an | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/bombers-trounce-orioles-9-to-2-cutting-tribe-lead-to-4-12-games.html | Bombers Trounce Orioles, 9 to 2, Cutting Tribe Lead to 4 1/2 Games; Berra Gets 2-Run Homer and Single -- Tired Ford Quits in 6th but Wins No. 14 | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/clarence-day.html | CLARENCE DAY | True | rEEPLE Social to The ew York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/heavy-investment-in-brazil.html | Heavy Investment in Brazil | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/j-edward-boyle-jr.html | J. EDWARD BOYLE JR. | True | Special to The New York Ttmes. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dr-enoch-f-story.html | DR. ENOCH F. STORY | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/pilot-safe-as-plane-landing-in-east-river-flips-over.html | Pilot Safe as Plane, Landing in East River, Flips Over | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/autoists-nab-2-fugitives-force-off-road-wilddriving-boys-home.html | AUTOISTS NAB 2 FUGITIVES; Force Off Road Wild-Driving Boys' Home Inmates | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/teenage-couple-free-father-of-bride-declines-to-press-larceny.html | TEEN-AGE COUPLE FREE; Father of Bride Declines to Press Larceny Charges | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/ward-bond-weds-secretary.html | Ward Bond Weds Secretary | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/marines-win-rifle-matches.html | Marines Win Rifle Matches | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/plane-dead-are-hunted-north-sea-area-is-searched-after-airliners.html | PLANE DEAD ARE HUNTED; North Sea Area Is Searched After Airliner's Crash | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/first-power-may-flow-in-57.html | First Power May Flow in '57 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/new-division-set-up-by-food-machinery.html | NEW DIVISION SET UP BY FOOD MACHINERY | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/3-indicted-in-lewis-case-perjury-charged-to-wife-of-man-convicted.html | 3 INDICTED IN LEWIS CASE; Perjury Charged to Wife of Man Convicted in Slaying | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-bodenheimer-i-h-l-osterweiswed.html | MRS. BODENHEIMER i: H. L. OSTERWEISWED | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/a-policy-for-peace.html | A Policy for Peace | True | THOMAS G. MORGANSEN | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/italy-informs-u-s-about-edc-fears-premier-gives-mrs-luce-full-data.html | ITALY INFORMS U. S. ABOUT E.D.C. FEARS; Premier Gives Mrs. Luce Full Data on Problems Caused by Brussels Breakdown | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/bronx-gets-another-playground.html | Bronx Gets Another Playground | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/don-j-willis.html | DON J. WILLIS | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/election-delayed-by-church-council-naming-of-6-new-presidents-put.html | ELECTION DELAYED BY CHURCH COUNCIL; Naming of 6 New Presidents Put Off 24-Hours to Restudy the Slate of Nominees | True | By George Dugan | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/scouts-meet-in-canada-in-55.html | Scouts Meet in Canada in '55 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/debutantes-assist-in-plans-for-benefit-on-nov-11-for-the-judson.html | Debutantes Assist in Plans for Benefit On Nov. 11 for the Judson Health Center | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/nuns-residence-bill-pending.html | Nuns' Residence Bill Pending | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mississippi-vote-won-by-eastland-senator-rolls-up-topheavy-victory.html | MISSISSIPPI VOTE WON BY EASTLAND; Senator Rolls Up Top-Heavy Victory in Re-election Bid in Democratic Primary | True | | | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/gen-harrison-in-nicaragua.html | Gen. Harrison in Nicaragua | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/new-track-inquiry-scans-ushers-tips.html | NEW TRACK INQUIRY SCANS USHERS TIPS | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/krishna-menon-heads-panel.html | Krishna Menon Heads Panel | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/transcript-of-news-conference-held-by-secretary-of-state-dulle.html | Transcript of News Conference Held by Secretary of State Dulle | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/postal-clerks-protest-department-order-restraining-criticism-is.html | POSTAL CLERKS PROTEST; Department Order Restraining Criticism Is Attacked | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/peter-pan-opens-local-run-oct-20-coast-musical-starring-mary-martin.html | PETER PAN' OPENS LOCAL RUN OCT. 20; Coast Musical Starring Mary Martin Will Play at Winter Garden for 16 Weeks | True | By Sam Zolotow | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/charles-bond.html | CHARLES BOND | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/gomez-takes-12th-with-6hitter-51-giants-collect-6-extrabase-blows.html | GOMEZ TAKES 12TH WITH 6-HITTER, 5-1; Giants Collect 6 Extra-Base Blows Among 11 Safeties in Setting Back Cubs | True | By John Drebinger | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/voting-in-congress-lack-of-affirmative-program-on-civil-rights.html | Voting in Congress; Lack of Affirmative Program on Civil Rights Noted | | JOSEPH B. ROBISON | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-james-e-howes.html | MRS. JAMES E. HOWES | True | Special to X**ae New York TIme, | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/2d-severe-quake-hurts-nevada-irrigation-works.html | 2d Severe Quake Hurts Nevada Irrigation Works | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/rise-stevens-will-sing-in-outdoor-concert-on-saturday-to-assist.html | Rise Stevens Will Sing in Outdoor Concert On Saturday to Assist Boys Harbor Camp | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/james-a-f-glenney.html | JAMES A. F. GLENNEY | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/attlee-mission-derided-in-highly-mythical-tale.html | Attlee Mission Derided In Highly Mythical Tale | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/smithwick-heads-fleet-captures-first-race-in-series-for.html | SMITHWICK HEADS FLEET; Captures First Race in Series for International 210 Title | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/uncle-gus-defeats-dark-ruler-by-half-length-in-sprint-at-saratoga.html | Uncle Gus Defeats Dark Ruler by Half Length in Sprint at Saratoga Track; 7-TO-2 SHOT TAKES SIX-FURLONG RACE | True | By James Roach | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mitchell-accepts-atom-groups-bid-democratic-leader-to-testify.html | MITCHELL ACCEPTS ATOM GROUP'S BID; Democratic Leader to Testify Before Congressional Unit on Dixon-Yates Contract | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/governors-home-in-jersey-put-off-restoration-of-morven-large.html | GOVERNOR'S HOME IN JERSEY PUT OFF; Restoration of Morven, Large Princeton Estate, Deferred by Lack of Sufficient Funds | True | By George Cable Wright | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/bookie-raiders-find-sons-2-hidden-guns.html | BOOKIE RAIDERS FIND SON'S 2 HIDDEN GUNS | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/radio-gives-clue-to-child-attitude-canter-studies-hero-worship-to.html | RADIO GIVES CLUE TO CHILD ATTITUDE; Canter Studies Hero Worship to Throw Light on Reasons for Choosing Leaders | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/pola-negris-mother-93-dies.html | Pola Negri's Mother, 93, Dies | True | Speal to The New York TLmes. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/child-theatre-conclave-opens.html | Child Theatre Conclave Opens | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/queens-youngsters-hold-their-annual-summer-circus-queens-children.html | Queens Youngsters Hold Their Annual Summer Circus; QUEENS CHILDREN STAGE OWN CIRCUS | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/air-crash-delays-times-international-edition-day-late-when-mats-are.html | AIR CRASH DELAYS TIMES; International Edition Day Late When Mats Are Lost With Plane | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/radio-and-tv-ad-buyers-may-now-pay-as-they-go.html | Radio and TV Ad Buyers May Now Pay as They Go | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/capital-rise-proposed-pennsylvania-co-for-banking-to-vote-on-stock.html | CAPITAL RISE PROPOSED; Pennsylvania Co. for Banking to Vote on Stock Plan Nov. 1 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/food-fair-stores-set-for-expansion-sales-and-earnings-rise-to-new.html | FOOD FAIR STORES SET FOR EXPANSION; Sales and Earnings Rise to New Peaks, Louis Stein, the President, Reports | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/photographer-wins-pen-that-signed-red-curb.html | Photographer Wins Pen That Signed Red Curb | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/churches-achieve-membership-peak-enrollment-is-the-largest-in-the.html | CHURCHES ACHIEVE MEMBERSHIP PEAK; Enrollment Is the Largest in the History of the U. S., National Council Reports | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/tigers-nip-red-sox-87-detroit-keeps-fourthplace-hold-by-winning-at.html | TIGERS NIP RED SOX, 8-7; Detroit Keeps Fourth-Place Hold by Winning at Boston | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/capt-abraham-sorensen-is-dead-at-pilot-of-hospital-ship-lloyd-i.html | Capt. Abraham Sorensen Is Dead at S; Pilot of Hospital Ship Lloyd I. Seaman | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/far-months-lead-cotton-advance-gains-of-7-to-28-points-made-after.html | FAR MONTHS LEAD COTTON ADVANCE; Gains of 7 to 28 Points Made After Hedge Selling Dries Up in Local Market | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dulles-stresses-bipartisan-policy-praises-democrats-for-role-says.html | DULLES STRESSES BIPARTISAN POLICY; Praises Democrats for Role -- Says Hull Spurred Idea Exactly Ten Years Ago | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/exporters-await-effects-in-brazil-continuing-to-ship-if-orders-are.html | EXPORTERS AWAIT EFFECTS IN BRAZIL; Continuing to Ship if Orders Are Covered -- Uncertain on Future of the Cruzeiro | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/industrial-lease-closed-in-queens-new-building-in-maspeth-to-be.html | INDUSTRIAL LEASE CLOSED IN QUEENS; New Building in Maspeth to Be Occupied by Aluminum Anodizing Concern | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/us-about-to-ease-soviet-trade-curb-new-rules-relaxing-the-ban-on.html | U.S. ABOUT TO EASE SOVIET TRADE CURB; New Rules Relaxing the Ban on Hundreds of Exports Are Near Completion | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/ison-to-the-hubert-rhudsonsi-.html | iSon to the Hubert R.'Hudsonsl ! | True | soeical o The New Yor.Tes. ' I | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/navy-reports-economies.html | Navy Reports Economies | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/roosevelt-says-mayor-wont-run-asserts-wagner-insisted-at-breakfast.html | ROOSEVELT SAYS MAYOR WON'T RUN; Asserts Wagner Insisted, at Breakfast Talk, He Would Not Seek Governorship | True | By Leo Egan | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/israel-spurns-bid-to-see-gen-burns-but-no-slight-is-intended-she.html | ISRAEL SPURNS BID TO SEE GEN. BURNS; But No Slight Is Intended, She Says -- Will Confer Outside Jordanian Truce Group | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/british-wool-clip-brings-high-price-marketing-costs-are-lowest-in.html | BRITISH WOOL CLIP BRINGS HIGH PRICE; Marketing Costs Are Lowest in Three Years, Says Board in Report to Last April 30 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-t-e-braniff.html | MRS. T. E, BRANIFF | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-mertz-is-leader-heads-fleet-after-3-races-in-title-sailing-at.html | MRS. MERTZ IS LEADER; Heads Fleet After 3 Races in Title Sailing at Riverside | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/waye-lieutenant-to-become-bride-j-george-hodges-is-fiancee-of.html | WAYE LIEUTENANT .TO BECOME BRIDE; .j George Hodges Is Fiancee of Robert W. Bidgood, Former' North Carolina/Student | True | Special to The New Yrk Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/14-die-in-india-fireworks-blaze.html | 14 Die in India Fireworks Blaze | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/veteran-volunteer-worker-offers-advice-on-giving-time-to-community.html | Veteran Volunteer Worker Offers Advice On Giving Time to Community Projects | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/oil-study-group-named-24man-committee-to-report-on-productive.html | OIL STUDY GROUP NAMED; 24-Man Committee to Report on Productive Capacity | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/geese-are-found-in-grounded-state-discovery-of-greater-snow.html | GEESE ARE FOUND IN GROUNDED STATE; Discovery of Greater Snow Specimens While Moulting Marks Arctic Expedition | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/gray-british-sky-acquitted-of-ills-doctors-in-survey-see-no-health.html | GRAY BRITISH SKY ACQUITTED OF ILLS; Doctors in Survey See No Health Problem in Rain on 21 of 24 August Days | True | By Thomas P. Ronan | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/barbara-i-fradkin-engaged-to-marry.html | BARBARA I. FRADKIN. ENGAGED TO MARRY | True | Special to Tie New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/william-f-byrnes.html | WILLIAM F, BYRNES | True | SpeCial to The ew York tmes. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/vishinsky-returns-with-friendly-greeting-for-americans.html | Vishinsky Returns With Friendly Greeting for Americans | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/equity-dismisses-suit-drops-barrymore-case-union-accuses-harmons-of.html | EQUITY DISMISSES SUIT; Drops Barrymore Case -- Union Accuses Harmons of Violation | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/ind-accident-traced-subway-motormans-crash-is-laid-to-man-failure.html | IND ACCIDENT TRACED; Subway Motorman's Crash Is Laid to 'Man Failure' | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/joseph-e-eberly-dead-chairman-of-health-education-at-stuyvesant.html | JOSEPH E. EBERLY DEAD; Chairman of Health Education at Stuyvesant High School | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/two-yiddish-shows-to-open.html | Two Yiddish Shows to Open | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-still-retaining-hopes-on-european-army-project-dulles-expresses.html | U. S. Still Retaining Hopes On European Army Project; Dulles Expresses Wish Paris Will Cement E. D. C. Partnership' -- Delay on Treaty Increases Irritation in Washington | True | By James Reston | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dg-chabrtll-88-diplomat-8-dehd-marquis-an-exsenator-was-descendant.html | DgCHABRtll, 88, [ DIPLOMAT, I8 DEhD!; Marquis, an Ex-Senator, Was Descendant of kafiayette Opposed Petain in Vichy | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/bars-bus-line-mergers-i-c-c-rejects-new-england-transportation-co.html | BARS BUS LINE MERGERS; I. C. C. Rejects New England Transportation Co. Plea | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/provisions-of-the-bill.html | Provisions of the Bill | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/4-columbia-students-tour-soviet-experts-knowledge-of-life-in-russia.html | 4 Columbia Students Tour Soviet; Experts' Knowledge of Life in Russia Amazes Hosts | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-jacob-r-kramer.html | MRS. JACOB R. KRAMER | True | | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/petty-takes-title-at-traps-in-ohio-wins-with-25-after-3-tie-at-200.html | PETTY TAKES TITLE AT TRAPS IN OHIO; Wins With 25 After 3 Tie at 200 in Vandalia Event -- Flushing Boy Victor | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/evatt-names-exaide-says-only-he-could-have-given-data-in-report.html | EVATT NAMES EX-AIDE; Says Only He Could Have Given Data in Report Linked to Spy | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/shafers-aide-to-run.html | Shafer's Aide to Run | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/new-head-of-loan-association.html | New Head of Loan Association | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dr-otto-e-becker.html | DR. OTTO E. BECKER | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-william-l-connelli.html | MRS. WILLIAM L. CONNELLI | True | Special to The New York Thnes. I ] | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/navy-district-shifts-command.html | Navy District Shifts Command | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/commodity-index-office-b-l-s-reports-01point-dip-over-weekend-to.html | COMMODITY INDEX OFFICE; B. L. S. Reports 0.1-Point Dip Over Week-End to 91.6 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/stockholder-suit-an-issue-case-against-otis-dropped-by-s-e-c.html | Stockholder Suit an Issue; CASE AGAINST OTIS DROPPED BY S. E. C. | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/the-airline-agreement.html | THE AIRLINE AGREEMENT | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/20-hurt-in-100000-blaze.html | 20 Hurt in $100,000 Blaze | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/asset-value-up-for-atlas-corp-investment-concern-reports-3882-a.html | ASSET VALUE UP FOR ATLAS CORP.; Investment Concern Reports $38.82 a Share on June 30 Against $37.82 on Jan. 1 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/sports-of-the-times-knockouts-produce-blanks.html | Sports of The Times; Knockouts Produce Blanks | True | By Arthur Daley | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/confidence-expressed-in-future.html | Confidence Expressed in Future | | CHARLES UPSON CLARK | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/group-buys-bonds-for-river-project-first-boston-first-southwest.html | GROUP BUYS BONDS FOR RIVER PROJECT; First Boston, First Southwest Reoffering $27,000,000 of Lower Colorado Liens | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/6-nicaraguans-get-exit-right.html | 6 Nicaraguans Get Exit Right | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/four-more-mau-mau-killed.html | Four More Mau Mau Killed | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/hammer-wins-detroit-bout.html | Hammer Wins Detroit Bout | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/two-tax-officials-named.html | Two Tax Officials Named | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/motor-vehicle-director-for-new-jersey-chosen.html | Motor Vehicle Director For New Jersey Chosen | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/the-screen-in-review-the-egyptian-at-roxy-is-based-on-the-novel.html | The Screen in Review; ' The Egyptian' at Roxy Is Based on the Novel | True | By Bosley Crowther | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/text-of-eisenhower-statement-on-red-control-bill.html | Text of Eisenhower Statement on Red Control Bill | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/stock-values-set-eightyear-high-july-31-average-of-prices-for-big.html | STOCK VALUES SET EIGHT-YEAR HIGH; July 31 Average of Prices for Big Board Issues Put at $47.61, Top Since '46 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/maureen-moore-wed-i-i-married-in-windham-n-y-toi-kenneth-s.html | MAUREEN MOORE WED I I; Married in Windham, N. Y., toI Kenneth S. Cornelius I I | True | Special to Tile New York Tiznes. [ | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/french-division-on-e-d-c-caused-by-complex-issues-emotional-factors.html | French Division on E. D. C. Caused by Complex Issues; Emotional Factors Play an Important Role in Splitting Nation Over the Treaty | True | By Harold Callender | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/brazils-new-chief-often-fought-vargas-as-a-militant-journalist.html | Brazil's New Chief Often Fought Vargas as a Militant Journalist | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/boulmetis-rides-3-winners-in-row-jockey-boots-home-teleport-air.html | BOULMETIS RIDES 3 WINNERS IN ROW; Jockey Boots Home Teleport, Air Rocket, Fifty Carat at Atlantic City | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/minimum-wage-rise-sought.html | Minimum Wage Rise Sought | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/fagangoldberg.html | Fagan--Goldberg | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/stocks-undergo-a-moderate-loss-rails-evidence-the-greatest-weakness.html | STOCKS UNDERGO A MODERATE LOSS; Rails Evidence the Greatest Weakness, Index Easing 0.78 Point on the Day | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dulles-sends-rio-his-condolences-washington-expects-brazils-new.html | DULLES SENDS RIO HIS CONDOLENCES; Washington Expects Brazil's New Chief to Restore Order -- Anti-U. S. Riots Noted | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/white-sox-down-senators-4-to-0-harshman-strikes-out-ten-hits-home.html | WHITE SOX DOWN SENATORS, 4 TO 0; Harshman Strikes Out Ten, Hits Home Run and Wins Fifth Game in Row | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/utility-to-build-new-power-unit.html | Utility to Build New Power Unit | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/trip-likened-to-munich.html | Trip Likened to Munich | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/operator-sells-east-side-house-makes-quick-turnover-of-recent.html | OPERATOR SELLS EAST SIDE HOUSE; Makes Quick Turnover of Recent Purchase in Sniffen Court -- Henry St. Deal | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/hubert-f-carson.html | HUBERT F. CARSON | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/matures-wife-seeks-divorce.html | Mature's Wife Seeks Divorce | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mccarthy-stops-micale.html | McCarthy Stops Micale | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/meister-buys-site-for-drivein-bank.html | MEISTER BUYS SITE FOR DRIVE-IN BANK | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/strike-over-airline-will-operate-today.html | STRIKE OVER, AIRLINE WILL OPERATE TODAY | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/differ-on-canadian-duty-british-wool-industry-warns-rise-would-be.html | DIFFER ON CANADIAN DUTY; British Wool Industry Warns Rise Would Be 'Serious Blow' | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/medina-opposes-airing-of-inquiry-will-reply-to-stanton-over-c-b-s.html | MEDINA OPPOSES AIRING OF INQUIRY; Will Reply to Stanton Over C. B. S. Next Thursday on McCarthy Hearing Rule | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/f-j-young-heads-eversharp.html | F. J. Young Heads Eversharp | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/nations-economy-stable-for-july-2d-quarter-pace-maintained-says.html | NATION'S ECONOMY STABLE FOR JULY; 2d Quarter Pace Maintained, Says Commerce Agency's Report for the Month | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/paperboard-output-off-37-less-than-in-53-week-new-orders-rise-74.html | PAPERBOARD OUTPUT OFF; 3.7% Less Than in '53 Week -- New Orders Rise 7.4% | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/wagner-renews-pledge-on-police-city-to-enlarge-force-mayor-tells.html | WAGNER RENEWS PLEDGE ON POLICE; City to Enlarge Force, Mayor Tells 250 Rookies Assigned to Test in East Harlem | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/iowa-fair-lifts-gate-for-presidents-address.html | Iowa Fair Lifts 'Gate' For President's Address | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/rockefeller-unit-grants-6263622-15-funds-of-100000-or-over-in.html | ROCKEFELLER UNIT GRANTS $6,263,622; 15 Funds of $100,000 or Over in Foundation's Total for Second Quarter of 1954 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/galiffa-to-join-49ers-football-giants-to-receive-2-players-for.html | GALIFFA TO JOIN 49ERS; Football Giants to Receive 2 Players for Quarterback | True | | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/braves-set-back-roberts-phils-51-thomson-in-starting-lineup-first.html | BRAVES SET BACK ROBERTS, PHILS, 5-1; Thomson, in Starting Line-Up First Time, Makes Two Hits -- Spahn Gains Victory | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/damp-paris-relives-its-1944-liberation.html | DAMP PARIS RELIVES ITS 1944 LIBERATION | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/accusers-names-asked-tv-station-owner-has-denied-any-red.html | ACCUSERS' NAMES ASKED; TV Station Owner Has Denied Any Red Affiliations | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/edgar-m-cortright.html | EDGAR M. CORTRIGHT | True | special to The New York 'rimes, | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/old-hat-mccarthy-says.html | Old Hat,' McCarthy Says | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/vargas-farewell-letter-to-the-people.html | Vargas' Farewell Letter to the People | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/new-zealand-to-vote-nov-13.html | New Zealand to Vote Nov. 13 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/portrait-refused-dall-sues-woman.html | PORTRAIT REFUSED, DALI SUES WOMAN | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/pirates-check-cards-87-home-run-by-gordon-decides-in-game-at-st.html | PIRATES CHECK CARDS, 8-7; Home Run by Gordon Decides in Game at St. Louis | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/schenectady-wins-160-advances-to-semifinal-round-in-little-league.html | SCHENECTADY WINS, 16-0; Advances to Semi-Final Round in Little League Series | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/14-surplus-ships-to-be-repaired-in-new-york-and-boston-yards-call.html | 14 Surplus Ships to Be Repaired In New York and Boston Yards; Call for Bids on Four of Group Expected to Go Out Next Wednesday -- John H. Ray Tells of Better Outlook for Industry | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/the-opening-gun.html | THE OPENING GUN | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/adenauer-to-ask-socialists-for-help-if-e-d-c-fails-adenauer-seeks.html | Adenauer to Ask Socialists For Help if E. D. C. Fails; ADENAUER SEEKS SOCIALISTS' HELP | True | By M. S. Handler | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mill-buying-gives-impetus-to-wheat-shorts-cover-as-confidence-rises.html | MILL BUYING GIVES IMPETUS TO WHEAT; Shorts Cover as Confidence Rises That Quotations Will Hold -- Corn Recovers | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/2-reds-in-west-out-on-bail.html | 2 Reds in West Out on Bail | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/2-officers-to-retire-fort-totten-parade-slated-for-gen-meyers-col.html | 2 OFFICERS TO RETIRE; Fort Totten Parade Slated for Gen. Meyers, Col. Griswold | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/news-of-interest-in-shipping-field-swedish-line-plans-second-luxury.html | NEWS OF INTEREST IN SHIPPING FIELD; Swedish Line Plans Second Luxury Ship -- In-Transit Alien Change Offered | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/todays-offerings-total-74600000-wide-variety-of-securities-of.html | TODAY'S OFFERINGS TOTAL $74,600,000; Wide Variety of Securities of Utilities and a Food Chain to Be Marketed | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/state-police-seek-benefits.html | State Police Seek Benefits | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/getulio-vargas.html | GETULIO VARGAS | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/3-service-bands-in-city-serenade-3500-at-a-summer-festival-concert.html | 3 SERVICE BANDS IN CITY SERENADE; 3,500 at a Summer Festival Concert on the Mall -- Mayor Pledges 'Safe Community' | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/fha-official-got-48500-law-fees-from-family-firm-agency-head-for.html | F.H.A. OFFICIAL GOT $48,500 LAW FEES FROM FAMILY FIRM; Agency Head for This State From '35 to '52 Tells Senate Inquiry He Did No Wrong | True | By William R. Conklin | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/guatemala-grants-exit-awards-safe-conduct-passes-to-200-political.html | GUATEMALA GRANTS EXIT; Awards Safe Conduct Passes to 200 Political Refugees | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/heads-cooper-union-alumni.html | Heads Cooper Union Alumni | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/george-6erla43h-tora6e-offi3ial-former-head-of-manhattan-warehouse.html | GEORGE 6ERLA43H, STORA6E OFFI3IAL; Former Head of Manhattan Warehouse, Company Who% Aided the Crippled Dies | True | Special to The New York Timei. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/medowellhertzwig.html | :'McDowell--Hertzwig | True | Special to Tile New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/10-heard-in-thrill-case-indictment-expected-tomorrow-against-four.html | 10 HEARD IN THRILL CASE; Indictment Expected Tomorrow Against Four Hoodlums | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/eisenhower-signs-red-control-bill-citing-protection-says-people-are.html | EISENHOWER SIGNS RED CONTROL BILL, CITING PROTECTION; Says People Are Determined to Guard Against Plot by 'a Political Party' | True | By Joseph A. Loftus | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/franis-a-bonney.html | FRAN{IS A. BONNEY' | True | SPecial to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/oxford-sailing-team-wins-21-in-regatta-against-manhasset.html | Oxford Sailing Team Wins, 2-1, In Regatta Against Manhasset | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/britain-leads-in-buying-australia-lists-its-shipments-of-greasy.html | BRITAIN LEADS IN BUYING; Australia Lists Its Shipments of Greasy Wool for Year | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/new-princeton-manager-bennett-pleasant-to-direct-mccarter-theatre.html | NEW PRINCETON MANAGER; Bennett & Pleasant to Direct McCarter Theatre Bookings | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/child-to-mrs-philip-greene.html | Child to Mrs. Philip Greene | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/athletics-score-over-indians-41-two-errors-help-victors-get-3-runs.html | ATHLETICS SCORE OVER INDIANS, 4-1; Two Errors Help Victors Get 3 Runs in Third -- Garcia Suffers Seventh loss | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/airliner-kills-300-gulls.html | Airliner Kills 300 Gulls | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-frank-ransom.html | MRS. FRANK RANSOM | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/cattle-number-dipping-high-rate-of-slaughter-laid-partly-to-dry.html | CATTLE NUMBER DIPPING; High Rate of Slaughter Laid Partly to Dry Weather | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/5-join-celebrity-night-show.html | 5 Join 'Celebrity Night' Show | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/denial-by-mrs-moss-she-asks-that-army-produce-those-who-called-her.html | DENIAL BY MRS. MOSS; She Asks That Army Produce Those Who Called Her Red | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dividend-again-lifted-5c-by-national-gypsum-co.html | Dividend Again Lifted 5c By National Gypsum Co. | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dividend-is-increased-state-loan-and-finance-corp-raises-annual.html | DIVIDEND IS INCREASED; State Loan and Finance Corp. Raises Annual Rate to $1.40 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-enforcement-of-red-ban-waits-implementation-sure-to-take-more.html | U. S. ENFORCEMENT OF RED BAN WAITS; Implementation Sure to Take More Than a Year as Legal Phases Are Settled | True | By C. P. Trussell | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/william-f-vail.html | WILLIAM F. VAIL | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dutch-bar-french-isolation.html | Dutch Bar French Isolation | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/2-loyalty-cases-slated-in-geneva-u-n-tribunal-opens-series-of.html | 2 'LOYALTY' CASES SLATED IN GENEVA; U. N. Tribunal Opens Series of Hearings, Pair Involving American Disputes | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/vargas-commits-suicide-after-ouster-by-military-violence-flares-in.html | VARGAS COMMITS SUICIDE AFTER OUSTER BY MILITARY; VIOLENCE FLARES IN BRAZIL; NOTE EXPLAINS ACT | True | By Sam Pope Brewer | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/world-antired-plan-set-youth-assembly-in-singapore-to-establish.html | WORLD ANTI-RED PLAN SET; Youth Assembly in Singapore to Establish Institute | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/price-swing-limit-in-coffee-halved-unsettled-brazilian-situation.html | PRICE SWING LIMIT IN COFFEE HALVED; Unsettled Brazilian Situation Prompts Exchange Action as Futures Tumble | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/prices-are-easier-in-london-market-south-african-gold-minings-are.html | PRICES ARE EASIER IN LONDON MARKET; South African Gold Minings Are Sole Exeption, Rising in Active Trading in Day | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/wauregan-mills-names-head-of-manufacturing.html | Wauregan Mills Names Head of Manufacturing | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/freeman-w-adams.html | FREEMAN W. ADAMS | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/civil-service-pay.html | CIVIL SERVICE PAY | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/malayan-reds-seize-arms.html | Malayan Reds Seize Arms | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/miss-fanny-meyer.html | MISS FANNY MEYER | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/giant-radar-tube-ready-air-force-says-8foot-device-produces-4.html | GIANT RADAR TUBE READY; Air Force Says 8-Foot Device Produces 4 Million Watts | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/underwater-demolition-tests.html | Underwater Demolition Tests | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/talk-on-goa-inquiry-reaches-stalemate.html | TALK ON GOA INQUIRY REACHES STALEMATE | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/orders-700-freight-cars.html | Orders 700 Freight Cars | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-flier-saves-injured-greek.html | U. S. Flier Saves Injured Greek | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/us-set-to-step-up-pensions-system-officials-ready-to-commence.html | U.S. SET TO STEP UP PENSIONS SYSTEM; Officials Ready to Commence Paying Added 400 Million to 6 1/2 Million Persons | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/world-bank-lends-61000000-to-rehabilitate-mexican-railroad-line.html | World Bank Lends $61,000,000 To Rehabilitate Mexican Railroad; Line From Arizona's Border to Guadalajara to Be Rebuilt at Cost of $80,000,000 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/rescue-of-jews-in-africa-urged-hadassah-hears-plea-and-is-expected.html | RESCUE OF JEWS IN AFRICA URGED; Hadassah Hears Plea and Is Expected to Help Shifting of Children to Israel | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/majestic-expands-to-german-radios-chicago-concern-will-import-13.html | MAJESTIC EXPANDS TO GERMAN RADIOS; Chicago Concern Will Import 13 Models Featuring FM, Favored in Europe | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/britain-declines-to-give-up-pole-also-rejects-warsaw-demand-for.html | BRITAIN DECLINES TO GIVE UP POLE; Also Rejects Warsaw Demand for Compensation in Case of Ship Held in Search | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/about-new-york-everyone-from-the-boss-on-down-pitches-in-as.html | About New York; Everyone From the Boss on Down Pitches In as Ohrbach's Moves to Its New Store | True | By Meyer Berger | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/president-bars-alien-he-rejects-coudert-bill-to-let-woman-remain-in.html | PRESIDENT BARS ALIEN; He Rejects Coudert Bill to Let Woman Remain in U. S. | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/coast-line-shows-dip-in-net-income-7month-profit-put-at-802-a-share.html | COAST LINE SHOWS DIP IN NET INCOME; 7-Month Profit Put at $8.02 a Share, Against $8.55, Cost Control Limiting Drop | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/5-charges-listed-against-mcarthy-categories-merging-13-of-46.html | 5 CHARGES LISTED AGAINST M'CARTHY; Categories Merging 13 of 46 Accusations Disclosed by Senate Censure Inquiry | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/liberation-advocates-quoted.html | Liberation Advocates Quoted | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/bayer-named-magistrate.html | Bayer Named Magistrate | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/franklin-p-miller.html | FRANKLIN P. MILLER | True | Special to The New York Times, | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/text-of-five-categories-of-charges-against-senator-mccarthy.html | Text of Five Categories of Charges Against Senator McCarthy | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/film-aid-planned-for-independents-distributors-corporation-of.html | FILM AID PLANNED FOR INDEPENDENTS; Distributors Corporation of America to Give Support to Groups Here and Abroad | True | By Thomas M. Pryor | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/malenkov-taking-months-holiday.html | MALENKOV TAKING MONTH'S HOLIDAY | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/millions-displaced-by-floods-in-india.html | MILLIONS DISPLACED BY FLOODS IN INDIA | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dealing-with-communism-emphasis-should-be-on-identification-and.html | Dealing With Communism; Emphasis Should Be on Identification and Exposure, It Is Felt | True | JOSEPH F. THORNING | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/platform-study-opens-finletter-for-democrats-says-depression-will.html | PLATFORM STUDY OPENS; Finletter, for Democrats, Says Depression Will Not Be Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/girl-cyclist-dies-after-crash.html | Girl Cyclist Dies After Crash | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | SLlal to The ew York Tlm. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/paris-talk-seeks-end-of-moroccan-strife.html | PARIS TALK SEEKS END OF MOROCCAN STRIFE | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/lakes-ore-loadings-lag.html | Lakes Ore Loadings Lag | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-acts-to-spur-tanker-building-invites-private-yards-to-bid-on.html | U. S. ACTS TO SPUR TANKER BUILDING; Invites Private Yards to Bid on Charters for Fast Ships That Navy May Take Over | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/sigmund-schein.html | SIGMUND SCHEIN | True | Sp.-"Ci,t to '/*'he New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/patton-defeats-holland-turnesa-loses-to-smith-in-u-s-amateur-golf.html | Patton Defeats Holland, Turnesa Loses to Smith in U. S. Amateur Golf; NORTH CAROLINIAN TRIUMPHS, 4 AND 3 | True | By Lincoln A. Werden | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/audience-sets-a-precedent.html | Audience Sets a Precedent | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/forrest-glenn.html | FORREST GLENN | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/student-union-assailed.html | Student Union Assailed | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/physicians-ethical-code-revision-of-code-of-professional-conduct-is.html | Physicians' Ethical Code; Revision of Code of Professional Conduct Is Explained | True | PETER MARSHALL MURRAY | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/buying-still-heavy-at-giftware-shows.html | BUYING STILL HEAVY AT GIFTWARE SHOWS | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/armour-the-perennial-exenvoy-braces-to-heed-the-call-once-more.html | Armour, the Perennial Ex-Envoy, Braces to Heed the Call Once More; ' Perfect Diplomat' Slated for New Trouble-Shooting in Key Guatemala Post | True | By Paul P. Kennedy | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-robert-b-cook-has-child.html | Mrs. Robert B. Cook Has Child] | True | Special to The NewNorl T!mes. I | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/television-in-review-things-pick-up-a-bit-for-the-montgomery.html | Television in Review; Things Pick Up a Bit for the Montgomery Players, N. B. C. Summer Stock Troupe | True | V. A. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/jewish-migration-explained.html | Jewish Migration Explained | True | | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/news-of-food-noodles-are-the-basis-of-many-summer-dishes-recipes.html | News of Food; Noodles Are the Basis of Many Summer Dishes -- Recipes Suggested | True | By Ruth P. Casa-Emellos | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/joseph-lewi-colin-i-publicity-man-671.html | JOSEPH LEWI COLIN, I PUBLICITY MAN, 671 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/potatos-decline-believed-halted-us-aide-sure-that-comeback-is-on.html | POTATO'S DECLINE BELIEVED HALTED; U.S. Aide Sure That Comeback Is on Way After 50 Years of Falling Consumption | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/conestoga-will-carry-slow-mail-one-trip.html | Conestoga Will Carry 'Slow Mail' One Trip | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/more-drunken-drivers-lose-licenses-in-1954.html | More Drunken Drivers Lose Licenses in 1954 | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/i-b-m-prudential-sign-100000000-loan-pact.html | I. B. M., Prudential Sign $100,000,000 Loan Pact | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/the-police-revolving-door.html | THE POLICE REVOLVING DOOR | True | | | | |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/soviet-indicts-us-for-asylum-grant-note-calls-step-on-rastvorov.html | SOVIET INDICTS U.S. FOR ASYLUM GRANT; Note Calls Step on Rastvorov, Envoy-Spy, Act of Violence and Breach of World Law | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dulles-would-guard-islands-off-formosa-dulles-for-guard-on-formosa.html | Dulles Would Guard Islands Off Formosa; DULLES FOR GUARD ON FORMOSA ISLES | True | By Dana Adams Schmidt | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-defense-plants-ordered-kept-ready-u-s-acts-to-keep-war-industry.html | U. S. Defense Plants Ordered Kept Ready; U. S. ACTS TO KEEP WAR INDUSTRY FIT | True | By Charles E. Egan | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/niagara-mohawk-power-elects.html | Niagara Mohawk Power Elects | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/wood-field-and-stream-wildfowlers-worries-about-regulations-over.html | Wood, Field and Stream; Wildfowlers' Worries About Regulations Over With Release of 1954 Program | True | By Raymond R. Camp | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/27-governors-urge-polio-fund-support.html | 27 GOVERNORS URGE POLIO FUND SUPPORT | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/stuarts-team-ties-in-fatherson-golf.html | STUART'S TEAM TIES IN FATHER-SON GOLF | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/president-sends-note.html | President Sends Note | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/thailand-combats-drought.html | Thailand Combats Drought | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mao-bids-attlee-fight-u-s-policy-peace-proposal-at-long-talk-with.html | MAO BIDS ATTLEE FIGHT U. S. POLICY; 'Peace' Proposal at Long Talk With Britons Asks Halt in Bonn and Tokyo Arming | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/cotton-spinning-dips-industry-operated-at-1024-of-capacity-during.html | COTTON SPINNING DIPS; Industry Operated at 102.4% of Capacity During July | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/cuba-declares-mourning.html | Cuba Declares Mourning | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/britain-wants-early-decision.html | Britain Wants Early Decision | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/choices-facing-france.html | CHOICES FACING FRANCE | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/here-comes-bride-in-a-long-hemline-as-gowns-increase-in-length-at.html | HERE COMES BRIDE IN A LONG HEMLINE; As Gowns Increase in Length at Showing, Dresses of Attendants Get Shorter | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/bogota-loan-approved.html | Bogota Loan Approved | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/-ore-to-product-operation-is-set-for-new-kaiser-aluminum-plant-work.html | 'Ore to Product' Operation Is Set For New Kaiser Aluminum Plant; Work to Start Early Next Year on Multimillion-Dollar Mill on West Virginia Tract | True | | 1982-06-07 | RE0000131027 | B00000489959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/beneficial-loan-shows-rise-in-net-concern-earned-7387544-in-6.html | BENEFICIAL LOAN SHOWS RISE IN NET; Concern Earned $7,387,544 in 6 Months, Compared With $6,852,545 a Year Ago | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/key-to-innate-immunity-to-disease-believed-found-in-blood-protein.html | Key to Innate Immunity to Disease Believed Found in Blood Protein; Scientists Isolate a Substance That Tests Indicate Can Kill Germs in Animals -- Use in Human Inoculation Studied | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/maylin-j-pickering-diesi-fome-vanke-adium-aideil-managed-u-of-p.html | MAYLIN J. PICKERING DIESI; Fo,me, Vank—e adium Aideil Managed. U. of P. Athletics I | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/5day-heat-wave-here-slated-to-boil-up-today.html | 5-Day Heat Wave Here Slated to Boil Up Today | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/houses-sold-in-bronx-apartment-on-summit-avenue-among-deals-in.html | HOUSES SOLD IN BRONX; Apartment on Summit Avenue Among Deals in Borough | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/art-show-slated-on-long-island.html | Art Show Slated on Long Island | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/roxhopkins.html | Rox?--Hopkins | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/rich-find-in-greenland-nordic-mining-reports-lead-and-zinc-worth.html | RICH FIND IN GREENLAND; Nordic Mining Reports Lead and Zinc Worth $15,000,000 | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/hungarians-tell-of-red-justice-regime-freed-killers-whose-trials.html | HUNGARIANS TELL OF RED 'JUSTICE'; Regime Freed Killers Whose Trials Might Harm Party, Witnesses Here Say | True | By Charles Grutzner | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/louise-ghodgs-i-will-be-arriei-scarsdalegirl-is-engaged-to-richard.html | LOUISE G. 'HODGE,'. i, WILL BE ARRIEI); ,Scarsdale'Girl Is Engaged to :!Richard Lawrence Smith--. Both Graduates of Colby i ':ii | True | oe[al to The New York Tll,... | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/deal-in-pittsburgh-18story-keenan-building-is-sold-by-tishman.html | DEAL IN PITTSBURGH; 18-Story Keenan Building Is Sold by Tishman Realty | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/interval-concerts-offers-2d-program.html | INTERVAL CONCERTS OFFERS 2D PROGRAM | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/packing-strike-voted.html | Packing Strike Voted | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/israeli-beer-arrives-first-shipment-of-7500-cases-introduced-on.html | ISRAELI BEER ARRIVES; First Shipment of 7,500 Cases Introduced on Market Here | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/noted-trotter-is-dead.html | Noted Trotter Is Dead | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/case-against-otis-dropped-by-s-e-c-agency-dismisses-action-to.html | CASE AGAINST OTIS DROPPED BY S. E. C.; Agency Dismisses Action to Deprive Investment House of License as Dealer | True | Special to The New York Times. | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-25 | 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/vargas-adopted-strong-man-role-held-power-longer-than-any-other.html | VARGAS ADOPTED 'STRONG MAN' ROLE; Held Power Longer Than Any Other Brazilian President -- Popular With the People | True | | 1982-06-07 | RE0000131027 | B00000489959 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-dutch-concerns-to-build-new-plane.html | U. S., DUTCH CONCERNS TO BUILD NEW PLANE | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/traffic-tickets-await-boxer.html | Traffic Tickets Await Boxer | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/prices-turn-soft-on-utility-issues-building-a-new-bond-backlog-to.html | PRICES TURN SOFT ON UTILITY ISSUES; Building a New Bond Backlog to Be Marketed Next Month Affects Recent Offerings | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/dividend-of-100-in-stock-planned-ideal-cements-board-maps-action-on.html | DIVIDEND OF 100% IN STOCK PLANNED; Ideal Cement's Board Maps Action on Oct. 15 if It Wins Shareholders' Backing | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/navy-planning-cut-in-its-pacific-fleet-navy-plans-cut-in-pacific.html | Navy Planning Cut In Its Pacific Fleet; NAVY PLANS CUT IN PACIFIC FLEET | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/eisenhowers-son-reports.html | Eisenhower's Son Reports | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/colonel-face-inquiry-war-pilot-brought-to-capital-after-arrest-as.html | COLONEL FACE INQUIRY; War Pilot Brought to Capital After Arrest as Burglar | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/rites-for-mrs-ackerman.html | Rites for Mrs. Ackerman | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mahoney-loses-election-appeal.html | Mahoney Loses Election Appeal | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/stock-sale-planned.html | Stock Sale Planned | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/driver-injured-at-saratoga.html | Driver Injured at Saratoga | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/allergic-rhinitis.html | ALLERGIC RHINITIS | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/british-develop-auto-gas-turbine-engine-with-heat-exchanger-used-in.html | BRITISH DEVELOP AUTO GAS TURBINE; Engine With Heat Exchanger Used in Austin Car Is Found Not Economical in Fuel | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/joins-bank-womens-group.html | Joins Bank Women's Group | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/zatopeks-win-in-european-meet-mixup-mars-marathon-at-bern.html | Zatopeks Win in European Meet; Mix-Up Mars Marathon at Bern | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/to-recognize-red-china-american-policy-held-not-to-imply-moral.html | To Recognize Red China; American Policy Held Not to Imply Moral Approbation of Regime | True | RONALD RAYMOND ATKINS | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/jack-callahan-is-dead-newspaper-comic-strip-artist-succumbs-on.html | JACK CALLAHAN IS DEAD; Newspaper Comic Strip Artist Succumbs on Tennis Court | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/gold-stocks-pace-london-advance-buying-interest-spreads-out-from.html | GOLD STOCKS PACE LONDON ADVANCE; Buying Interest Spreads Out From South Africa Issues to Most Categories | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/absentee-voting-is-heavy-in-texas-size-of-totals-held-favorable-to.html | ABSENTEE VOTING IS HEAVY IN TEXAS; Size of Totals Held Favorable to Shivers -- Yarborough Primary Gains Cited | True | By Gladwin Hill | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/seoul-urges-u-n-drop-supervisors-south-korean-legislators-again.html | SEOUL URGES U. N. DROP SUPERVISORS; South Korean Legislators Again Charge Czechs and Poles Engage in Spying | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/weeks-skywatch-half-over-for-2-jersey-students-on-24hour-vigil-so.html | WEEK'S SKYWATCH HALF OVER FOR 2; Jersey Students on 24-Hour Vigil So Regular Spotters Can Enjoy a Vacation | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/july-factory-hiring-drops.html | July Factory Hiring Drops | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/colombian-women-get-vote.html | Colombian Women Get Vote | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/braves-victors-over-phils-4-to-3-milwaukee-capitalizes-on-2-errors.html | BRAVES VICTORS OVER PHILS, 4 TO 3; Milwaukee Capitalizes on 2 Errors to Gain Triumph -- Simmons Suffers Loss | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/brazil-quells-redled-riots-body-of-vargas-flown-home-brazilians.html | Brazil Quells Red-Led Riots; Body of Vargas Flown Home; BRAZILIANS QUELL RED-LED RIOTERS | True | By Sam Pope Brewer | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/stevens-has-a-story-after-mccarthy-report.html | Stevens Has a Story -- After McCarthy Report | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/samuel-y-gitlin.html | SAMUEL Y, GITLIN | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/fort-dix-nine-wins-71.html | Fort Dix Nine Wins, 7-1 | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/cynthia-e-olseh-i-i-bride-in-jersey-married-in-plainfield-church-to.html | CYNTHIA E. OLSEH I i BRIDE IN. JERSEY; Married in Plainfield Church to Glen Miller Smyth, an Alumnus of Yale College | True | Special To The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-dry-milk-ready-carnations-nonfat-product-market-tested-in-west.html | NEW DRY MILK READY; Carnation's Non-Fat Product Market Tested in West | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/2-taped-up-and-robbed-queens-couple-terrorized-in-home-2-12-hours.html | 2 TAPED UP AND ROBBED; Queens Couple Terrorized in Home 2 1/2 Hours by 2 Thugs | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mcconnell-worlds-top-jet-ace-is-killed-testing-plane-on-coast.html | McConnell, World's Top Jet Ace, Is Killed Testing Plane on Coast; Captain Crashes in Sabre, Fighter in Which He Shot Down 16 Foes in Korea | True | By the United Press. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/contractor-buys-yonkers-realty-edward-petrillo-to-occupy-industrial.html | CONTRACTOR BUYS YONKERS REALTY; Edward Petrillo to Occupy Industrial Property -- Homes in Other County Deals | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/moose-elect-new-leader.html | Moose Elect New Leader | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-george-failing.html | MRS. GEORGE FAILING | True | special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/sworn-by-mayor-to-fill-vacancy-as-a-magistrate.html | Sworn by Mayor to Fill Vacancy as a Magistrate | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/westward-the-thruway.html | WESTWARD THE THRUWAY | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/parlo-ridden-by-arcaro-takes-74th-alabama-stakes-at-saratoga-track.html | Parlo, Ridden by Arcaro, Takes 74th Alabama Stakes at Saratoga Track; FOXCATCHER FILLY BEATS MOONSIGHT | True | By James Roach | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/good-theatre-for-young-urged.html | Good Theatre for Young Urged | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mans-identity-sought-records-here-fail-to-confirm-tatooed-americans.html | MAN'S IDENTITY SOUGHT; Records Here Fail to Confirm Tatooed American's Story | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/southport-to-open-125000-boys-club.html | SOUTHPORT TO OPEN $125,000 BOYS CLUB | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/lop-at-gives-3-hits-in-5to1-triumph-youngs-homer-stops-shutout-bid.html | LOP AT GIVES 3 HITS IN 5-TO-1 TRIUMPH; Young's Homer Stops Shutout Bid as Yanks Hand Orioles 14th Straight Setback | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/red-cross-instructed-to-arrange-details-chiang-asks-help-for.html | Red Cross Instructed to Arrange Details -- Chiang Asks Help for Mainland China Areas -- Rising Waters Isolate Assam | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/red-sox-top-tigers-53-boston-routs-gromek-getting-all-runs-in-fifth.html | RED SOX TOP TIGERS, 5-3; Boston Routs Gromek, Getting All Runs in Fifth Inning | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/named-to-a-e-c-post-here.html | Named to A. E. C. Post Here | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wood-field-and-stream-abundance-of-bluefish-is-compensating-for.html | Wood, Field and Stream; Abundance of Bluefish Is Compensating for Shortage of Tuna Off Jersey | True | By Raymond R. Camp | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/israel-frees-lebanese-boat.html | Israel Frees Lebanese Boat | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/attack-on-case-continued.html | Attack on Case Continued | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/tennis-squad-selected-junior-wightman-cup-team-is-named-by-u-s-l-t.html | TENNIS SQUAD SELECTED; Junior Wightman Cup Team Is Named by U. S. L. T. A. | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/3d-ave-system-to-pay-5.html | 3d Ave System to Pay 5% | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/polish-line-wins-seaplane-appeal-company-is-not-required-to-pay.html | POLISH LINE WINS SEAPLANE APPEAL; Company Is Not Required to Pay $6,200 for Aircraft Salvaged in 1950 | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/oneal-victor-in-sailing-takes-east-coast-semifinals-in-u-s-junior.html | O'NEAL VICTOR IN SAILING; Takes East Coast Semi-Finals in U. S. Junior Title Test | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-broadens-list-of-goods-for-reds-foa-cuts-hundreds-of-items-from.html | U. S. BROADENS LIST OF GOODS FOR REDS, F.O.A. Cuts Hundreds of Items From Embargoed Exports -- Stassen Explains Action | True | By Charles E. Egan | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/zervasstamatopulos.html | Zervas--Stamatopulos | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/roosevelt-harriman-join-in-day-at-races-democrats-unite-for-day-at.html | Roosevelt, Harriman Join in Day at Races; DEMOCRATS UNITE FOR DAY AT RACES | True | By Leo Egan | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/president-delighted-all-us-for-edc-stevenson-writes.html | President 'Delighted'; ALL U.S. FOR E.D.C., STEVENSON WRITES | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-rolls-royce-jet-engine.html | New Rolls Royce Jet Engine | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/canadian-pay-talk-held-employers-and-steel-union-seek-to-avert.html | CANADIAN PAY TALK HELD; Employers and Steel Union Seek to Avert Strike | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/church-council-picks-presidium-original-slate-elected-after-days.html | CHURCH COUNCIL PICKS PRESIDIUM; Original Slate Elected After Days' Delay Over Motion of Pastor Niemoeller | True | By George Dugan | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/adios-boy-in-pace-at-yonkers-track-adios-harry-also-listed-in-field.html | ADIOS BOY IN PACE AT YONKERS TRACK; Adios Harry Also Listed in Field of 7 for $10,000 Mile Test Tonight | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/heaviest-rains-in-100-years.html | Heaviest Rains in 100 Years | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wool-prices-drop-in-heavy-trading-greasy-is-down-62-to-76c-coffee.html | WOOL PRICES DROP IN HEAVY TRADING; Greasy Is Down 6.2 to 7.6c -- Coffee and Hides Also Off -- Cocoa and Sugar Mixed | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/indians-nip-athletics-in-10th-43-and-maintain-lead-of-4-12-games.html | Indians Nip Athletics in 10th, 4-3, And Maintain Lead of 4 1/2 Games; Naragon's Triple With 2 Out Decides -- Lemon Wins 10th in Row, 19th of Season | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/named-senior-executive-by-2-kemper-companies.html | Named Senior Executive By 2 Kemper Companies | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/henrys-farleigh.html | HENRY S. FARLEIGH | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/elkhouri-heads-syria-group.html | El-Khouri Heads Syria Group | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/beaver-featured-in-fur-collection-dropped-waistline-missing-in.html | BEAVER FEATURED IN FUR COLLECTION; Dropped Waistline Missing in Macy's Showing -- Large Collars Are Favored | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/britain-accused-in-u-n-greek-declares-administration-in-cyprus-aids.html | BRITAIN ACCUSED IN U. N.; Greek Declares Administration in Cyprus Aids Island Reds | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/children-reading-on-rocket-ships-space-award-idea-in-boston-puts.html | CHILDREN READING ON 'ROCKET SHIPS'; Space Award Idea in Boston Puts Summer Consumption of Books at New High | True | By John H. Fenton | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/bond-sale-slated-by-n-y-telephone-issuance-of-75000000-of-35year.html | BOND SALE SLATED BY N. Y. TELEPHONE; Issuance of $75,000,000 of 35-Year Liens, 850,000 Shares of Stock Set | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/pilots-back-on-duty-flights-at-american-resumed-after-25day-strike.html | PILOTS BACK ON DUTY; Flights at American Resumed After 25-Day Strike | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/crash-at-liberty-nearly-repeated-brakes-fail-truck-where-3-died.html | CRASH AT LIBERTY NEARLY REPEATED; Brakes Fail Truck Where 3 Died July 24, but Vehicle It Rams Averts Tragedy | True | Special To The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/delta-captures-102760-stakes-claiborne-racer-defeats-hen-party-in.html | DELTA CAPTURES $102,760 STAKES; Claiborne Racer Defeats Hen Party in Richest Contest for 2-Year-Old Fillies | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-reminds-menominees.html | U. S. Reminds Menominees | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/rain-causes-2d-fall-of-rock-at-niagara.html | RAIN CAUSES 2D FALL OF ROCK AT NIAGARA | True | Special To The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/2-to-get-citations-will-be-honored-for-help-in-hiring-of.html | 2 TO GET CITATIONS; Will Be Honored for Help in Hiring of Handicapped | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/edmund-gompertz.html | EDMUND GOMPERTZ | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/george-fernschild-jr.html | GEORGE FERNSCHILD JR. | True | Special To The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/moves-are-mixed-in-cotton-prices-closing-11-points-off-to-7-up.html | MOVES ARE MIXED IN COTTON PRICES; Closing 11 Points Off to 7 Up After Early Gains of 8 to 15 Above Tuesday's Level | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/f-j-gould-gives-estate-to-n-y-u-13acre-property-at-ardsley.html | F. J. GOULD GIVES ESTATE TO N. Y. U.; 13-Acre Property at Ardsley Overlooking Hudson to Be Used for Conferences | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/savings-continue-to-climb.html | Savings Continue to Climb | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/obrien-drives-3-winners.html | O'Brien Drives 3 Winners | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/d-l-w-issue-sold-5700000-raised-on-equipment-certificates.html | D. L. & W. ISSUE SOLD; $5,700,000 Raised -- on Equipment Certificates -- Reoffering Made | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/jambs-b-taylor-welfare-official-former-community-chests-aide.html | JAMBS B. TAYLOR, WELFARE OFFICIAL; Former Community Chests Aide Dies-- Led United Defense Fund Here | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/5-tobacco-markets-close-till-tuesday.html | 5 TOBACCO MARKETS CLOSE TILL TUESDAY | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/miss-mary-a-maher-prospective-bride-of-john-f-hession-a-medicnl.html | Miss Mary A. Maher Prospective Bride Of John F. Hession, a Medicnl Studenti | True | Special To The Hew York Times. I | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/rifles-sent-costa-rica-third-of-four-u-s-shipments-is-dispatched-by.html | RIFLES SENT COSTA RICA; Third of Four U. S. Shipments Is Dispatched by Air | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/governor-offers-record-to-party-celebrates-100th-anniversary-of-g-o.html | GOVERNOR OFFERS RECORD TO PARTY; Celebrates 100th Anniversary of G. O. P. With an Attack on 'Stubborn, Stupid' Foes | True | By Joseph C. Ingraham | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-navy-completes-icebreaker-research-in-arctic.html | U. S. Navy Completes Icebreaker Research in Arctic | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/douglas-posts-63-on-toronto-links-his-8underpar-round-ties-scarboro.html | DOUGLAS POSTS 63 ON TORONTO LINKS; His 8-Under-Par Round Ties Scarboro Club Mark and Gains Lead by Stroke | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/frances-premier-called-e-d-c-foe-mendesfrance-said-to-urge-new.html | FRANCE'S PREMIER CALLED E. D. C. FOE; Mendes-France Said to Urge New 7-Nation Alliance With Britain as a Member | True | By Harold Callender | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/parrots-number-is-no-phony.html | Parrot's Number Is No Phony | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/miss-mackie-cards-80-inwood-golfer-captures-low-gross-in-oneday.html | MISS MACKIE CARDS 80; Inwood Golfer Captures Low Gross in One-Day Event | True | Special To The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/in-the-nation-a-full-examination-into-fair-inquiries.html | In The Nation; A Full Examination Into 'Fair' Inquiries | True | By Arthur Krock | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/court-asked-to-void-conventions-choice.html | COURT ASKED TO VOID CONVENTION'S CHOICE | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/german-red-quits-party-because-of-brutality.html | German Red Quits Party Because of 'Brutality' | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/cards-rout-pirates-130-st-louis-takes-fourth-place-with-16hit.html | CARDS ROUT PIRATES, 13-0; St. Louis Takes Fourth Place With 16-Hit Assault | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/william-h-dodd-jr.html | WILLIAM H. DODD JR. | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/migration-analysis-is-published-by-u-n.html | MIGRATION ANALYSIS IS PUBLISHED BY U. N. | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/salt-lake-county-finds-the-big-campaign-is-on.html | Salt Lake County Finds The Big Campaign Is On | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-mertz-takes-u-s-sailing-title-placing-first-and-last-in-2-races.html | MRS. MERTZ TAKES U. S. SAILING TITLE; Placing First and Last in 2 Races, She Regains Trophy -- Mrs. Young Second | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/109-autos-impounded-sanitation-parking-rule-above-59th-street.html | 109 AUTOS IMPOUNDED; Sanitation Parking Rule Above 59th Street Enforced | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/spaak-confers-with-wiley.html | Spaak Confers With Wiley | True | Dispatch of The Times, London. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/prevention-of-mental-illness.html | Prevention of Mental Illness | True | ANN MARLIN | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/parleys-break-down-in-anaconda-strike-but-resume-today-with.html | Parleys Break Down in Anaconda Strike But Resume Today With Phelps-Dodge | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-stiles-is-wed-in-new-hampshire-.html | MRS. STILES IS WED IN NEW HAMPSHIRE , | True | special to The York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-york-places-45000000-notes-city-borrows-from-23-banks-for-70.html | NEW YORK PLACES $45,000,000 NOTES; City Borrows From 23 Banks for 70 Days at 1 1/8 Per Cent on Tax Anticipation Issue | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/contest-still-on-for-un-president-dutch-declare-van-kleffens-is.html | CONTEST STILL ON FOR U.N. PRESIDENT; Dutch Declare van Kleffens Is Still a Candidate Against Prince Wan Waithayakon | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/hint-of-bribery-heard-in-jersey-hoffman-aide-is-accused-of.html | HINT OF BRIBERY HEARD IN JERSEY; Hoffman Aide Is Accused of Discussing Use of Money to Kill Bill in Senate | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/a-model-suit-for-churchill.html | A Model Suit for Churchill | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/millions-for-schools.html | MILLIONS FOR SCHOOLS | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/troth-anounced-ofrozanne-hume-new-milford-girl-affianced-to-john-r.html | TROTH ANOUNCED OFROZANNE HUME; New Milford Girl Affianced to John R. Edmondson.--Fall Wedding Planned | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/foreign-net-stars-win-set-back-u-s-3016-in-club-matches-at.html | FOREIGN NET STARS WIN; Set Back U. S., 30-16, in Club Matches at Cedarhust | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-j-w-mullen.html | MRS. J. W. MULLEN | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/jenkins-withdrawal-accepted.html | Jenkins' Withdrawal Accepted | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/6-hurt-at-battery-tube-car-carrying-passaic-family-hits-brooklyn.html | 6 HURT AT BATTERY TUBE; Car Carrying Passaic Family Hits Brooklyn Abutment | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/18-receive-awards-from-christophers.html | 18 RECEIVE AWARDS FROM CHRISTOPHERS | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/east-zone-church-subsidy-cut.html | East Zone Church Subsidy Cut | True | | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wheat-irregular-as-corn-advances-changes-are-erratic-with-free.html | WHEAT IRREGULAR AS CORN ADVANCES; Changes Are Erratic, With Free Selling on Bulges -- Canadian News Bullish | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/some-damage-in-westchester.html | Some Damage in Westchester | True | Special to The New York Times. | 1982-06-07 | RE000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/britain-appraises-soviet-navy-rise-admiralty-stresses-steady-growth.html | BRITAIN APPRAISES SOVIET NAVY RISE; Admiralty Stresses Steady Growth, Fleet Exercises and Crews' Skill | True | By Benjamin Welles | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/eastland-assured-third-senate-term.html | EASTLAND ASSURED THIRD SENATE TERM | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/envoy-to-beirut-on-way-home.html | Envoy to Beirut on Way Home | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/curb-on-news-may-ease-chou-hints-peiping-may-admit-at-least-british.html | CURB ON NEWS MAY EASE; Chou Hints Peiping May Admit at Least British Reporters | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/500000-libel-claimed-crouch-files-a-suit-against-the-herald-tribune.html | $500,000, LIBEL CLAIMED; Crouch Files a Suit Against The Herald Tribune | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-scored-on-filipinos-russian-charges-aggression-in-the-colonial.html | U. S. SCORED ON FILIPINOS; Russian Charges Aggression in 'The Colonial War' | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mass-here-for-de-gasperi.html | Mass Here for De Gasperi | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-typhoon-in-philippine-sea.html | New Typhoon in Philippine Sea | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/lateinday-gains-trim-stock-losses-despite-recovery-averages-slip.html | LATE-IN-DAY GAINS TRIM STOCK LOSSES; Despite Recovery, Averages Slip 0.80 Point to 223.06 -- 709 of 1,200 Issues Off | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/house-picks-panel-on-loyalty-issues-unit-under-rees-of-kansas-seeks.html | HOUSE PICKS PANEL ON LOYALTY ISSUES; Unit, Under Rees of Kansas, Seeks to Clarify Disputes With Executive Branch | True | By C. P. Trussell | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/crash-kills-jersey-air-cadet.html | Crash Kills Jersey Air Cadet | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/nader-to-replace-chandler-2d-time-actor-will-be-costar-with-maureen.html | NADER TO REPLACE CHANDLER 2D TIME; Actor Will Be Co-Star With Maureen O'Hara in 'Lady Godiva' Film at U.-I. | True | By Thomas M. Pryor | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/simon-moore-chief-i-of-psychiatry-ut.html | SIMON MOORE, CHIEF' i OF PSYCHIATRY U!T | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/paris-style-copies-tailored-in-holland.html | PARIS STYLE COPIES TAILORED IN HOLLAND | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/paris-has-coldest-aug-25.html | Paris Has Coldest Aug. 25 | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/gas-leak-stops-trains-broadway-brooklyn-el-halted-20-minutes-to.html | GAS LEAK STOPS TRAINS; Broadway Brooklyn 'EI' Halted 20 Minutes to Avert Blast | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/claims-in-ship-disaster-are-settled-for-million.html | Claims in Ship Disaster Are Settled for Million | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/2-missing-on-sound-trip-search-for-boys-pushed-after-boat-is-found.html | 2 MISSING ON SOUND TRIP; Search for Boys Pushed After Boat Is Found Capsized | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-ephraim-johnson.html | MRS. EPHRAIM JOHNSON | True | I Spil tO he New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/guatemala-junta-signs-ban-on-reds-law-effective-immediately.html | GUATEMALA JUNTA SIGNS BAN ON REDS; Law Effective Immediately -- Suspected Communists and Followers to Be Registered | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/heads-brooklyn-ywca-unit.html | Heads Brooklyn Y.W.C.A. Unit | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/christ-church-associate-named-to-upstate-pulpit.html | Christ Church Associate Named to Upstate Pulpit | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-sea-academy-bill-due.html | New Sea Academy Bill Due | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/investment-concern-changes.html | Investment Concern Changes | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/paint-dealers-deny-charges-of-f-t-c.html | PAINT DEALERS DENY CHARGES OF F. T. C. | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-n-flag-at-halfstaff.html | U. N. Flag at Half-Staff | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/autonomy-sought-for-african-area-southwest-former-colony-now-merits.html | AUTONOMY SOUGHT FOR AFRICAN AREA; South-West, Former Colony, Now Merits Independence, Political Group Asserts | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/copter-is-forced-down-lands-in-brooklyn-playground-as-hydraulic.html | COPTER IS FORCED DOWN; Lands in Brooklyn Playground as Hydraulic Pressure Fails | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/scotch-tape-substituted-for-stitching-of-wounds.html | Scotch Tape Substituted For Stitching of Wounds | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/patrioteers-assailed-senator-gillette-warns-pupils-against-thought.html | PATRIOTEERS' ASSAILED; Senator Gillette Warns Pupils Against Thought Control | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-to-go-ahead-with-atomic-pool-outlines-plan-for-exchange-of.html | U. S. TO GO AHEAD WITH ATOMIC POOL; Outlines Plan for Exchange of Ideas on Peaceful Uses Even if Soviet Stays Out | True | By Elie Abel | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/president-to-visit-hawaii-whenif-he-promises-mrs-farrington-to-go.html | PRESIDENT TO VISIT HAWAII WHEN-IF-; He Promises Mrs. Farrington to Go to 'Admission Day' as Statehood Comes | True | By Joseph A. Loftus | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/antiyankeeism-again.html | ANTI-YANKEEISM AGAIN | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/cabinet-denounced-a-f-l-official-tells-postal-clerks-mitchell-is.html | CABINET DENOUNCED; A. F. L. Official Tells Postal Clerks Mitchell Is Insecure | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/jersey-traffic-toll-dips.html | Jersey Traffic Toll Dips | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/nobody-wants-to-cast-the-first-watermelon.html | Nobody Wants to Cast The First Watermelon | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/ohiang-urges-mainland-aid.html | Ohiang Urges Mainland Aid | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/box-score-errors-laid-to-president-without-the-democrats-says.html | BOX SCORE ERRORS LAID TO PRESIDENT; Without the Democrats, Says Howell, Major Legislation Wouldn't Have Got to First | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/woman-slayer-paroled-she-spent-8-years-in-mental-hospital-in-queens.html | WOMAN SLAYER PAROLED; She Spent 8 Years in Mental Hospital in Queens Case | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/r-ba-barker-poet-alqd-aijthor-writer-on-social-spiritual-themes.html | R. B;a BARKER, POET AlqD AUTHOR; Writer on Social, Spiritual Themes Dies at.85-- Won '42 Lola Ridge Award | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/told-of-life-with-red-si-mrs-horstmann-who-wrote-i-we-chose-to-stay-.html | TOLD OF,LIFE WITH RED; SI Mrs. Horstmann, Who Wrote I 'We Chose to Stay,' Dies / | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-n-ouster-appealed-rome-official-lays-discharge-to-state.html | U. N. OUSTER APPEALED; Rome Official Lays Discharge to State Department | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/roberts-quits-paper-concern.html | Roberts Quits Paper Concern | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-ohrbach-store-open-at-noon-today.html | NEW OHRBACH STORE OPEN AT NOON TODAY | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/555-donors-in-day-contribute-blood.html | 555 DONORS IN DAY CONTRIBUTE BLOOD | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/to-reopen-townsend-harris-school.html | To Reopen Townsend Harris School | True | STURTEVANT HOBBS | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mitchell-assails-g-o-p-ridicules-party-as-the-prophet-of-grope-and.html | MITCHELL ASSAILS G. O. P.; Ridicules Party as the Prophet of 'Grope and Hope' | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/fewer-young-and-old-work.html | Fewer Young and Old Work | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/eastern-point-is-first-holds-quarterpoint-margin-in-international.html | EASTERN POINT IS FIRST; Holds Quarter-Point Margin in International 210 Sailing | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/son-to-mrs-pfifferling-jr.html | Son to Mrs. Pfifferling Jr. | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/expansion-proposed-american-potash-would-buy-western.html | EXPANSION PROPOSED; American Potash Would Buy Western Electrochemical | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/hungarian-bishop-invited-to-testify-congressman-asserts-4-of-5-in.html | HUNGARIAN BISHOP INVITED TO TESTIFY; Congressman Asserts 4 of 5 in Delegation Aid Reds -- Inquiry Here Ends | True | By Charles Grutzner | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/bcr-edmu-d-mdooi.html | bc^.'r. EDMu. D M'DO.^!-OI | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/landlord-held-in-fatal-fire.html | Landlord Held in Fatal Fire | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/red-chinas-program.html | RED CHINA'S PROGRAM | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/named-by-maryland-u-army-man-to-head-european-educational-program.html | NAMED BY MARYLAND U.; Army Man to Head European Educational Program | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/frolic-first-in-star-sail.html | Frolic First in Star Sail | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/white-sox-beat-senators-7-to-2-score-all-runs-in-first-two-frames.html | WHITE SOX BEAT SENATORS, 7 TO 2; Score All Runs in First Two Frames -- Pierce Fans 10 for Seventh Triumph | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/nehru-sees-harm-in-asian-pact-talk-nehru-sees-harm-in-asia-pact.html | Nehru Sees Harm In Asian Pact Talk; NEHRU SEES HARM IN ASIA PACT TALK | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/filipino-mission-heading-for-u-s-senator-laurel-leads-group-seeking.html | FILIPINO MISSION HEADING FOR U. S.; Senator Laurel Leads Group Seeking Improved Terms on Trade Matters | True | By Ford Wilkins | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/schenectady-in-final-tops-masontown-53-in-little-league-series.html | SCHENECTADY IN FINAL; Tops Masontown, 5-3, in Little League Series -- Celton Wins | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/john-f-stash.html | JOHN F. STASH | True | Special to Tile New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mccall-corp-elects-director.html | McCall Corp. Elects Director | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/gas-stocks-fall-1311000-barrels-supplies-of-light-and-heavy-fuel.html | GAS STOCKS FALL 1,311,000 BARRELS; Supplies of light and Heavy Fuel Oil Increase -- Runs to Stills Up for Week | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/pound-sterling-dips-eases-to-low-since-october-on-dollar-needs-in.html | POUND STERLING DIPS; Eases to Low Since October on Dollar Needs in London | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/attlee-and-party-quit-peiping-today-shanghai-and-nanking-next-chou.html | ATTLEE AND PARTY QUIT PEIPING TODAY; Shanghai and Nanking Next -- Chou Hints at Easing of Bar to Newspaper Men | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/rev-dr-john-levan1-a-church-leader-701.html | REV. DR. JOHN LEVAN,1 A CHURCH LEADER, 701 | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mays-to-open-new-addition.html | Mays to Open New Addition | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/communist-party-to-defy-new-law.html | COMMUNIST PARTY TO DEFY NEW LAW | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/potato-blight-in-maine-very-serious-and-spreading-says-state-farm.html | POTATO BLIGHT IN MAINE; ' Very Serious and Spreading' Says State Farm Official | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-to-send-24-men-to-parley-in-manila.html | U. S. TO SEND 24 MEN TO PARLEY IN MANILA | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/fall-fatal-to-son-of-sergeant.html | Fall Fatal to Son of Sergeant | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/stevenson-writes-to-mendesfrance-all-us-is-for-edc-letter-by.html | STEVENSON WRITES TO MENDES-FRANCE ALL U.S. IS FOR E.D.C.; Letter by Democratic Leader Tells French Premier Both Parties Back Defense Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/dead-heat-at-pawtucket.html | Dead Heat at Pawtucket | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wyoming-oil-wells-sold.html | Wyoming Oil Wells Sold | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/beetles-ruining-greenwich-trees-infestation-is-causing-foliage-to.html | BEETLES RUINING GREENWICH TREES; Infestation Is Causing Foliage to Drop Prematurely and Plaguing Home Owners | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/jordan-bars-a-moslem-leader.html | Jordan Bars a Moslem Leader | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/airliner-slips-in-ditch-accident-halts-craft-at-gander-wreck-found.html | AIRLINER SLIPS IN DITCH; Accident Halts Craft at Gander -- Wreck Found in North Sea | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-coxheads-plans-former-miss-nichols-to-be-wed-sept-2-to-p-r.html | MRS. COXHEAD'S PLANS; Former Miss Nichols to Be Wed Sept. 2 to P. R. Haulenbeek | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/hungarians-sign-agreement.html | Hungarians Sign Agreement | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-job-level-hailed-civil-service-head-asserts-it-will-hold-for.html | U. S. JOB LEVEL HAILED; Civil Service Head Asserts it Will Hold for Some Time | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-haven-r-r-net-up-july-profit-put-at-1010996-against-357664-in.html | NEW HAVEN R. R. NET UP; July Profit Put at $1,010,996, Against $357,664 in 1953 | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/top-counsel-hired-for-teen-killers-stryker-to-defend-youngest-of.html | TOP COUNSEL HIRED FOR TEEN KILLERS; Stryker to Defend Youngest of Four Brooklyn Hoodlums Accused of Two Murders | True | By Morris Kaplan | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/scranton-bishop-named.html | Scranton Bishop Named | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/afl-set-to-picket-army-piers-today-job-discrimination-charged-as.html | A.F.L. SET TO PICKET ARMY PIERS TODAY; Job Discrimination Charged as Stevedore Takes Over After Civil Service | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/gloria-de-haven-wins-divorce.html | Gloria De Haven Wins Divorce | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/2-get-6700-in-holdup-armed-men-rob-checkcashing-company-in-the.html | 2 GET $6,700 IN HOLD-UP; Armed Men Rob Check-Cashing Company in the Bronx | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/commodity-index-off-wholesale-prices-decline-to-914-of-194749-level.html | COMMODITY INDEX OFF; Wholesale Prices Decline to 91.4% of 1947-49 Level | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/another-muggy-day-weather-man-sees-yesterdays-damp-872-duplicated.html | ANOTHER MUGGY DAY; Weather Man Sees Yesterday's Damp 87.2 Duplicated Today | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/hadassah-adopts-9000000-budget-largest-item-3000000-is-allotted-for.html | HADASSAH ADOPTS $9,000,000 BUDGET; Largest Item, $3,000,000, Is Allotted for Organization's Medical Work in Israel | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/martinmousley.html | Martin--Mousley | True | Special to The New York Times, | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/killing-in-brooklyn-called-gangs-work.html | KILLING IN BROOKLYN CALLED GANG'S WORK. | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/news-of-food-chicken-paprika-steak-stroganoff-and-lentils-available.html | News of Food; Chicken Paprika, Steak Stroganoff and Lentils Available in Tins | True | By June Owen | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/patton-upset-by-doe-stranahan-advances-to-round-of-16-in-us.html | Patton Upset by Doe, Stranahan Advances to Round of 16 in U. S. Amateur; CANADIAN GOLFER TRIUMPHS BY 2 UP | True | By Lincoln A. Werden | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/cttescerrutt-special-to-the-lcew-york-tlmec.html | Cttes--Cerrutt Special to The lCew York Tlmec. | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/draft-drop-indicated-labor-chief-sees-possibility-of-liberalizing.html | DRAFT DROP 'INDICATED'; Labor Chief Sees Possibility of Liberalizing Deferments | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/pamela-ttylor-gagedtowedi-barnard-alurnna-prospective-bride-of-rev-j.html | PAMELA T±YLOR ! GAGEDTOWEDI; Barnard Alumna Prospective Bride of Rev. J.' P. Morton, an Episcopal:Deacon . | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/french-ask-speed-in-captive-return-memo-to-truce-body-implies.html | FRENCH ASK SPEED IN CAPTIVE RETURN; Memo to Truce Body Implies Vietminh Is at Fault in Delay -- Deadline Cannot Be Met | True | By Henry R. Lieberman | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-jagan-is-cleared-british-guiana-charge-she-had-subversive-data.html | MRS. JAGAN IS CLEARED; British Guiana Charge She Had Subversive Data Is Dropped | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/thomas-p-donahue.html | THOMAS P. DONAHUE | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/frank-h-deal.html | FRANK H. DEAL | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/vivian-ewart-berry.html | VIVIAN EWART BERRY | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/rio-rubber-plant-opens-general-tires-third-factory-in-south-america.html | RIO RUBBER PLANT OPENS; General Tire's Third Factory in South America Operating | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/czech-believed-seized-austrians-think-russians-kidnapped-aide-of-u.html | CZECH BELIEVED SEIZED; Austrians Think Russians Kidnapped Aide of U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/drive-to-censor-epitaphs-suffers-a-quick-demise.html | Drive to Censor Epitaphs Suffers a Quick Demise | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/dulles-at-duck-island.html | Dulles at Duck Island | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/spellman-lists-shifts-the-rev-j-t-joy-to-be-pastor-of-rhinebeck.html | SPELLMAN LISTS SHIFTS; The Rev. J. T. Joy to Be Pastor of Rhinebeck Church | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/sightseeing-ship-hits-harlem-span-20-of-60-aboard-are-injured-as.html | SIGHTSEEING SHIP HITS HARLEM SPAN; 20 of 60 Aboard Are Injured as Craft Strikes Abutment -- Rising Tide Cited | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/brown-flam-advance-to-semifinals-in-nassau-tennis-quillian-checked.html | Brown, Flam Advance to Semi-Finals in Nassau Tennis; QUILLIAN CHECKED IN STRAIGHT SETS | True | By Allison Danzig | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/take-it-very-easy-but-not-too-easy.html | TAKE IT VERY EASY BUT NOT TOO EASY | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-n-said-to-lack-authority.html | U. N. Said to Lack Authority | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/plea-by-chrysler-to-union-reported.html | PLEA BY CHRYSLER TO UNION REPORTED | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/party-denies-evatt-time-to-clear-aides.html | PARTY DENIES EVATT TIME TO CLEAR AIDES | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/scottkenyon.html | Scott--Kenyon | True | Special to The New York TimeJ. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/atombomb-ban-urged-japanese-petition-is-presented-to-church-council.html | ATOM-BOMB BAN URGED; Japanese Petition Is Presented to Church Council Group | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/assam-cut-off-from-india.html | Assam Cut off From India | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/lewis-a-larsen-79-ohio-manufacturer.html | LEWIS A. LARSEN, 79, OHIO MANUFACTURER | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-foreign-goal-outlined-in-bonn-chairman-of-bundestag-unit-lists.html | NEW FOREIGN GOAL OUTLINED IN BONN; Chairman of Bundestag Unit Lists Demands to Be Made if France Rejects E. D. C. | True | By M. S. Handler | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/harbor-greets-the-world-glory-largest-cargo-ship-ever-to-call-new.html | Harbor Greets the World Glory, Largest Cargo Ship Ever to Call; New Tanker Dwarfs Nearly Everything in the Port -- 736-Foot Vessel Leaving Tomorrow for Persian Gulf Run | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/music-to-aid-students-puerto-ricans-here-to-benefit-from-concert.html | MUSIC TO AID STUDENTS; Puerto Ricans Here to Benefit From Concert Oct. 11 | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/ww-bruce.html | W.W. BRUCE | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/transport-news-of-interest-here-c-a-a-reports-rise-in-its-airway.html | TRANSPORT NEWS OF INTEREST HERE; C. A. A. Reports Rise in Its Airway Mileage -- Seamen Get Literary Awards | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/duchess-of-kent-leaves-quebec.html | Duchess of Kent Leaves Quebec | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/colombia-denies-abuse-her-interior-minister-disavows-persecution-of.html | COLOMBIA DENIES ABUSE; Her Interior Minister Disavows Persecution of Protestants | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/47family-building-bought-in-brooklyn.html | 47-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/power-output-high-set-u-s-production-92-above-level-of-like-1953.html | POWER OUTPUT HIGH SET; U. S. Production 9.2% Above Level of Like 1953 Week | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/isaac-h-orr.html | ISAAC H. ORR | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/woman-dies-in-cottage-fire.html | Woman Dies in Cottage Fire | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/eagles-obtain-davis-end.html | Eagles Obtain Davis, End | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/air-france-deficit-4800000.html | Air France Deficit $4,800,000 | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/japanese-envoys-confer.html | Japanese Envoys Confer | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/donovan-record-given-congressman-recalls-his-votes-on-various.html | Donovan Record Given; Congressman Recalls His Votes on Various Issues | True | JAMES G. DONOVAN | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-munichs-barred-u-s-in-realistic-reappraisal-of-policy-knowland.html | NEW 'MUNICHS' BARRED; U. S. in 'Realistic Reappraisal' of Policy, Knowland Says | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/sports-of-the-times-about-freddie-lindstrom.html | Sports of The Times; About Freddie Lindstrom | True | By Arthur Daley | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/yonkers-driver-suspended.html | Yonkers Driver Suspended | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-john-farrington-i.html | ! MRS. JOHN FARRINGTON I | True | Spectat to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/us-urged-to-back-investors-abroad-business-men-assert-lack-of.html | U.S. URGED TO BACK INVESTORS ABROAD; Business Men Assert Lack of Support Is a Key Factor Against Foreign Risks | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/lady-robin-hood-jailed.html | Lady Robin Hood' Jailed | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/royalty-visits-cave-on-crete.html | Royalty Visits Cave on Crete | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/nelson-rust-gilbert.html | NELSON RUST GILBERT | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/business-loans-down-70000000-treasury-bills-decrease-by-164000000.html | BUSINESS LOANS DOWN $70,000,000; Treasury Bills Decrease by $164,000,000 in Week at the Member Banks | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/strike-meeting-is-set-in-bavaria-labor-and-industry-agree-to-seek.html | STRIKE MEETING IS SET IN BAVARIA; Labor and Industry Agree to Seek Ways of Settling 17-Day Work Stoppage | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/miss-brough-triumphs-defeats-miss-ball-60-60-in-east-hampton-tennis.html | MISS BROUGH TRIUMPHS; Defeats Miss Ball, 6-0, 6-0, in East Hampton Tennis | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/unions-to-aid-charities-support-of-drives-promised-by-meany-and.html | UNIONS TO AID CHARITIES; Support of Drives Promised by Meany and Reuther | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-desks-scan-baggage-at-port-passengers-walk-between-2-boxlike.html | NEW 'DESKS' SCAN BAGGAGE AT PORT; Passengers Walk Between 2 Box-Like Devices Set Near the Exit From Pier | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/fair-board-criticized.html | Fair Board Criticized | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/oranges-below-53-supply.html | Oranges Below '53 Supply | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/alice-branower-betrothed-i.html | Alice Branower Betrothed I | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/comic-books-attacked.html | Comic Books Attacked | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/edinburgh-hears-schoenberg-work-fete-presents-gurrelieder.html | EDINBURGH HEARS SCHOENBERG WORK; Fete Presents 'Gurrelieder,' Concert-Opera, With William Herbert in Leading Role | True | By D. Shawe-Taylor | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/heads-mens-apparel-group.html | Heads Men's Apparel Group | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wharton-school-names-dean.html | Wharton School Names Dean | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/dihsaunders-i.html | DiH--Saunders I | True | Soodal to The New York Ties. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/portuguese-fire-on-indians.html | Portuguese Fire on Indians | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/thruway-blasts-curbed-in-2-sites-yonkers-and-hillburn-act-as.html | THRUWAY BLASTS CURBED IN 2 SITES; Yonkers and Hillburn Act as Protests Mount -- 9 Hurt by Crane at Tappan Zee | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/french-envoy-leaves-for-hanoi.html | French Envoy Leaves for Hanoi | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/onassis-studies-sicily-registry.html | Onassis Studies Sicily Registry | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/bishop-indicates-refusal.html | Bishop Indicates Refusal | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/japanese-to-urge-asia-treaty-role-but-plan-of-yoshida-party-unit.html | JAPANESE TO URGE ASIA TREATY ROLE; But Plan of Yoshida Party Unit Bars Military Participation -- Would Limit Tie to Reds | True | By Lindesay Parrott | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/forum-set-on-atom-law.html | Forum Set on Atom Law | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/teamsters-balk-at-longer-parley-30000-demand-contract-by-next.html | TEAMSTERS BALK AT LONGER PARLEY; 30,000 Demand Contract by Next Wednesday for New York-Jersey District | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/they-save-for-dry-day-britons-will-conserve-water-though-reservoirs.html | THEY SAVE FOR DRY DAY; Britons Will Conserve Water Though Reservoirs Are Full | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/fleet-would-get-help.html | Fleet Would Get Help | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/bank-merger-proposed-capitals-riggs-national-would-acquire.html | BANK MERGER PROPOSED; Capital's Riggs National Would Acquire Washington Trust | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/onassis-deal-protested-5-countries-object-to-his-oil-contract-with.html | ONASSIS DEAL PROTESTED; 5 Countries Object to His Oil Contract With Saudi Arabia | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-samuel-l-scott.html | MRS. SAMUEL L. SCOTT | True | Spectal 'o The New York TimeB. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/2800-freed-by-vietminh.html | 2,800 Freed by Vietminh | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/longden-gets-riding-triple.html | Longden Gets Riding Triple | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/costa-rica-urges-world-food-plan-u-n-envoy-outlines-reserve-program.html | COSTA RICA URGES WORLD FOOD PLAN; U. N. Envoy Outlines Reserve Program to Be Offered at Assembly Session | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-reactor-planned-oak-ridge-to-get-2800000-atom-unit-for-research.html | NEW REACTOR PLANNED; Oak Ridge to Get $2,800,000 Atom Unit for Research | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/refined-sugar-price-cut.html | Refined Sugar Price Cut | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/big-allied-air-games-in-europe.html | Big Allied Air Games in Europe | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-helen-c-dodd.html | MRS. HELEN C. DODD. | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/bolivia-reappears-consulate-publication-seeks-to-foster-trade-with.html | BOLIVIA' REAPPEARS; Consulate Publication Seeks to Foster Trade With U. S. | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/new-border-shipping-unit.html | New Border Shipping Unit | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/clinton-bows-in-tennis-dallas-star-upset-by-salichs-in-eastern.html | CLINTON BOWS IN TENNIS; Dallas Star Upset by Salichs in Eastern Grass Court Play | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/fiverun-uprising-in-fifth-helps-brooks-vanquish-redlegs-13-to-2.html | Five-Run Uprising in Fifth Helps Brooks Vanquish Redlegs, 13 to 2; Hodges, Furillo, Walker Belt Homers in Big Inning -- Losers Held to 3 Hits | True | By Roscoe McGowen | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/f-h-a-issues-new-regulations.html | F. H. A. Issues New Regulations | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/falstaff-takes-loan-brewing-concern-to-use-part-of-8-million-to.html | FALSTAFF TAKES LOAN; Brewing Concern to Use Part of $8 Million to Call Stock | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/i-mrs-r-v-rafter-has-daughter.html | I Mrs. R. V. Rafter Has Daughter} | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/ragweed-reported-abolished-in-county.html | RAGWEED REPORTED ABOLISHED IN COUNTY | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/elected-to-presidency-of-shell-pipe-line-corp.html | Elected to Presidency Of Shell Pipe Line Corp. | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/el-gordon.html | EL' GORDON | True | Slectat to The New York Times, | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/70-houses-on-move-units-being-shifted-to-provide-for-l-i-parkway.html | 70 HOUSES ON MOVE; Units Being Shifted to Provide for L. I. Parkway Extension | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/fha-deal-yields-4000000-profit-on-15000-capital-senate-inquiry-also.html | F.H.A. DEAL YIELDS $4,000,000 PROFIT ON $15,000 CAPITAL; Senate Inquiry Also Hears of $2,800,000 and $1,125,000 Windfalls in This Area | True | By Leonard Ingalls | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wrote-to-old-friend.html | Wrote to 'Old Friend' | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/old-castle-is-lost-in-treasure-hunt-french-marquise-exhausts-all.html | OLD CASTLE IS LOST IN TREASURE HUNT; French Marquise Exhausts All Resources Seeking Gold Her Ancestor Hoarded | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/atomic-energy-is-now-being-domesticated-to-discover-new-facts-about.html | Atomic Energy Is Now Being Domesticated To Discover New Facts About Cleanliness | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/phone-executive-gets-u-s-commerce-post.html | Phone Executive Gets U. S. Commerce Post | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/legion-to-convene-aug-30-in-capital-chief-arrives-in-washington.html | LEGION TO CONVENE AUG. 30 IN CAPITAL; Chief Arrives in Washington -- Rites Held at Tomb of First G.I. to Enter Paris in '44 | True | By Paul P. Kennedy | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/hearing-on-ind-schedule-100-hear-authority-and-twu-argues-effects.html | HEARING ON IND SCHEDULE; 100 Hear Authority and T.W.U. Argues Effects of Change | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/peron-orders-state-of-mourning.html | Peron Orders State of Mourning | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/clarke-yacht-victor-beats-mcclave-in-third-race-of-luders16.html | CLARKE YACHT VICTOR; Beats McClave in Third Race of Luders-16 Competition | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/3-migrant-services-to-aid-jews-merged.html | 3 MIGRANT SERVICES TO AID JEWS MERGED | True | | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/korea-air-chief-deplores-policy-we-were-required-to-lose-gen.html | KOREA AIR CHIEF DEPLORES POLICY; ' We were Required to Lose,' Gen. Stratemeyer Testifies -- Blames 'Politicians' | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/eisenhower-veto-lauded.html | Eisenhower Veto Lauded | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-c-h-mnider.html | MRS. C. H. M'NIDER | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/nickel-coffee-served.html | Nickel Coffee Served | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/theatre-wing-scholarships.html | Theatre Wing Scholarships | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/a-d-joyoeis-dead-inqusrtralist-8f-chairman-of-glidden-bought-paint.html | A. D. JOYOEIS DEAD; INqiUSTRtALIST, 8f; Chairman of Glidden Bought Paint Company in 1917Honored by Cleveland | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/taylor-reports-to-athletics.html | Taylor Reports to Athletics | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/named-aide-to-president-of-electric-autolite-co.html | Named Aide to President Of Electric Auto-Lite Co. | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/gardner-to-remain-as-aide-of-talbott.html | GARDNER TO REMAIN AS AIDE OF TALBOTT | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/lackawanna-seeks-rises.html | Lackawanna Seeks Rises | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/maines-governor-faces-hard-fight-republican-leaders-worried-fear.html | MAINE'S GOVERNOR FACES HARD FIGHT; Republican Leaders Worried -- Fear Effect of a Defeat on National Party Morale | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/coast-shooter-wins-two-titles-at-traps.html | COAST SHOOTER WINS TWO TITLES AT TRAPS | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/tires-of-retirement-forms-new-ad-agency.html | Tires of Retirement; Forms New Ad Agency | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/chile-to-buy-argentine-wheat.html | Chile to Buy Argentine Wheat | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/east-zone-fails-in-goal-vital-industries-fall-short-of-production.html | EAST ZONE FAILS IN GOAL; Vital Industries Fall Short of Production Targets | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/accused-mans-right-address.html | Accused Man's Right Address | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/britains-cabinet-faces-3-big-issues-fate-of-edc-cyprus-dispute-and.html | BRITAIN'S CABINET FACES 3 BIG ISSUES; Fate of E.D.C., Cyprus Dispute and Southeast Asia Parley to Be Taken Up Tomorrow | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mary-moody-northen-assumes-helm-of-400000000-empire-elected-head-of.html | Mary Moody Northen Assumes Helm of $400,000,000 'Empire'; Elected Head of Insurance, Banking, Hotel, Publishing, Cotton, Ranch Concerns | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/rookies-bound-for-east-harlem-brush-up-on-accuracy.html | Rookies Bound for East Harlem Brush Up on Accuracy | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/lightning-kills-2-golfers.html | Lightning Kills 2 Golfers | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/outlawing-communism.html | OUTLAWING" COMMUNISM | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/molotov-and-eden-praised.html | Molotov and Eden Praised | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/food-fair-issue-in-demand.html | Food Fair Issue in Demand | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/director-of-city-bureau-heads-dystrophy-board.html | Director of City Bureau Heads Dystrophy Board | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-mason-clips-mark-gets-73-at-green-brook-club-in-roundrobin-golf.html | MRS. MASON CLIPS MARK; Gets 73 at Green Brook Club in Round-Robin Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/watkins-requests-3-accusers-give-data-on-mcarthy-asks-they-document.html | WATKINS REQUESTS 3 ACCUSERS GIVE DATA ON M'CARTHY; Asks They Document Charges and Suggest Witnesses With First-Hand Knowledge | True | By W. H. Lawrence | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/college-course-about-city.html | College Course About City | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/miss-naomi-altman-fiancee-i-i.html | Miss Naomi Altman Fiancee I I | True | Spectat to The New Nor Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/defense-programs-available.html | Defense Programs Available | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/deep-summer.html | DEEP SUMMER | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/yugoslav-gets-rumania-post.html | Yugoslav Gets Rumania Post | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/nixon-schedules-campaign-swing-he-will-make-13-appearances-in-8.html | NIXON SCHEDULES CAMPAIGN SWING; He Will Make 13 Appearances in 8 States in September -- Assigned by President | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/imichigan-guard-to-aid-traffici.html | IMichigan Guard to Aid Trafficl | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/ward-knocks-out-portugaez-in-5th-detroit-middleweight-victor-as.html | WARD KNOCKS OUT PORTUGUEZ IN 5TH; Detroit Middleweight Victor as Garden Bout Is Halted in 1:23 of Round | True | By William J. Briordy | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/trabert-and-miss-brough-rated-first-in-national-tennis-draw.html | Trabert and Miss Brough Rated First in National Tennis Draw | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/profit-lifted-19-by-hilton-hotels-3037254-cleared-in-half-year-as.html | PROFIT LIFTED 19% BY HILTON HOTELS; $3,037,254 Cleared in Half Year as Gross Revenues Take Upturn of 15% | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/academy-theatre-approved-by-town-shakespeare-group-receives-permit.html | ACADEMY THEATRE APPROVED BY TOWN; Shakespeare Group Receives Permit to Erect a Copy of Globe in Stratford, Conn. | True | By Louis Calta | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/firestone-estate-3091715.html | Firestone Estate $3,091,715 | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/moore-hammer-settle-dispute-over-phillies.html | Moore, Hammer Settle Dispute Over Phillies | True | | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/vargas-farewell-note-has-mysterious-aspect.html | Vargas' Farewell Note Has Mysterious Aspect | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-26 | 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-jack-a-pegilr.html | MRS. JACK A. PEGILR | True | Special to The New York Times. | 1982-06-07 | RE0000131028 | B00000491627 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/burns-sees-jordanians-holds-first-armistice-group-talk-visits.html | BURNS SEES JORDANIANS; Holds First Armistice Group Talk -- Visits Israeli Chief | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/do-it-yourself-backfires.html | Do It Yourself' Backfires | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/helen-d-tlofman-membef-juiqr-agae-m-albany-engaged-to-john-r-casey-.html | HELEN D. tlOFmAN!; Membe'f Ju-iqr ague m' Albany Engaged to John R. Casey of Schenectady / | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/east-zone-harvest-edict-cabinet-officials-to-oversee-districts.html | EAST ZONE HARVEST EDICT; Cabinet Officials to Oversee Districts Behind Quotas | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/250000-in-securities-stolen-in-bronx-safe.html | $250,000 in Securities Stolen in Bronx Safe | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/raid-follows-red-threats.html | Raid Follows Red Threats | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mexicans-cancel-us-industry-fair-political-pressure-is.html | MEXICANS CANCEL U.S. INDUSTRY FAIR; Political Pressure Is Charged--German Exhibition Last April Was a Success | True | By Sydney Grusonspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/hoffman-2-aides-accused-in-leak-harrison-says-exgovernor-faherty.html | HOFFMAN, 2 AIDES ACCUSED IN 'LEAK'; Harrison Says Ex-Governor, Faherty and Lutz Received Copies of Secret Testimony | True | By George Cable Wrightspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/east-zones-yield-of-uranium-cited-enough-ore-for-44-atom-bombs-has.html | EAST ZONE'S YIELD OF URANIUM CITED; Enough Ore for 44 Atom Bombs Has Been Mined for Soviet, West Germany Reports | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/barbara-c-foster-becomes-affianced.html | BARBARA C. FOSTER BECOMES AFFIANCED | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/red-states-to-attend-3-to-take-part-in-meeting-of.html | RED STATES TO ATTEND; 3 to Take Part in Meeting of Inter-Parliamentary Union | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/a-day-at-the-races.html | A DAY AT THE RACES | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-vietminh-foreign-chief.html | New Vietminh Foreign Chief | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/president-of-us-rubber-joins-mutual-life-board.html | President of U.S. Rubber Joins Mutual Life Board | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rain-halts-competition-in-nassau-bowl-tennis.html | Rain Halts Competition In Nassau Bowl Tennis | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/union-official-indicted.html | Union Official Indicted | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/site-for-apartment-sold-in-east-orange.html | SITE FOR APARTMENT SOLD IN EAST ORANGE | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/the-position-of-france.html | THE POSITION OF FRANCE | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/walter-h-sypherd.html | WALTER H. SYPHERD | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/suspect-recaptured-alleged-slayer-tells-of-his-escape-from-bellevue.html | SUSPECT RECAPTURED; Alleged Slayer Tells of His Escape From Bellevue | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-s-aid-to-pool-opposed-senators-urge-halt-in-loans-to-coalsteel.html | U. S. AID TO POOL OPPOSED; Senators Urge Halt in Loans to Coal-Steel Community | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/pennsylvania-railroad-reports-7-months-loss-of-3955782-railroads.html | Pennsylvania Railroad Reports 7 Months' Loss of $3,955,782; RAILROADS ISSUE DATA ON EARNINGS | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-labels-warn-on-home-products-tags-must-give-the-nature-of.html | NEW LABELS WARN ON HOME PRODUCTS; Tags Must Give the Nature of Hazards and Advice on First-Aid Treatment | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/alabama-invites-graham-phenix-city-clergymen-ask-evangelist-to-kill.html | ALABAMA INVITES GRAHAM; Phenix City Clergymen Ask Evangelist to 'Kill Sin' | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/lois-mcall-engaged-to-william-staake.html | LOIS MCALL ENGAGED TO WILLIAM STAAKE | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dr-d-f-fitzpatrick.html | DR. D. F, FITZPATRICK | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/auto-shipments-listed-530416-units-sent-out-in-july-and-4067905-in.html | AUTO SHIPMENTS LISTED; 530,416 Units Sent Out in July, and 4,067,905 in 7 Months | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/vegetables-down-in-price-this-week-eggplant-corn-potatoes-and-peas.html | VEGETABLES DOWN IN PRICE THIS WEEK; Eggplant, Corn, Potatoes and Peas Cheaper -- Fruit Is in Good Supply, Too | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/philharmonic-seeks-150000.html | Philharmonic Seeks $150,000 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/screen-writers-vote-ban-on-reds-guild-agrees-to-recommend-a.html | SCREEN WRITERS VOTE BAN ON REDS; Guild Agrees to Recommend a Constitutional Change to Newly Formed Parent Unit | True | By Thomas M. Pryorspecial To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/parleys-may-be-resumed.html | Parleys May Be Resumed | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/2-stamp-to-be-dropped.html | $2 Stamp to Be Dropped | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/johnson-is-optimistic-meets-with-kansas-city-men-on-deal-for.html | JOHNSON IS OPTIMISTIC; Meets With Kansas City Men on Deal for Athletics | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/structural-steel-sales-increased-18-in-july.html | Structural Steel Sales Increased 18% in July | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/79th-st-shop-held-up.html | 79th St. Shop Held Up | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-mason-takes-jersey-links-prize.html | MRS. MASON TAKES JERSEY LINKS PRIZE | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/thailand-favors-a-nato-for-asia-foreign-minister-wan-says-his.html | THAILAND FAVORS A 'NATO' FOR ASIA; Foreign Minister Wan Says His Nation Will Send 9-Man Delegation to Manila Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/democrats-assail-speech-by-dewey-roosevelt-harriman-balch-say.html | DEMOCRATS ASSAIL SPEECH BY DEWEY; Roosevelt, Harriman, Balch Say Governor Vilifies Party to Cover Shortcomings DEMOCRATS ASSAIL SPEECH BY DEWEY | True | By Leo Egan | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-yorker-takes-army-post.html | New Yorker Takes Army Post | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/washer-shipments-up.html | Washer Shipments Up | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/herters-son-changes-jobs.html | Herter's Son Changes Jobs | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rubinstein-trips-extortion-plot-3-seized-in-535000-fraud-attempt.html | RUBINSTEIN TRIPS EXTORTION PLOT; 3 Seized in $535,000 Fraud Attempt After Meeting Set Up in Financier's Home | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/fox-to-form-oil-company.html | Fox to Form Oil Company | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/in-the-nation-congress-doesnt-yet-know-what-it-passed.html | In The Nation; Congress Doesn't Yet Know What It Passed | True | By Arthur Krock | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/h-theme-of-dior-clearest-in-suits-hemlines-of-designers-long.html | H THEME OF DIOR CLEAREST IN SUITS; Hemlines of Designer's Long Jackets Form Crossbar -- Bodice Is Elongated | True | By Dorothy Vernonspecial to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/getting-after-bad-drivers.html | GETTING AFTER BAD DRIVERS | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/czechs-to-handle-food-local-red-cross-will-parcel-out-u-s-flood.html | CZECHS TO HANDLE FOOD; Local Red Cross Will Parcel Out U. S. Flood Relief | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/belgian-keeps-cycling-title.html | Belgian Keeps Cycling Title | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/marist-fathers-buy-watch-hill-estate.html | MARIST FATHERS BUY WATCH HILL ESTATE | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/venice-sees-bulgarian-film.html | Venice Sees Bulgarian Film | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/the-screen-womans-angle-bows-at-5th-ave-cinema.html | The Screen; ' Woman's Angle' Bows at 5th Ave. Cinema | True | By Bosley Crowther | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/to-settle-cyprus-issue-hope-expressed-that-u-n-debate-will-result.html | To Settle Cyprus Issue; Hope Expressed That U. N. Debate Will Result in Compromise | True | LEON MACCAS | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/veltecarstens.html | Velte--Carstens | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/shell-hits-german-village.html | Shell Hits German Village | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/3-rabbi-groups-form-board.html | 3 Rabbi Groups Form Board | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/advance-persists-in-london-market-nearly-all-sections-press-ahead.html | ADVANCE PERSISTS IN LONDON MARKET; Nearly All Sections Press Ahead -- Demand is Steady for Issues of Britain | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/joins-westchester-bank-as-vice-president-oct-1.html | Joins Westchester Bank As Vice President Oct. 1 | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/20th-centuryfox-reports-big-gain-firsthalf-net-up-2938236-over-year.html | 20TH CENTURY-FOX REPORTS BIG GAIN; First-Half Net Up $2,938,236 Over Year Ago -- Quarterly Dividend Rises to 40 Cents COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/elected-vice-president-of-big-ad-organization.html | Elected Vice President Of Big Ad Organization | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/slim-skirts-mark-college-apparel-showing-at-s-klein-includes-also.html | SLIM SKIRTS MARK COLLEGE APPAREL; Showing at S. Klein Includes Also Matching Separates, Kilts and Bermuda Shorts | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/plywood-curbs-eased-british-to-allow-free-imports-from-dollar.html | PLYWOOD CURBS EASED; British to Allow Free Imports From Dollar Countries | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/grahampaige-equity-up.html | Graham-Paige Equity Up | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/world-students-irked-british-french-and-canadians-resent-moscow.html | WORLD STUDENTS IRKED; British, French and Canadians Resent Moscow Rally Ruling | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/youth-has-its-day-at-scottish-fete-practical-cats-a-musical-novelty.html | YOUTH HAS ITS DAY AT SCOTTISH FETE; ' Practical Cats,' a Musical Novelty to T. S. Eliot Verses, Is Presented at Edinburgh | True | By D. Shawe-Taylorspecial To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/froedtert-to-call-its-preferred-stock.html | FROEDTERT TO CALL ITS PREFERRED STOCK | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/miss-claire-keshen.html | MISS CLAIRE KESHEN | True | Special to The New York Times, | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bread-to-rise-in-cleveland.html | Bread to Rise in Cleveland | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/spaak-is-rebuffed-by-paris-premier-mendesfrance-turns-down-new.html | SPAAK IS REBUFFED BY PARIS PREMIER; Mendes-France Turns Down New Proposal by Belgian on the European Army SPAAK REBUFFED BY PARIS PREMIER | True | By Harold Callenderspecial To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/marciano-spars-short-rounds.html | Marciano Spars Short Rounds | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/duchess-will-open-canadian-fair-today.html | DUCHESS WILL OPEN CANADIAN FAIR TODAY | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/memorial-exhibition-planned.html | Memorial Exhibition Planned | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/french-expect-fewer-captives.html | French Expect Fewer Captives | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/north-korean-output-rises.html | North Korean Output Rises | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/students-crusade-held-at-notre-dame.html | STUDENTS' CRUSADE HELD AT NOTRE DAME | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/two-steel-men-elevated.html | Two Steel Men Elevated | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/alan-ladds-daughter-engaged.html | Alan Ladds' Daughter Engaged | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/a-needed-inventory.html | A NEEDED INVENTORY | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/australians-score-in-tennis-at-rye-u-s-players-bow-in-three-matches.html | Australians Score in Tennis at Rye; U. S. PLAYERS BOW IN THREE MATCHES Hoad Victor Over Seixas as Hartwig Tops Richardson and Wins With Fraser | True | By Allison Danzigspecial to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/britain-names-inquiry-chief.html | Britain Names Inquiry Chief | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/julius-kassover.html | JULIUS KASSOVER | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/celotex-to-expand-plant.html | Celotex to Expand Plant | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/printers-strike-in-chile.html | Printers Strike in Chile | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/hilos-forbes-retired.html | Hi-Lo's Forbes Retired | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bartons-expanding-plans-3story-addition-to-factory-in-brooklyn.html | BARTON'S EXPANDING; Plans 3-Story Addition to Factory in Brooklyn | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/lisbon-rejects-indian-charge.html | Lisbon Rejects Indian Charge | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/british-defense-lagging-new-york-reported-ahead-in-total-of.html | BRITISH DEFENSE LAGGING; New York Reported Ahead in Total of Civilians Enrolled | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/g-o-p-names-oratory-chief.html | G. O. P. Names Oratory Chief | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/oil-producing-unit-formed.html | Oil Producing Unit Formed | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/presidents-visit-to-fair-assailed-iowa-democratic-head-says-herbert.html | PRESIDENT'S VISIT TO FAIR ASSAILED; Iowa Democratic Head Says Herbert Hoover's Presence Heightens Political Aspect | True | By Seth S. Kingspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/53-evening-retailing-courses.html | 53 Evening Retailing Courses | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/four-tie-for-lead-in-ike-golf-at-70-faber-goodwin-miller-and-grieve.html | FOUR TIE FOR LEAD IN 'IKE' GOLF AT 70; Faber, Goodwin, Miller and Grieve Set One-Under-Par Pace -- Wykagyl Ahead | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/carl-l-anderson.html | CARL L. ANDERSON | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/fight-against-crime-participation-and-moral-support-of-citizens.html | Fight Against Crime; Participation and Moral Support of Citizens Believed Necessary | True | FRANK GERSHAW | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/serge-p-morosoff.html | SERGE P. MOROSOFF | True | SPecial to T'ne New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/vargas-successor-naming-coalition-brazils-new-war-chief-calls-army.html | VARGAS SUCCESSOR NAMING COALITION; Brazil's New War Chief Calls Army Command to Parley -- Nation Returning to Normal Brazil Now Returning to Normal; Coalition Cabinet Being Formed | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/vincent-and-stewart-advance.html | Vincent and Stewart Advance | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/utility-in-refinancing-georgia-power-to-exchange-new-issue-for-6.html | UTILITY IN REFINANCING; Georgia Power to Exchange New Issue for 6% Stock | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/tefa-absb___-wedsi-son-of-rumanian-ex-princessi-marries-jerrine.html | TEFA, .ABSB,___.. WEDSI; Son of Rumanian Ex. PrincessI Marries Jerrine Soper I | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/30-are-nominated-for-world-court-sir-arnold-mcnair-president.html | 30 ARE NOMINATED FOR WORLD COURT; Sir Arnold McNair, President, Declines New Term -- U. N. Will Elect Five Judges | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/pipeline-work-slated-wyomingmissouri-project-to-get-under-way-sept.html | PIPELINE WORK SLATED; Wyoming-Missouri Project to Get Under Way Sept. 20 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/anne-smit___hh-m_arried-graduat-student-at-radcliffe-i-wed-to-john.html | ANNE SMIT___.HH M_ARRIED; Graduat Student at Radcliffe I Wed to John W. Stewart | True | Special to The New York Times. [ | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/8-aboard-b25-die-as-plane-hits-range.html | 8 ABOARD B-25 DIE AS PLANE HITS RANGE | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/for-homemakers.html | For Homemakers | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/spain-to-cut-military-service.html | Spain to Cut Military Service | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/william-mulock-56-was-canadian-m-p.html | WILLIAM MULOCK, 56, WAS CANADIAN M-P. | True | SpeCial to The New York Times. M. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/airway-sale-opposed-stockholder-calls-for-meeting-on-deal-with-firth.html | AIRWAY SALE OPPOSED; Stockholder Calls for Meeting on Deal With Firth Carpet | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/kp-duty-not-enjoyed.html | KP Duty Not Enjoyed | True | THOMAS P. O'TOOLE | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/car-insurance-data-must-be-filed-with-the-state-to-get-1955-plates.html | Car Insurance Data Must Be Filed With the State to Get 1955 Plates | True | By Bert Pierce | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/president-thanks-newsboy.html | President Thanks Newsboy | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/church-permits-masses-for-the-soul-of-vargas.html | Church Permits Masses For the Soul of Vargas | True | Special to The New York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/2point-rise-shown-in-commodity-index.html | .2-POINT RISE SHOWN IN COMMODITY INDEX | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/charles-e-allen.html | CHARLES E. ALLEN | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/the-oyster-season-will-be-here-soon.html | THE OYSTER SEASON WILL BE HERE SOON | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/ohio-oil-names-officer.html | Ohio Oil Names Officer | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/williams-361st-homer-ties-dimaggio-but-red-sox-are-halted-by-.html | Williams' 361st Homer Ties DiMaggio, But Red Sox Are Halted by Orioles, 5-3 | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-s-to-aid-greek-army-pledge-made-to-enable-athens-to-maintain.html | U. S. TO AID GREEK ARMY; Pledge Made to Enable Athens to Maintain Force | True | Special to The New York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/kornzweigmargulie.html | Kornzweig—Margulie | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/packard-to-close-for-60-days.html | Packard to Close for 60 Days | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/sweeny-palmer-lenczyk-and-meister-gain-u-s-amateur-golf-semifinals.html | Sweeny, Palmer, Lenczyk and Meister Gain U. S. Amateur Golf Semi-Finals; L. I. STAR DEFEATS MOREY BY 4 AND 3 Sweeny Also Downs Merrins -- Palmer Beats Cherry and Stranahan at Detroit | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/moose-backs-girl-scouts.html | Moose Backs Girl Scouts | True | Special to The New York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/thomas-j-ryle.html | THOMAS J. RYLE | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/john-j-towen.html | JOHN J. TOWEN | True | Special to The New York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/tuna-clipper-docks-after-eastern-foray.html | TUNA CLIPPER DOCKS AFTER EASTERN FORAY | True | Special to The New York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/c-o-cars-for-south-korea.html | C. & O. Cars for South Korea | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/favors-work-rule-changes.html | Favors Work Rule Changes | True | Special to The New York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/looking-toward-manila.html | LOOKING TOWARD MANILA | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/nxcna-oneny-anxsttnusteb-retired-controller-of-western-electric.html | ,nXCnA onEnY,, 'AnXSTTnUSTEB; Retired Controller- of Western! Electric Dies---Reorganized College Fraternity Funds | True | Special toYhe New'York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/federated-stores-net-2440305-as-sales-climb-to-106990749-earnings.html | Federated Stores Net $2,440,305 As Sales Climb to $106,990,749; Earnings for 13 Weeks Equal 65 Cents on Common, Compared With 37 in 1953 -- 26-Week Profit Reflects Rise | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/n-c-a-a-membership-450-9-colleges-have-been-added-to-list-since.html | N. C. A. A. MEMBERSHIP 450; 9 Colleges Have Been Added to List Since April | True | | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-pratt-dead-gdenlfd-69-landscape-architect-once-hended-fjower.html | MRS. PRATT DEAD; [ }Gd)ENLFD, 69; Landscape Architect Once Hended FJower Sinew Here --Aotive in A,W,V,S, | True | special to The New York a=.ee. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/conductor-breaks-liverpool-contract-wallenstein-will-take-over-for.html | Conductor Breaks Liverpool Contract; Wallenstein Will Take Over for a Month | True | Special to The New York Times. | 1982-06-07 | RE000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dr-donic-zrni-a-surgeon-hr-571.html | DR. DONIC ZrN,l A SURGEON HR, 571 | True | | 1982-06-07 | RE000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dewalt-inc-elects-director.html | DeWalt, Inc., Elects Director | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/carino-cards-a-72-to-top-qualifiers-ryewood-star-is-medalist-in.html | CARINO CARDS A 72 TO TOP QUALIFIERS; Ryewood Star Is Medalist in Westchester Junior Play -- Three Share Second | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/senior-tennis-aces-bow-maxwell-and-sisson-upset-in-huntington.html | SENIOR TENNIS ACES BOW; Maxwell and Sisson Upset in Huntington Tournament | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/elected-vice-president-of-schenley-industries.html | Elected Vice President Of Schenley Industries | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bogardus-in-fair-condition.html | Bogardus in Fair Condition | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/july-tool-orders-set-4year-low-months-preliminary-figures-show.html | JULY TOOL ORDERS SET 4-YEAR LOW; Month's Preliminary Figures Show Smallest Output Since Before Korean Outbreak | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dancers-get-pay-rise-sadlers-wells-junior-troupe-accepts-compromise.html | DANCERS GET PAY RISE; Sadler's Wells Junior Troupe Accepts Compromise Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/george-r-miller-sr.html | GEORGE R. MILLER SR. | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-reeves-play-will-open-nov-16-shumlin-to-stage-wedding-breakfast.html | NEW REEVES PLAY WILL OPEN NOV. 16; Shumlin to Stage 'Wedding Breakfast' -- Lee Grant and Harvey Lembeck in Cast | True | By Sam Zolotow | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/argonauts-sign-newton-end.html | Argonauts Sign Newton, End | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/flanders-to-give-data-on-mcarthy-promises-to-document-case-on-which.html | FLANDERS TO GIVE DATA ON M'CARTHY; Promises to Document Case on Which He Seeks Vote of Censure by Senate | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bank-clearings-dip-17394924000-volume-5-12-less-than-the-53-figure.html | BANK CLEARINGS DIP; $17,394,924,000 Volume 5 1/2% Less Than the '53 Figure | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/5-active-dodgers-on-allstar-team-writers-broadcasters-cast.html | 5 ACTIVE DODGERS ON ALL-STAR TEAM; Writers, Broadcasters Cast Unanimous Vote for Reese, Hodges and Campanella | True | By Roscoe McGowenspecial To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/course-in-gregorian-chant.html | Course in Gregorian Chant | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/president-praises-politics.html | President Praises Politics | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/truck-unions-get-new-contract-bid-strike-threat-eased-by-offer-of.html | TRUCK UNIONS GET NEW CONTRACT BID; Strike Threat Eased by Offer of 30-Day Extension Limit and Retroactivity on Pay | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/turban-doesnt-make-a-maharajah-hoax-at-premiere-of-movie-here-is.html | Turban Doesn't Make a Maharajah; Hoax at Premiere of Movie Here is Laid to an Artist | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/tobin-to-cut-debt.html | Tobin to Cut Debt | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/two-syndicates-dissolve.html | Two Syndicates Dissolve | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/2-die-for-bronx-murder-slayers-of-william-hopkins-in-1952-put-to.html | 2 DIE FOR BRONX MURDER; Slayers of William Hopkins in 1952 Put to Death in Sing Sing | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/television-in-review-life-with-father-has-debut-for-season.html | Television in Review; Life With Father Has Debut for Season | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/pronto-don-will-seek-earnings-mark-tonight.html | Pronto Don Will Seek Earnings Mark Tonight | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/postal-pay-rise-backed-administration-to-seek-one-next-year-clerks.html | POSTAL PAY RISE BACKED; Administration to Seek One Next Year, Clerks Hear | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/no-st-lawrence-jobs-open.html | No St. Lawrence Jobs Open | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/county-in-georgia-sells-bond-issue-richmond-public-building-liens.html | COUNTY IN GEORGIA SELLS BOND ISSUE; Richmond Public Building Liens Totaling $2,850,000 Go at 2.718% Interest Cost | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/island-three-miles-off-coast.html | Island Three Miles Off Coast | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rev-karl-eisenmenger.html | REV. KARL EISENMENGER | True | Special to The New York Times. . | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/marshallclark.html | MarshallClark | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/greeks-put-cyprus-up-to-us.html | Greeks Put Cyprus Up to U.S. | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/archibald-j-sanderson.html | ARCHIBALD J, SANDERSON | True | I Special to The New York Thru. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/adios-boy-outraces-philip-scott-by-a-length-in-pace-at-yonkers.html | Adios Boy Outraces Philip Scott by a Length in Pace at Yonkers | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/afl-dockers-end-picketing-threat-army-base-dispute-settled-they.html | A.F.L. DOCKERS END PICKETING THREAT; Army Base Dispute Settled, They Warn of Tie-Ups if I.L.A. 'Favoritism' Is Continued | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/george-b-mgrail.html | GEORGE B. M'GRAIL | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/6day-police-week-is-set-for-transit-authority-orders-extra-work-to.html | 6-DAY POLICE WEEK IS SET FOR TRANSIT; Authority Orders Extra Work to Combat Crime Until Its Force Can Be Enlarged | True | By Leonard Ingalls | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/cancer-society-gets-consultant.html | Cancer Society Gets Consultant | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rahway-chemist-named-to-army-civilian-post.html | Rahway Chemist Named To Army Civilian Post | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-bank-insurance-trustee.html | New Bank Insurance Trustee | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/sharp-price-drop-in-stocks-halted-average-22128-down-178-points-in.html | SHARP PRICE DROP IN STOCKS HALTED; Average 221.28, Down 1.78 Points in Day After Nearing August Low at 219.99 47 NEW 1954 HIGHS SET Volume Is 2,060,000 Shares -- Second Hour Is Heaviest -- 544 Issues Off, 364 Up SHARP PRICE DROP IN STOCKS HALTED | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-owen-h-oakley.html | MRS. OWEN H. OAKLEY | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/acf-industries-chairman-sees-rosy-outlook-despite-decline-companies.html | ACF Industries Chairman Sees Rosy Outlook, Despite Decline; COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-n-exaide-wins-contempt-appeal-new-trial-ordered-in-senate-case.html | U. N. EX-AIDE WINS CONTEMPT APPEAL; New Trial Ordered in Senate Case Against Mrs. Keeney on Ground Court Erred | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/loans-to-business-continue-to-drop-such-borrowing-from-banks-here.html | LOANS TO BUSINESS CONTINUE TO DROP; Such Borrowing From Banks Here Is Off $387,000,000 Since the End of June | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/great-lakes-area-spurs-port-plans-chicago-conference-is-told-of.html | GREAT LAKES AREA SPURS PORT PLANS; Chicago Conference Is Told of Improvements Needed to Handle Seaway Trade | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/25-on-plane-taken-ill-all-leave-hospital-in-alaska-food-poisoning.html | 25 ON PLANE TAKEN ILL; All Leave Hospital in Alaska -- Food Poisoning Indicated | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/a-m-a-official-comments.html | A. M. A. Official Comments | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/miss-breit-advances-defeats-miss-arnold-in-girls-grass-court.html | MISS BREIT ADVANCES; Defeats Miss Arnold in Girls' Grass Court Quarter-Finals | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/gas-heater-shipping-up-equipment-makers-show-gain-of-8-in-7-months.html | GAS HEATER SHIPPING UP; Equipment Makers Show Gain of 8% in 7 Months of 1954 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/braves-set-back-phils-in-9th-32-oconnell-single-with-bases-loaded.html | BRAVES SET BACK PHILS IN 9TH, 3-2; O'Connell Single With Bases Loaded Breaks Deadlock -- Thomson Gets 3 Hits | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/about-new-york-first-pilots-then-skeeters-ground-american-airlines.html | About New York; First Pilots, Then Skeeters Ground American Airlines -- Ida the Pretzel Woman Is Blue | True | By Meyer Berger | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/canada-reports-help-rye-move-up-grain-acts-independently-of-wheat.html | CANADA REPORTS HELP RYE MOVE UP; Grain Acts Independently of Wheat, Rises 3 1/2 c-5 1/4 c --Soybeans Gain 3c-9c | True | Special To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/frauds-in-selling-homerepair-jobs-under-fha-cited-senate-inquiry.html | FRAUDS IN SELLING HOME-REPAIR JOBS UNDER F.H.A. CITED; Senate Inquiry Seeks Missing Builder -- Subpoenas Books in Brooklyn Housing Windfall HOME JOB FRAUDS UNDER F.H.A CITED | True | By Milton Bracker | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/reply-to-soviet-delayed-western-big-3-await-paris-vote-on-european.html | REPLY TO SOVIET DELAYED; Western Big 3 Await Paris Vote on European Army | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/morrisschwartz.html | Morris—Schwartz | True | soecial to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/truman-and-stevenson-to-spark-party-campaign.html | Truman and Stevenson To Spark Party Campaign | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/thom-wins-european-title.html | Thom Wins European Title | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/super-devil-captures-sprint.html | Super Devil Captures Sprint | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/m-william-lower.html | M. WILLIAM LOWER | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/indochina-states-and-france-meet-object-of-paris-conference-is.html | INDOCHINA STATES AND FRANCE MEET; Object of Paris Conference Is Revision of Economic and Financial Ties | True | By Lansing Warrenspecial To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/nehru-says-west-is-wrong-on-asia-describes-us-and-european-approach.html | NEHRU SAYS WEST IS WRONG ON ASIA; Describes U.S. and European Approach to Issues as 'Out of Place and Out of Date' | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/currie-may-become-colombian-citizen.html | CURRIE MAY BECOME COLOMBIAN CITIZEN | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/russian-athletes-pace-meet-at-bern-top-european-games-despite.html | RUSSIAN ATHLETES PACE MEET AT BERN; Top European Games Despite Sprint Failure -- Zatopek, Bannister Gain Finals | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/2c-trading-limit-in-coffee-is-back-1c-ceiling-following-death-of.html | 2C TRADING LIMIT IN COFFEE IS BACK; 1c Ceiling, Following Death of Vargas, Lasted 2 Days -- Commodities Mixed | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/moore-stops-villeneuve.html | Moore Stops Villeneuve | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/economy-study-set-on-technical-aid.html | ECONOMY STUDY SET ON TECHNICAL AID | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/cost-of-a-goodnight-kiss-is-high-75-car-daily-trudge-to-work.html | Cost of a Goodnight Kiss Is High: $75 Car, Daily Trudge to Work | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-n-arts-seminar-to-open.html | U. N. Arts Seminar to Open | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/frank-h-chick-roos.html | FRANK H. (CHICK) ROOS | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/peruvian-exile-reaches-u-s.html | Peruvian Exile Reaches U. S. | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-party-set-up-by-south-africans-it-backs-racial-segregation.html | NEW PARTY SET UP BY SOUTH AFRICANS; It Backs Racial Segregation Plans of Malan but Opposes His Aim for a Republic | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/link-in-thruway-opened-by-dewey-57mile-trunk-stretch-ties-buffalo.html | LINK IN THRUWAY OPENED BY DEWEY; 57-Mile Trunk Stretch Ties Buffalo and Rochester -- Extension Dates Given TALLAMY IS HONORED Chairman of Pike Authority Is Greeted at Williamsville, Where He Began His Career | True | By Joseph C. IngrahamSpecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/witnesses-to-rally-despite-legion-fight.html | WITNESSES TO RALLY DESPITE LEGION FIGHT | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/government-actions-upheld.html | Government Actions Upheld | True | J. M. O'NEILL | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/3d-town-suspends-thruway-blasting.html | 3D TOWN SUSPENDS THRUWAY BLASTING | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/avery-foe-seeking-control-of-ward-louis-e-wolfson-opens-fight-for.html | AVERY FOE SEEKING CONTROL OF WARD; Louis E. Wolfson Opens Fight for Country's 2d Largest Mail-Order Concern AVERY FOE SEEKS WARD'S CONTROL | True | By Thomas P. Swift | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/ymca-officer-dies-at-church-assembly.html | Y.M.C.A. OFFICER DIES AT CHURCH ASSEMBLY | True | Spec.l to New York *lm., | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/milk-price-rise-sept-1-halfcentaquart-increase-is-likely-same-as-on.html | MILK PRICE RISE SEPT. 1; Half-Cent-a-Quart Increase Is Likely, Same as on Farm | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/arthur-offenbach.html | ARTHUR OFFENBACH | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/ms6ribernrbiii-natican-official-secretary-of-congregation-for.html | MS6RiBERN/RBIII NATICAN OFFICIAL; Secretary of Congregation for Propagation. of Faffh Ex-Papai Nuncio Dead. | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/postal-workers-take-road-tests-in-safety-course.html | Postal Workers Take Road Tests in Safety Course | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/huk-leader-admits-charge-of-rebellion-huk-chief-admits-revolt.html | Huk Leader Admits Charge of Rebellion; HUK CHIEF ADMITS REVOLT CHARGES | True | By the United Press. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/railroads-facing-new-pay-demands-5-operating-unions-seeking-also.html | RAILROADS FACING NEW PAY DEMANDS; 5 Operating Unions Seeking Also 40-Hour Work Week and Revised Rules | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/smiths-homer-in-eighth-enables-tribe-to-score-at-washington-21.html | Smith's Homer in Eighth Enables Tribe to Score at Washington, 2-1; Indians Keep 4 1/2-Game Lead as Wynn Holds Senators to 2 Hits in Taking No. 18 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/attlee-calls-trip-peace-stabilizer-at-shanghai-dinner-to-labor.html | ATTLEE CALLS TRIP PEACE STABILIZER; At Shanghai Dinner to Labor Group He Voices Hope for Closer Chinese-British Tie | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/coherence-scores-at-1710.html | Coherence Scores at 17-10 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/treasury-issues-12-call.html | Treasury Issues 12% Call | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/break-in-case-is-hinted.html | Break' in Case Is Hinted | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/offering-984-taken.html | Offering 98.4% Taken | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/8423-payroll-stolen-2-employes-of-acoustical-house-held-up-on-east.html | $8,423 PAYROLL STOLEN; 2 Employes of Acoustical House Held Up on East Side | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/pirates-trip-cards-21-lynch-drives-in-both-runs-as-pepper-gains.html | PIRATES TRIP CARDS, 2-1; Lynch Drives In Both Runs as Pepper Gains First Victory | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/john-a-bowman-3d.html | JOHN A. BOWMAN 3D | True | Se[al to The New York Thes. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/conditions-in-poland.html | Conditions in Poland | True | EUGENIA OLINKIEWICZ | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/monmouth-report-on-bias-revealed-bnai-brith-study-of-charge-of.html | MONMOUTH REPORT ON BIAS REVEALED; B'nai B'rith Study of Charge of Anti-Semitism Turned Over to Army Secretary | True | By Morris Kaplan | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/changes-in-esso-affiliate.html | Changes in Esso Affiliate | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/wood-field-and-stream-big-tuna-off-rhode-island-draw-anglers.html | Wood, Field and Stream; Big Tuna Off Rhode Island Draw Anglers -- Bluefins Scale Up to 900 Pounds | True | By Raymond R. Camp | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/provizzi-outpoints-florio.html | Provizzi Outpoints Florio | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-england-group-to-meet.html | New England Group to Meet | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/city-urged-to-get-fluorided-water-health-department-strongly-backs.html | CITY URGED TO GET FLUORIDED WATER; Health Department Strongly Backs Tooth Protection as Council Weighs Step PROPER STRENGTH FOUND It Is 1 Part Salts to 1,000,000 of Water -- Method Is Used by 1,000 Communities | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/general-bronze-shares-22.html | General Bronze Shares $22 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/gall-c-wooster-betrothed.html | Gall C. Wooster Betrothed | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/would-modernize-port.html | Would Modernize Port | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/miss-bruning-cards-78-triumphs-by-three-strokes-in.html | MISS BRUNING CARDS 78; Triumphs by Three Strokes in Westchester-Fairfield Play | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/poland-issues-invitation-labor-group-to-go-next-month-without-party.html | POLAND ISSUES INVITATION; Labor Group to Go Next Month Without Party Sponsorship | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/legion-head-sees-attack-on-a-m-a-declares-it-will-oppose-stand-of-m.html | LEGION HEAD SEES ATTACK ON A. M. A.; Declares It Will Oppose Stand of Medical Association on Veterans Treatment | True | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/education-post-hinted-president-may-name-mcelroy-to-white-house.html | EDUCATION POST HINTED; President May Name McElroy to White House Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/july-gain-shown-by-western-union-first-month-this-year-to-top-1953.html | JULY GAIN SHOWN BY WESTERN UNION; First Month This Year to Top 1953 Figure -- Net to Aug. 1 Reported at $3,612,582 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/three-admit-guilt-in-tax-conspiracy-2-attorneys-and-accountant.html | THREE ADMIT GUILT IN TAX CONSPIRACY; 2 Attorneys and Accountant Change Plea -- Grunewald Listed as a Conspirator | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/helen-sidford-wed-bride-in-loudonville-n-y-of-william-a-bagbn-3d.html | HELEN SIDFORD WED ]; Bride in Loudonville, N. Y., of William A. BagbN 3d | True | Speclll to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/junta-accepts-armour-guatemala-agrees-to-choice-of-u-s-to-succeed.html | JUNTA ACCEPTS ARMOUR; Guatemala Agrees to Choice of U. S. to Succeed Peurifoy | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/hoeisan-maru-sailing.html | Hoeisan Maru Sailing | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/entitled-to-dividend-but-statler-stock-sellers-must-have-been.html | ENTITLED TO DIVIDEND; But Statler Stock Sellers Must Have Been Holders Aug. 10 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-s-expected-to-stay-out.html | U. S. Expected to Stay Out | True | Special To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/china-to-return-417-japanese.html | China to Return 417 Japanese | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/state-camp-listings-tied-to-nonred-oath.html | STATE CAMP LISTINGS TIED TO NON-RED OATH | True | Special To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/named-gulfports-port-chief.html | Named Gulfport's Port Chief | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/sports-of-the-times-time-to-retire.html | Sports of The Times; Time to Retire? | True | By Arthur Daley | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/white-sox-beaten-after-81-triumph-athletics-take-second-game-by-41.html | WHITE SOX BEATEN AFTER 8-1 TRIUMPH; Athletics Take Second Game by 4-1 -- Consuegra Coasts to No. 16 in Opener | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/france-promises-aid-to-moroccans-minister-tells-of-plan-to-help.html | FRANCE PROMISES AID TO MOROCCANS; Minister Tells of Plan to Help North African Area Win Democratic Self-Rule | True | By Henry Ginigerspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/eightpower-talk-on-germany-asked-if-edc-collapses-some-signatories.html | EIGHT-POWER TALK ON GERMANY ASKED IF E.D.C. COLLAPSES; Some Signatories Suggest Parley of European Nations Plus U. S. and Britain SPEED CALLED ESSENTIAL Rise of Neutralism in Bonn Feared -- Washington Said to Be Favorable to Plan EIGHT-POWER TALK ON GERMANY ASKED | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bbidgeport-brass-rents-warehouse-will-occupy-new-building-in-longi.html | BBIDGEPORT BRASS RENTS WAREHOUSE; Will Occupy New Building in Long Island City -- Houses in Other L. I. Trading | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/volume-is-steady-in-sales-at-retail-figures-for-nation-compared.html | VOLUME IS STEADY IN SALES AT RETAIL; Figures for Nation Compared With Those in the '53 Week, New York Stores Off 1% | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/gets-added-munsingwear-post.html | Gets Added Munsingwear Post | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/police-boat-to-aid-harlem-anticrime-test-in-area-where-extra-250.html | Police Boat to Aid Harlem Anti-Crime Test In Area Where Extra 250 Will Be on Duty | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-device-clears-air-of-amateur-cross-talk.html | New Device Clears Air Of Amateur 'Cross Talk' | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/soviet-assails-balkan-alliance.html | Soviet Assails Balkan Alliance | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/malenkov-moves-out-of-kremlin-and-the-government-will-follow.html | Malenkov Moves Out of Kremlin And the Government Will Follow; Malenkov Moves Out of Kremlin And the Government Will Follow | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/lake-liner-to-become-barge.html | Lake Liner to Become Barge | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/40-red-chinese-raid-nationalistheld-isle-chinese-reds-raid.html | 40 Red Chinese Raid Nationalist-Held Isle; CHINESE REDS RAID NATIONALIST ISLE | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/relief-rolls-gain-8th-month-in-row.html | RELIEF ROLLS GAIN 8TH MONTH IN ROW | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rev-eugene-bacigalupii.html | REV, EUGENE. BACIGALUPII | True | Specfal to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/canadian-pulp-output-up-tonnage-for-7-months-this-year-tops-1953.html | CANADIAN PULP OUTPUT UP; Tonnage for 7 Months This Year Tops 1953 Figure | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rust-cuts-durum-crop-65-loss-estimated-in-western-canada-and-north.html | RUST CUTS DURUM CROP; 65% Loss Estimated in Western Canada and North Dakota | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/first-move-made-on-new-liner-pier-10850-approved-for-borings-off.html | FIRST MOVE MADE ON NEW LINER PIER; $10,850 Approved for Borings Off West 53d-54th Streets for $4,500,000 Terminal | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/tenants-angered-by-huge-windfall-farragut-gardens-residents-charge.html | TENANTS ANGERED BY HUGE WINDFALL; Farragut Gardens Residents Charge Service Is Poor, Study Bid for Rent,Cut | True | By William G. Blair | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/f-t-c-order-bars-bias-in-ad-credits-seller-must-make-allowance.html | F. T. C. ORDER BARS BIAS IN AD CREDITS; Seller Must Make Allowance Available to All Competing Customers, Agency Says 2 DRESS CONCERNS CITED Hearing Examiner's Ruling Is Sustained on Kay Windsor Frocks and Winnie Peck | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/herbert-e-hyde.html | HERBERT E. HYDE | True | 3pedal to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/two-indiana-players-hurt.html | Two Indiana Players Hurt | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/series-meeting-called-plans-to-be-discussed-here-by-officials-next.html | SERIES MEETING CALLED; Plans to Be Discussed Here by Officials Next Friday | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/indonesia-is-puzzled-by-rights-of-chinese.html | INDONESIA IS PUZZLED BY RIGHTS OF CHINESE | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bombers-17-hits-rout-detroit-112-grim-gains-no-17-as-yanks-turn.html | BOMBERS' 17 HITS ROUT DETROIT, 11-2; Grim Gains No. 17 as Yanks Turn Back Tigers -- Noren Stars With 4 Safeties | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/drilling-land-sold-alberta-receives-3850134-in-auction-of-50391.html | DRILLING LAND SOLD; Alberta Receives $3,850,134 in Auction of 50,391 Acres | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/warm-paris-sun-greets-liberation-anniversary.html | Warm Paris Sun Greets Liberation Anniversary | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/chemical-corn-exchange-boards-approve-proposal-for-merger-plan-to.html | Chemical, Corn Exchange Boards Approve Proposal for Merger; Plan to Exchange Two Shares of Former For One of Latter to Be Submitted to Stockholders Meetings Oct. 14 | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/clarke-victor-in-sail-shares-lead-with-mcclave-in-luders16-title.html | CLARKE VICTOR IN SAIL; Shares Lead With McClave in Luders-16 Title Series | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/fort-dix-takes-title.html | Fort Dix Takes Title | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/veto-called-for.html | VETO CALLED FOR | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/korea-bishop-finds-faith-is-on-rise.html | Korea Bishop Finds Faith Is on Rise | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/gen-klein-named-senate-aide.html | Gen. Klein Named Senate Aide | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/pakistan-bans-u-s-book.html | Pakistan Bans U. S. Book | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-vehicle-takes-swamps-mud-rivers-roads-in-stride.html | New Vehicle Takes Swamps, Mud, Rivers, Roads in Stride | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/signal-troubles-delay-new-haven-and-central.html | Signal Troubles Delay New Haven and Central | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/meyner-again-at-camp-drum.html | Meyner Again at Camp Drum | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/canadian-labor-elects-trades-congress-picks-jodoin-as-president-on.html | CANADIAN LABOR ELECTS; Trades Congress Picks Jodoin as President on 1st Ballot | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/schue-scores-stake-double.html | Schue Scores Stake Double | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bavaria-arbitrators-sit-recess-metal-strike-session-on-a-note-of.html | BAVARIA ARBITRATORS SIT; Recess Metal Strike Session on a Note of Optimism | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/canadians-buy-3-airliners.html | Canadians Buy 3 Airliners | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/shipping-on-video.html | Shipping on Video | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/jacob-kofn.html | JACOB KOFN | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dairymans-farm-most-electrified-switchpulling-fanfare-hails.html | DAIRYMAN'S FARM 'MOST ELECTRIFIED'; Switch-Pulling Fanfare Hails Inauguration of Equipment to Double Work Output | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/shrine-from-salvaged-bronze.html | Shrine From Salvaged Bronze | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/colonel-fills-boss-shoes-and-coat-pants-and-hat.html | Colonel Fills Boss' Shoes, And Coat, Pants and Hat | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/output-of-new-recorder-began.html | Output of New Recorder Began | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/blood-drive-in-area-nets-663-pints-in-day.html | BLOOD DRIVE IN AREA NETS 663 PINTS IN DAY | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/55-palm-beach-line-set-elmer-ward-will-direct-it-sale-of-company.html | 55 PALM BEACH LINE SET; Elmer Ward Will Direct It -- Sale of Company Put Off | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rabbi-meier-ashkenazi.html | RABBI MEIER ASHKENAZI | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/players-support-moore-statement-backing-manager-released-after.html | PLAYERS SUPPORT MOORE; Statement Backing Manager Released After Meeting | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/job-lack-aids-volunteering.html | Job Lack Aids Volunteering | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bemis-wins-210-title-triumphs-with-alar-in-sailing-championship-off.html | BEMIS WINS 210 TITLE; Triumphs With Alar in Sailing Championship Off Cape Cod | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/8-albanians-bare-curbs-under-reds-group-that-fled-into-greece-say.html | 8 ALBANIANS BARE CURBS UNDER REDS; Group That Fled Into Greece Say Majority of Countrymen Would Follow if They Could | True | By A. C. Sedgwickspecial To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/michigan-u-ousts-2-who-balked-inquiry.html | MICHIGAN U. OUSTS 2 WHO BALKED INQUIRY | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/investor-takes-downtown-block-buys-office-building-on-park-row.html | INVESTOR TAKES DOWNTOWN BLOCK; Buys Office Building on Park Row -- Lofts Bought on Prince Street | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dr-carl-g-lawrence.html | DR. CARL G. LAWRENCE | True | Specïat to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/joins-delmonico-as-sales-chief.html | Joins Delmonico as Sales Chief | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/german-trade-fair-set.html | German Trade Fair Set | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/anxiety-believed-rising-in-pakistan-people-said-to-be-concerned.html | ANXIETY BELIEVED RISING IN PAKISTAN; People Said to Be Concerned Over Asia Pact Talks, Arms Burden and High Prices | True | By John P. Callahanspecial To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-luce-resumes-vacation.html | Mrs. Luce Resumes Vacation | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/news-of-interest-in-shipping-world-25-cargo-rate-on-express-liners.html | NEWS OF INTEREST IN SHIPPING WORLD; $25 Cargo Rate On Express Liners Defeated -- Port Work in Buenos Aires Urged | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/antonelli-hurls-19th-victory-21-after-new-york-suffers-43-loss.html | Antonelli Hurls 19th Victory, 2-1, After New York Suffers 4-3 Loss; Giants' Winning Streak Ends at Seven, but Their Lead of 3 1/2 Games Stays Intact | True | By John Drebingerspecial To The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-guy-b-w-williams.html | MRS. GUY B. W. WILLIAMS | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/liberals-open-conference.html | Liberals Open Conference | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/accused-of-income-tax-evasion.html | Accused of Income Tax Evasion | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/oconnor-and-salk-sail-polio-leaders-off-to-rome-for-international.html | O'CONNOR AND SALK SAIL; Polio Leaders Off to Rome for International Conference | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/lightning-kills-two-gale-hits-bay-shore.html | LIGHTNING KILLS TWO; GALE HITS BAY SHORE | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/church-meeting-split-over-hope-how-to-interpret-assembly-theme-is.html | CHURCH MEETING SPLIT OVER 'HOPE'; How to Interpret Assembly Theme Is Problem Facing World Council Clerics | True | By George Dugganspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/july-sales-here-down-district-stores-2-below-1953-reserve-bank.html | JULY SALES HERE DOWN; District Stores 2% Below 1953, Reserve Bank Reports | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/soviet-eases-auto-test-for-foreign-diplomats.html | Soviet Eases Auto Test For Foreign Diplomats | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/canada-to-withdraw-warships.html | Canada to Withdraw Warships | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/ulrich-shoots-second-65-in-row-to-gain-36hole-lead-at-toronto.html | Ulrich Shoots Second 65 in Row To Gain 36-Hole Lead at Toronto; Wininger, With 131, Second in $26,500 Open Tourney -- Douglas Is Third | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/eisenhower-signs-measure-to-keep-u-s-ships-in-foreign-aid-trade-new.html | Eisenhower Signs Measure to Keep U. S. Ships in Foreign Aid Trade; New Law Also Continues Vessels on Trips for Stockpiling -- President Urges Some Financial Changes in Bill | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/cbs-head-decries-tv-ban-at-hearing-stanton-appeals-on-network-for.html | C.B.S. HEAD DECRIES TV BAN AT HEARING; Stanton Appeals on Network for Radio Coverage Also at McCarthy Inquiry | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/4-card-makers-cited-f-t-c-tells-them-to-stop-conspiring-to-fix.html | 4 CARD MAKERS CITED; F. T. C. Tells Them to 'Stop Conspiring to Fix Prices' F. T. C. ORDER BARS BIAS IN AD CREDITS | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/vandalia-shoot-to-thornborrow-canadian-takes-preliminary-handicap.html | VANDALIA SHOOT TO THORNBORROW; Canadian Takes Preliminary Handicap by Breaking 100 Targets -- Mrs. Ryan Wins | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/roderick-b-young.html | RODERICK B. YOUNG | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/50000-in-6-hours-crowd-new-ohrbachs-some-items-sold-out-at-34th-st.html | 50,000 in 6 Hours Crowd New Ohrbach's; Some Items Sold Out at 34th St. Opening | True | By Cynthia Kellogg | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/german-defector-charges-us-plot-says-washington-and-bonn-plan.html | GERMAN DEFECTOR CHARGES U. S. PLOT; Says Washington and Bonn Plan 48-Division Army -- Report Ridiculed in West | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/pamela-sedgwick-a-california-bridi.html | PAMELA SEDGWICK A CALIFORNIA BRIDI | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/malan-shift-reported-joint-control-of-navy-base-with-britain-called.html | MALAN SHIFT REPORTED; Joint Control of Navy Base With Britain Called Goal | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/lack-of-clothing-keeps-pupils-home-squandering-of-relief-funds-is.html | LACK OF CLOTHING KEEPS PUPILS HOME; Squandering of Relief Funds Is Laid to Parents -- Bureau Criticizes Children's Court | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/aiiman-fiance-i-ofelinor-k-law-michael-dirck-walker-who.html | AII/MAN FIANCE I OF:ELINOR K. LAW/; Michael Dirck Walker, Who AttendedYale, to Wed Senior at Wheelook College | True | SIlal to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/a-e-f-veteran-93-dies-john-e-newcomb-was-oldest-world-war-i-soldier.html | A. E. F. VETERAN, 93, .DIES; John E. Newcomb Was Oldest World War I Soldier in Legion | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/hungarys-churches-said-to-be-in-hiding.html | HUNGARYS CHURCHES SAID TO BE IN HIDING | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/king-commander-wins-saratoga-steeplechase-course-mark-set-by-2to1.html | King Commander Wins Saratoga Steeplechase; COURSE MARK SET BY 2-TO-1 CHANCE Going 2 1/2 Miles in 5:00 2/5, King Commander Triumphs Easily Over Shipboard | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-s-implements-eased-trade-curb-commerce-department-sets-rules-on.html | U. S. IMPLEMENTS EASED TRADE CURB; Commerce Department Sets Rules on Exports Eligible for Soviet European Bloc | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/security-commissioner-sworn.html | Security Commissioner Sworn | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/charles-w-white.html | CHARLES W. WHITE | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-civil-service-aide-wagner-swears-in-mauriello-as-republican-of.html | NEW CIVIL SERVICE AIDE; Wagner Swears In Mauriello as Republican of Agency | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/womens-tennis-postponed.html | Women's Tennis Postponed | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/member-bank-reserves-off-197000000-for-the-week-federal-board.html | Member Bank Reserves Off $197,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/standards-bid-pushed-chairmen-chosen-for-three-fabrics-committees.html | STANDARDS BID PUSHED; Chairmen Chosen for Three Fabrics Committees | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/western-reporters-tour-a-soviet-plant.html | WESTERN REPORTERS TOUR A SOVIET PLANT | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/freight-loadings-down-1-in-week-678624-car-total-17-less-than-in.html | FREIGHT LOADINGS DOWN 1% IN WEEK; 678,624 Car Total 17% Less Than in Same 1953 Period, 18.7% Below That of '52 | True | Special to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-e-stuart-peck-married.html | Mrs. E. Stuart Peck Married | True | Special to TheNew York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/john-d-walsh.html | JOHN d. WALSH | True | Spectal to The New York Ttme. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/bright-dropped-by-calgary.html | Bright Dropped by Calgary | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/marianna-harding-fiancee-of-student.html | MARIANNA HARDING FIANCEE OF STUDENT | True | SPecial to The New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/4-teenage-killers-are-indicted-in-first-degree-in-river-murder-4.html | 4 Teen-Age Killers Are Indicted In First Degree in River Murder; 4 YOUTHS INDICTED IN RIVER SLAYING | True | By Milton Honig | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/democratic-rally-set-40-candidates-have-accepted-bids-to-farm.html | DEMOCRATIC RALLY SET; 40 Candidates Have Accepted Bids to Farm Meeting | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/polio-cases-at-2207-in-week-rise-of-15.html | POLIO CASES AT 2,207 IN WEEK, RISE OF 15% | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/125-for-uniforms-and-100-more-jobs-voted-for-police-estimate-board.html | $125 FOR UNIFORMS AND 100 MORE JOBS VOTED FOR POLICE; Estimate Board Also Agrees to Accept Brownsville Boys Club in Delinquency Fight WAR ON CRIME IS PUSHED Transit Patrolmen on 6-Day Week -- Plan for Civilians as School Guards Advanced $125 FOR UNIFORMS VOTED FOR POLICE | True | By Paul Crowell | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/time-is-ripe-now-for-purchasing-fruits-for-eating-and-preserving.html | Time Is Ripe Now for Purchasing Fruits for Eating and Preserving | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/lewis-bajus.html | LEWIS BAJUS | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/hoover-will-fish-with-eisenhower-president-to-be-accompanied-on.html | HOOVER WILL FISH WITH EISENHOWER; President to Be Accompanied on Flight to Colorado by His Predecessor | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/cotton-is-3-lower-to-8-points-higher-early-price-fixing-on-local.html | COTTON IS 3 LOWER TO 8 POINTS HIGHER; Early Price Fixing on Local Market Encounters Hedge Selling -- Exports Down | True | | 1982-06-07 | RE0000131029 | B00000491628 |
| 1954-08-27 | 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/jersey-turnpike-to-try-to-blow-its-fog-away.html | Jersey Turnpike to Try To Blow Its Fog Away | True | | 1982-06-07 | RE0000131029 | B00000491628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/russians-at-denmark-talk.html | Russians at Denmark Talk | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-gets-65-million-for-ship.html | U. S. Gets 6.5 Million for Ship | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/fire-season.html | FIRE SEASON | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/syrians-criticize-u-s-denounce-effort-to-bar-red-china-from-fair.html | SYRIANS CRITICIZE U. S.; Denounce Effort to Bar Red China From Fair | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/stateless-man-has-home-dominican-republic-to-admit-russian-brazil.html | STATELESS MAN HAS HOME; Dominican Republic to Admit Russian Brazil Barred | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/southern-pacific-shows-declines-net-and-gross-income-down-for-july.html | SOUTHERN PACIFIC SHOWS DECLINES; Net and Gross Income Down for July and Year to Aug. 1 -- Other Railway Reports | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-scores-in-fencing-defeats-british-empire-team-in-foils-at.html | U. S. SCORES IN FENCING; Defeats British Empire Team in Foils at Toronto, 12-4 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/british-cable-ship-damaged-in-crash.html | BRITISH CABLE SHIP DAMAGED IN CRASH | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/drobny-tennis-victor-vincent-stewart-also-gain-in-international.html | DROBNY TENNIS VICTOR; Vincent, Stewart Also Gain in International Event | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/v-a-exclerk-called-death-check-forger.html | V. A. EX-CLERK CALLED DEATH CHECK FORGER | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/wiley-amenable-to-parleys.html | Wiley Amenable to Parleys | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/yugoslavia-east-zone-in-pact.html | Yugoslavia, East Zone in Pact | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-frank-h-kimmey.html | I FRANK H. KIMMEY | True | I Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tsermengas-to-quit-us-today.html | Tsermengas to Quit U.S. Today | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/canada-gains-investors-more-money-comes-in-than-leaves-in-first.html | CANADA GAINS INVESTORS; More Money Comes In Than Leaves in First Half of '54 | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/lumber-index-declines-output-383-orders-234-below-the-levels-of.html | LUMBER INDEX DECLINES; Output 38.3%, Orders 23.4% Below the Levels of 1953 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/primary-prices-dip-03-in-week-processed-foods-and-farm-products.html | PRIMARY PRICES DIP 0.3% IN WEEK; Processed Foods and Farm Products Show Declines -- Industrial Materials Up | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/philippines-seeks-strong-asian-pact-plans-to-request-natolike.html | PHILIPPINES SEEKS STRONG ASIAN PACT; Plans to Request NATO-Like Clause Deeming an Attack on One an Assault on All | True | By Ford Wilkinsspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/three-held-in-plot-to-extort-535000.html | THREE HELD IN PLOT TO EXTORT $535,000 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/lloyd-c-harris.html | LLOYD C. HARRIS | True | Specal to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/fishermans-luck.html | FISHERMAN'S LUCK | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/evangeline-kohler-i.html | EVANGELINE KOHLER I | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/-crol-chapiah-wed-at-pawung-exvassar-student-is-bride-in-church.html | ' CROL CHAPIAH "WED AT PAWUNG; Ex-Vassar Student Is Bride in Church Ceremony of .Brooks Whitehouse Jr. | True | Slelal to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/rise-offered-in-bavaria-arbitrators-propose-23-cents-to-end-metal.html | RISE OFFERED IN BAVARIA; Arbitrators Propose 2.3 Cents to End Metal Strike | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/roosevelt-amateurs-pitted-against-harriman-old-pros-younger-element.html | Roosevelt Amateurs Pitted Against Harriman Old Pros; Younger Element, Social Reformers Face Seasoned Technicians in New Deal Split | True | By Leo Egan | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bnai-brith-boys-group-names-award-recipient.html | Bnai Brith Boys Group Names Award Recipient | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/named-by-engineers-group.html | Named by Engineers Group | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/wood-field-and-stream-canadian-reports-indicate-good-season-for.html | Wood, Field and Stream; Canadian Reports Indicate Good Season for Hunters; Game Birds Abundant | True | By Raymond R. Camp | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/colombia-lifts-ban-on-paper.html | Colombia Lifts Ban on Paper | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/exchange-veteran-retires.html | Exchange Veteran Retires | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/enoch-g-megrue.html | ENOCH G. MEGRUE | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/french-politics-and-e-d-c.html | FRENCH POLITICS AND E. D. C. | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/top-movie-stars-shifting-to-ui-economic-pressure-on-other-studios.html | TOP MOVIE STARS SHIFTING TO U.-I.; Economic Pressure on Other Studios Listed as Factor -- 60 'Outsiders' Cited | True | By Thomas M. Pryorspecial To The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/redfront-text-cited-by-jenner-senator-points-to-testimony-of-abner.html | RED-FRONT 'TEXT' CITED BY JENNER; Senator Points to Testimony of Abner Green, Questioned on McCarran Act Attacks | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/utility-income-up-in-53-private-companies-earnings-1030225000-says.html | UTILITY INCOME UP IN '53; Private Companies' Earnings $1,030,225,000, Says F.P.C. | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/daley-denies-liability.html | Daley Denies Liability | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/r-dr-glenn-a-shook-i-i.html | r DR. GLENN A. SHOOK I I | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/normalcy-a-la-russe.html | NORMALCY A LA RUSSE | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/trabert-hoad-head-field-of-115-in-u-s-tennis-starting-today-seixas.html | Trabert, Hoad Head Field of 115 In U. S. Tennis Starting Today; Seixas, Rosewall Rated Next for Singles Title -- Louise Brough Seeded First | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/churchill-sitting-for-portrait.html | Churchill Sitting for Portrait | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/small-tables-seen-in-many-new-styles.html | SMALL TABLES SEEN IN MANY NEW STYLES | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-frank-sama-i.html | MRS. FRANK SAMA, I | True | Svedal to Th New York Times. [ | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/p-r-r-seeks-to-cut-run-of-nellie-bly.html | P. R. R. SEEKS TO CUT RUN OF NELLIE BLY | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/pills-that-cant-be-counterfeited-still-are-a-mystery-to-the-patient.html | Pills That Can't Be Counterfeited Still Are a Mystery to the Patient; Doctor or Druggist Can Tell What Is in Them -- New Gadget Enables Policeman To Chalk Tires Without Bending Over Wide Variety of Ideas Covered By Patents Issued in the Week | True | By Stacy V. Jonesspecial To The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/old-i-l-a-is-ruled-longshore-agent-a-f-l-loses-fight-certification.html | OLD I. L. A. IS RULED LONGSHORE AGENT; A. F. L. LOSES FIGHT; Certification by Labor Board Follows Year-Long Battle Over Bargaining Rights MARGIN OF VICTORY CLOSE Parleys Reopen Soon -- Union to Review Demands, Ask 11-Month Retroactivity OLD I. L. A. IS RULED LONGSHORE AGENT | True | By Stanley Levey | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/utility-registers-2-issues.html | Utility Registers 2 Issues | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/europe-may-need-u-s-food.html | Europe May Need U. S. Food | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/sloatsburg-halts-thruway-blasting.html | SLOATSBURG HALTS THRUWAY BLASTING | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/shoemaker-takes-four-berseem-among-his-winners-at-the-del-mar.html | SHOEMAKER TAKES FOUR; Berseem Among His Winners at the Del Mar Meeting | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/equipment-maker-shows-drop-in-net-i-t-e-circuit-breakers-sales-also.html | EQUIPMENT MAKER SHOWS DROP IN NET; I-T-E Circuit Breaker's Sales Also Lower in Half Year -- Other Corporate Reports | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/arcaro-rides-great-captain-to-fivelength-score-in-historic-saratoga.html | Arcaro Rides Great Captain to Five-Length Score in Historic Saratoga Cup; 3-TO-4 CHOICE WINS DISTANCE FIXTURE Great Captain First in Cup Race at Spa -- 8 Entered in $78,750 Hopeful Today | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/new-scoopwing-plane-hovers-at-11mile-pace.html | New 'Scoop-Wing' Plane Hovers at 11-Mile Pace | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/rommelehrhard.html | RommelEhrhard | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/football-giants-end-training.html | Football Giants End Training | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/japanese-general-to-visit-us.html | Japanese General to Visit U.S. | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/safeway-to-revise-ads.html | Safeway to Revise Ads | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bundestag-called-on-john-case.html | Bundestag Called on John Case | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/missing-boy-found-unhurt.html | Missing Boy Found Unhurt | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/canada-will-fight-oats-barley-curbs.html | CANADA WILL FIGHT OATS, BARLEY CURBS | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/rams-rout-browns-3810.html | Rams Rout Browns, 38-10 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/spaak-outlines-disputes.html | Spaak Outlines Disputes | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/eisenhower-kills-bill-on-port-pay-objects-to-2-phases-of-plan-that.html | EISENHOWER KILLS BILL ON PORT PAY; Objects to 2 Phases of Plan That Would Speed Clearing of Ships at Quarantine | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/reports-curb-on-bias-powell-tells-of-aiding-negro-airmen-in-france.html | REPORTS CURB ON BIAS; Powell Tells of Aiding Negro Airmen in France | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-frank-j-morgan-j.html | I FRANK J. MORGAN J | True | I Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/dog-in-jail-with-master-gets-his-parole-in-court.html | Dog in Jail With Master Gets His Parole in Court | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/brooklyn-downs-cards-in-10th-84-moryns-2run-pinch-homer-in-9th-for.html | BROOKLYN DOWNS CARDS IN 10TH, 8-4; Moryn's 2-Run Pinch Homer in 9th for Dodgers Sends Game Into Extra Inning | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/e-d-c-approval-asked-world-liberals-urge-french-to-ratify-treaty.html | E. D. C. APPROVAL ASKED; World Liberals Urge French to Ratify Treaty | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/buyer-to-alter-east-side-house-operator-takes-building-on-51st-st.html | BUYER TO ALTER EAST SIDE HOUSE; Operator Takes Building on 51st St., Near First Avenue -- Other City Deals | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/amvets-criticize-a-m-a-abuse-of-the-v-as-medical-program-is-charged.html | AMVETS CRITICIZE A. M. A.; Abuse of the V. A.'s Medical Program Is Charged | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/a-new-chess-set-and-its-creator.html | A New Chess Set and Its Creator | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/miss-brough-triumphs-defeats-mrs-perez-64-75-on-maidstone-club.html | MISS BROUGH TRIUMPHS; Defeats Mrs. Perez, 6-4, 7-5, on Maidstone Club Court | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/utility-plans-issue-sale-to-middle-south-holders-would-raise.html | UTILITY PLANS ISSUE; Sale to Middle South Holders Would Raise $13,000,000 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-dr-louis-d-mendoza-1.html | I DR. LOUIS D. MENDOZA 1 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bias-at-monmouth-is-denied-by-army-security-suspensions-upheld-bnai.html | BIAS AT MONMOUTH IS DENIED BY ARMY; Security Suspensions Upheld -- B'nai B'rith Says Inquiry Neglected Vital Evidence | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/wrlliam-m-errera.html | WrLLIAM M',' ERRERA | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/pacts-extended-by-truck-unions.html | PACTS EXTENDED BY TRUCK UNIONS | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/buying-group-tells-role.html | Buying Group Tells Role | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-h-mountford-coolidgei.html | I H. MOUNTFORD COOLIDGEI | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/768-contribute-blood-collectors-to-visit-bronx-and-rockaway-point.html | 768 CONTRIBUTE BLOOD; Collectors to Visit Bronx and Rockaway Point Today | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/john-h-baker.html | JOHN H. BAKER | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/texas-home-is-offered-for-yankee-rail-relic.html | Texas Home Is Offered For Yankee Rail Relic | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/cotton-futures-gain-1115-points-market-steady-through-day-33-texas.html | COTTON FUTURES GAIN 11-15 POINTS; Market Steady Through Day -- 33 Texas Counties Added to Drought Disaster Area | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/chrysler-talk-sent-over-tv-to-28-cities.html | CHRYSLER TALK SENT OVER TV TO 28 CITIES | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/2-british-papers-to-vie-for-young-readers-by-publication-of-junior.html | 2 British Papers to Vie for Young Readers By Publication of Junior Weekly Editions | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/india-withholds-ties-to-indochina-nehru-shuns-recognition-of-3.html | INDIA WITHHOLDS TIES TO INDOCHINA; Nehru Shuns Recognition of 3 Associated States Until After Vietnam Election | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/postal-pay-rise-veto-laid-to-misinforming.html | POSTAL PAY RISE VETO LAID TO MISINFORMING | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/r-van-r-h-stout.html | R. VAN R. H. STOUT | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/heads-naval-depot-captain-tripi-takes-over-at-bayonne-supply-base.html | HEADS NAVAL DEPOT; Captain Tripi Takes Over at Bayonne Supply Base | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/7-of-8-bern-tests-won-by-russians-czech-skobla-checks-bid-for-sweep.html | 7 OF 8 BERN TESTS WON BY RUSSIANS; Czech Skobla Checks Bid for Sweep With Shot-Put Mark in the European Meet | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/palmer-beats-meister-sweeny-halls-lenczyk-to-gain-u-s-amateur-final.html | Palmer Beats Meister, Sweeny Halls Lenczyk to Gain U. S. Amateur Final; OHIOANS' CONTEST ENDS ON 39TH HOLE Palmer Registers Birdie 4 in Ousting Meister -- Sweeny Detroit Victor, 5 and 4 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/hotel-purchased-in-hoboken.html | Hotel Purchased in Hoboken | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/kenya-move-nets-1500-guns.html | Kenya Move Nets 1,500 Guns | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/uranium-rush-under-way.html | Uranium Rush Under Way | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-to-push-plane-case-builds-up-details-against-red-chinese-fliers.html | U. S. TO PUSH PLANE CASE; Builds Up Details Against Red Chinese Fliers | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/model-t-tourist-dies-mrs-leah-hielsoher-traveled-with-husband-in.html | MODEL T TOURIST DIES; Mrs. Leah Hielsoher Traveled With Husband in 1921 Ford | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/plans-65-million-issue-tennessee-gas-transmission-to-borrow-on.html | PLANS $65 MILLION ISSUE; Tennessee Gas Transmission to Borrow on Debentures | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/46944-see-maglie-turn-back-braves-31-with-5hit-pitching-giants.html | 46,944 See Maglie Turn Back Braves, 3-1, With 5-Hit Pitching Giants Score 2 Runs in Third as Barber Wins His 13th Before Record Crowd | True | By John Drebingerspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/american-airlines-to-lay-off-1300-employees-and-cut-flights.html | American Airlines to Lay Off 1,300 Employes and Cut Flights | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/citys-financial-problems.html | City's Financial Problems | True | FRED N. FISHMAN | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mendesfrance-wins-vote-on-north-african-reforms-deputies-approve.html | Mendes-France Wins Vote On North African Reforms; DEPUTIES APPROVE NORTH AFRICA AIM | True | By Henry Giniger Special To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/morning-delay-on-l-i-r-r.html | Morning Delay on L. I. R. R. | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/arrest-of-dick-haymes-ordered.html | Arrest of Dick Haymes Ordered | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/industrial-issues-higher-in-london-weekend-profittaking-is-a-factor.html | INDUSTRIAL ISSUES HIGHER IN LONDON; Week-End Profit-Taking Is a Factor in Irregularity, but Cheerfulness Holds | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/holding-on-to-our-liberties.html | Holding On to Our Liberties | True | HARRY WEINBERG | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-n-aide-leaves-for-jordan.html | U. N. Aide Leaves for Jordan | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/student-volunteer-aide-leaving-for-canada-post.html | Student Volunteer Aide Leaving for Canada Post | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/wllliai-buxman-imgazine-exaide-retired-advertising-sales-manager-of.html | WILLIAI BUXMAN, IMGAZINE EX-AIDE; Retired Advertising Sales Manager of McGraw-Hill's Textile World Is Dead | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/aldens-plans-new-building.html | Alden's Plans New Building | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bank-merger-defeated-middletown-conn-nationals-holders-refuse.html | BANK MERGER DEFEATED; Middletown, Conn., National's Holders Refuse Assent | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/nchoas-ralvello-vrowasr-ff-as-69.html | NCHOAS rALVELLO, VROWaSr, ff As 69 | True | Secial to The New York Times. I | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/methodist-pastors-champion-negroes.html | METHODIST PASTORS CHAMPION NEGROES | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ousted-u-n-aide-sues-asks-30000-laying-blame-on-state-department.html | OUSTED U. N. AIDE SUES; Asks $30,000, Laying Blame on State Department | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/san-francisco-opens-new-air-terminal.html | SAN FRANCISCO OPENS NEW AIR TERMINAL | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/states-taxes-11-billion-california-collected-most-in-fiscal-year.html | STATES' TAXES 11 BILLION; California Collected Most in Fiscal Year 1954 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/formosa-concedes-red-raid-on-quemoy.html | FORMOSA CONCEDES RED RAID ON QUEMOY | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/sea-food-is-stolen-found-in-brooklyn.html | SEA FOOD IS STOLEN, FOUND IN BROOKLYN | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/alice-ehrenclou-becomes-a-briiei-ai-red-in-white-taffeta-gown-at.html | ALICE EHRENCLOU BECOMES A BRIIIEi; Ai red in White Taffeta Gown at Marriage to Allan King Poole Jr., Princeton '49 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/173-seized-in-roundup-drive-on-undesirables-pushed-in-manhattan-5th.html | 173 SEIZED IN ROUND-UP; Drive on Undesirables Pushed in Manhattan 5th Week-End | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-m-g-richard-has-child.html | Mrs. M. G. Richard Has Child | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/france-may-seek-new-e-d-c-parley-before-pact-vote-resignation-of-3.html | FRANCE MAY SEEK NEW E. D. C. PARLEY BEFORE PACT VOTE; Resignation of 3 Pro-Treaty Ministers Induces Mendes-France to Shift Stand DELAY IN DEBATE LOOMS Plea by Coty, Plus Letters From Abroad, Said to Have Changed Premier's Views FRANCE MAY SEEK NEW E.D.C. PARLEY | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/michael-j-oneill.html | MICHAEL J. O'NEILL; | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/brtko-outpoints-skelton.html | Brtko Outpoints Skelton | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/divine-help-asked-for-british-crops-archbishop-of-york-sees-a.html | DIVINE HELP ASKED FOR BRITISH CROPS; Archbishop of York Sees a Catastrophe Unless Wet Weather Comes to End TROOPS' AID SOUGHT, TOO But Farmers' Union Asserts Low Pay Is at Bottom of Need for More Hands | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/e-b-manwarin6-marine-colonel-officer-who-raised-first-flag-of.html | E. B. MANWARING, MARINE COLONEL; Officer Who Raised First Flag , of Republic of Panama at Porto Bello Dies at 74 | True | Special to The Ne{v York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/toronto-contest-on-u-s-tv-today-argonauts-face-roughriders-in.html | TORONTO CONTEST ON U. S. TV TODAY; Argonauts Face Roughriders in Opener of Canadian Big Four Football | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/general-motorsholdens-australian-auto-concerns-net-up-substantially.html | GENERAL MOTORS-HOLDENS; Australian Auto Concern's Net Up Substantially in 1953 | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ask-to-see-contract.html | Ask to See Contract | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/eisenhower-thought-up-greenhouse-on-his-car.html | Eisenhower Thought Up 'Greenhouse' on His Car | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/daughter-to-mrs-s-r-sistare.html | Daughter to Mrs. S. R. Sistare | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/lions-top-redskins-377.html | Lions Top Redskins, 37-7 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/reds-hold-two-g-is-briefly.html | Reds Hold Two G. I.'s Briefly | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/william-h-craft.html | WILLIAM H. CRAFT | True | SPecial to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/costa-rican-debt-cut-external-obligations-reduced-by-5000000-in.html | COSTA RICAN DEBT CUT; External Obligations Reduced by $5,000,000 in Year | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/woman-suffrage-spreads-in-world-sex-now-lacks-all-political-rights.html | WOMAN SUFFRAGE SPREADS IN WORLD; Sex Now Lacks All Political Rights in Only 16 of 80 Nations Polled by U. N. | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/apartment-sites-sold-in-riverdale.html | APARTMENT SITES SOLD IN RIVERDALE | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/smoke-at-u-n-bars-a-dining-terrace-elevated-outdoor-eating-place.html | SMOKE AT U. N. BARS A DINING TERRACE; Elevated Outdoor Eating Place Will Get Roof to Keep Out Utility Soot, or 'Fly Ash' CON EDISON IN RETORT Says Plant in Headquarters Area Is Equipped With Good Electrostatic Fume Filters | True | By Michael Jamesspecial to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/rufus-e-brown-i.html | RUFUS E. BROWN I | True | [ Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/miss-ann-leithead-wed-in-carsdalu.html | MISS ANN LEITHEAD WED IN SCARSDALu | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ousted-teacher-replies-calls-university-of-michigan-action.html | OUSTED TEACHER REPLIES; Calls University of Michigan Action 'Underhanded' | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/no-lull-develops-in-capital-market-seasonal-letdown-absent-backlog.html | NO LULL DEVELOPS IN CAPITAL MARKET; Seasonal Letdown Absent -- Backlog of New Issues Is Highest Since Spring | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-aide-outlines-shipping-program-plan-provides-for-building-33.html | U. S. AIDE OUTLINES SHIPPING PROGRAM; Plan Provides for Building 33 Vessels, Modernizing or Converting 66 | True | By Alvin Shusterspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/college-gets-old-book.html | College Gets Old Book | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tax-men-to-study-f-h-a-windfalls-hearing-flouted-lawyer-fails-to.html | TAX MEN TO STUDY F. H. A. WINDFALLS; HEARING FLOUTED; Lawyer Fails to Submit Files -- Builder Admits Paying No Levy on $3,380,000 Windfalls Will Face Tax Study; F.H.A. Inquiry Rebuffed on Files | True | By Milton Bracker | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/shield-for-murder-has-debut-at-globe.html | Shield for Murder' Has Debut at Globe | True | O. A. G. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/red-sails-victor-in-pace.html | Red Sails Victor in Pace | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/indian-bill-veto-urged-institute-opposes-plan-to-end-u-s-control-of.html | INDIAN BILL VETO URGED; Institute Opposes Plan to End U. S. Control of Paiute Bands | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/crop-allotments-set-for-farmers-government-limits-seeding-in-54-on.html | CROP ALLOTMENTS SET FOR FARMERS; Government Limits Seeding in '54 on Acreage Cut Back Under Price Supports | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/presidents-catch-exceeds-limit-eisenhower-nets-trout-over-limit.html | President's Catch Exceeds Limit; EISENHOWER NETS TROUT OVER LIMIT | True | By Joseph A. Loftusspecial To The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/egan-14-annexes-grand-american-flushing-lad-captures-top-award-in.html | EGAN, 14, ANNEXES GRAND AMERICAN; Flushing Lad Captures Top Award in Trapshooting After Three-Way Tie | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/fleet-sighted-early-in-week.html | Fleet Sighted Early in Week | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/cubs-top-phils-in-12th-bakers-squeeze-bunt-scores-jeffcoat-for-43.html | CUBS TOP PHILS IN 12TH; Baker's Squeeze Bunt Scores Jeffcoat for 4-3 Victory | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/texas-will-pick-governor-today-shivers-yarborough-opposed-in.html | TEXAS WILL PICK GOVERNOR TODAY; Shivers, Yarborough Opposed in Democratic Runoff With National Implications | True | By Gladwin Hillspecial To The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/guatemala-seizes-italian.html | Guatemala Seizes Italian | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/5th-avenue-coops-bought.html | 5th Avenue 'Co-ops' Bought | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/strikes-on-the-increase.html | Strikes on the Increase | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/views-on-mccarthy-stated-legislators-public-pronouncements-of.html | Views on McCarthy Stated; Legislator's Public Pronouncements of Opposition to Senator Cited | True | CHARLES R. HOWELL | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/company-meetings.html | COMPANY MEETINGS | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/conservation-subsidy-up-government-raises-payments-on-drought-area.html | CONSERVATION SUBSIDY UP; Government Raises Payments on Drought Area Plantings | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/nisselson-keeps-title-he-takes-2-golf-matches-for-westchester.html | NISSELSON KEEPS TITLE; He Takes 2 Golf Matches for Westchester Junior Honors | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mural-painting-provides-popular-pastime-for-mothers-at-camp.html | Mural Painting Provides Popular Pastime for Mothers at Camp | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/g-o-p-slates-dinner-san-francisco-party-to-raise-funds-at-100-a.html | G. O. P. SLATES DINNER; San Francisco Party to Raise Funds at $100 a Plate | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/jerome-whyte-in-hospital.html | Jerome Whyte in Hospital | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ivfiss-nancy-jewel.html | iVfiss Nancy; Jewel | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/andrew-g-hermann.html | ANDREW G. HERMANN | True | Special to The New York Times, | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/8-in-policy-ring-seized-10000aday-collection-are-indicated-in.html | 8 IN POLICY RING SEIZED; $10,000-a-Day Collection Are Indicated in Harlem Raid | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/holman-is-reinstated-to-city-college-staff-holman-is-upheld-on.html | Holman Is Reinstated To City College Staff; HOLMAN IS UPHELD ON STATE APPEAL | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/james-masons-sue-for-million.html | James Masons Sue for Million | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/stevenson-decries-haste-in-drafting-of-red-ban.html | Stevenson Decries Haste In Drafting of Red Ban | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/coffee-prices-off-136-to-334-points-drop-follows-early-strength.html | COFFEE PRICES OFF 136 TO 334 POINTS; Drop Follows Early Strength -- Wool, Rubber and Zinc Futures Move Higher | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/-atoms-for-peace.html | " ATOMS FOR PEACE" | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-is-on-the-rise-in-culinary-field-places-third-to-germany-and.html | U. S. IS ON THE RISE IN CULINARY FIELD; Places Third to Germany and Austria in Bern Competition -- Russia Also Improving | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mens-wear-sales-forecast-as-high-producer-predicts-christmas-volume.html | MEN'S WEAR SALES FORECAST AS HIGH; Producer Predicts Christmas Volume Will Equal or Exceed Last Year's | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/shanghai-britons-face-ruin-by-reds-communists-taking-over-last-of.html | SHANGHAI BRITONS FACE RUIN BY REDS; Communists Taking Over Last of Once Vast Enterprises as Attlee Bids for Trade | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/2-more-u-s-youths-seek-facts-in-soviet-got-visas-by-pledge-to-shun.html | 2 More U. S. Youths Seek Facts in Soviet; Got Visas by Pledge to Shun World Group | True | By Harrison E. Salisburyspecial to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/security-report-voted-u-n-body-emphasizes-need-for-maximum.html | SECURITY REPORT VOTED; U. N. Body Emphasizes Need for Maximum Contribution | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/iberia-begins-regular-service.html | Iberia Begins Regular Service | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/soviet-warships-seen-off-norway-british-say-there-is-nothing.html | SOVIET WARSHIPS SEEN OFF NORWAY; British Say There Is Nothing 'Sinister' About Movement of Fleet of 15 Vessels | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/goodwins-141-wins-ike-links-laurels.html | GOODWIN'S 141 WINS 'IKE' LINKS LAURELS | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bronx-theft-loss-lowered.html | Bronx Theft Loss Lowered | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/scientists-death-laid-to-horse.html | Scientist's Death Laid to Horse | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/seoul-censor-bill-dies-measure-designed-to-restrict-foreign-news.html | SEOUL CENSOR BILL DIES; Measure Designed to Restrict Foreign News Agencies | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/peron-set-to-sell-bemberg-empire-will-ask-argentine-congress-to.html | PERON SET TO SELL BEMBERG EMPIRE; Will Ask Argentine Congress to Authorize Transfer to Brewery Labor Union | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/pearson-appeals-to-paris-premier-canadian-foreign-minister-hopes.html | PEARSON APPEALS TO PARIS PREMIER; Canadian Foreign Minister Hopes for E. D. C. Solution That Will Promote Peace | True | By Raymond Daniellspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/statistics-on-jobs-reflect-3-months-of-seasonal-gains-benefit.html | STATISTICS ON JOBS REFLECT 3 MONTHS OF SEASONAL GAINS; Benefit Claims by Idle Drop and Workers Are Recalled, Labor Secretary Says U.S. JOB DATA SHOW SEASONAL GAINS | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/an-argument-for-p-p-r.html | An Argument for P. P. R. | True | SELMA Y. MARGOLIN | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/factory-building-leased-in-queens-rug-manufacturer-to-occupy-new.html | FACTORY BUILDING LEASED IN QUEENS; Rug Manufacturer to Occupy New Plant in Flushing -- Other L. I. Deals | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/dealing-with-delinquents-prevention-of-crime-through-mental-hygiene.html | Dealing With Delinquents; Prevention of Crime Through Mental Hygiene Program Urged | True | DAVID ABRAHAMSEN | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/detective-seizes-woman-in-auto-chase-says-she-tried-twice-to-run.html | Detective Seizes Woman in Auto Chase, Says She Tried Twice to Run Him Down | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-mrs-andrew-j-olson-j.html | I MRS. ANDREW J. OLSON J | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-j-r-p-pringle.html | MRS. J. R. P. PRINGLE | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/adenauers-party-asks-french-to-ratify-e-d-c.html | Adenauer's Party Asks French to Ratify E. D. C. | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/cort-scores-us-science-fugitive-us-physician-writes-in-czech.html | CORT SCORES U.S. SCIENCE; Fugitive U.S. Physician Writes in Czech Magazine | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/100000-fire-in-jersey.html | $100,000 Fire in Jersey | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mguffin-reaches-final-summers-canada-also-gains-in-eastern-senior.html | M'GUFFIN REACHES FINAL; Summers, Canada, Also Gains in Eastern Senior Tennis | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/youth-parley-is-ended-booing-and-catcalls-mark-final-singapore.html | YOUTH PARLEY IS ENDED; Booing and Catcalls Mark Final Singapore Session | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/scott-mcleod-gets-press-aide.html | Scott McLeod Gets Press Aide | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/gall-candace-kirk-engaged-to-marry.html | GAll. CANDACE KIRK ' ENGAGED TO MARRY | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-in-tax-battle-with-cyrus-eaton-seeks-1572234-in-43-levy.html | U. S. IN TAX BATTLE WITH CYRUS EATON; Seeks $1,572,234 in '43 Levy -- Financier Is Disputing Most of Federal Claim | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/auto-volume-down-ward-reports-weeks-output-was-lowest-this-year.html | AUTO VOLUME DOWN; Ward Reports Week's Output Was Lowest This Year | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/projects-group-named-committee-to-direct-research-for-newspaper.html | PROJECTS GROUP NAMED; Committee to Direct Research for Newspaper Publishers | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/homes-are-shops-in-german-town-residents-of-kaufbeuren-produce.html | HOMES ARE SHOPS IN GERMAN TOWN; Residents of Kaufbeuren Produce Glass and Costume Jewelry Used World Over | True | By Virginia Popespecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/news-of-food-record-beef-supply-is-expected-soon-booklet-tells-ways.html | News of Food; Record Beef Supply Is Expected Soon -- Booklet Tells Ways to Stew Chicken | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-mrs-k-c-parker.html | I MRS. K. C. PARKER | True | I Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/moslem-fanatics-battle-police-at-a-cairo-mosque.html | Moslem Fanatics Battle Police at a Cairo Mosque | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/new-zealanders-shift-housing-aim-sale-of-statebuilt-dwellings-is.html | NEW ZEALANDERS SHIFT HOUSING AIM; Sale of State-Built Dwellings Is Encouraged in Trend to Private Ownership | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/g-w-baker-jr-53-a-broker-is-dfi-i-new-york-firm-member-wasl-head.html | G. W. BAKER JR., 53,J A BROKER, IS DFI I; New York Firm Member Wasl Head of Wilmington Hospital,] ! Official of Delaware Park J | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/airline-seeks-full-rating.html | Airline Seeks Full Rating | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/legion-hears-a-plea-for-alien-scientists-alien-scientists-called-u.html | Legion Hears A Plea For Alien Scientists; ALIEN SCIENTISTS CALLED U. S. NEED | True | By Paul P. Kennedyspecial To the New York Times | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tryout-in-buffalo-set-for-fry-play-miss-cornell-to-test-dark-is.html | TRYOUT IN BUFFALO SET FOR FRY PLAY; Miss Cornell to Test 'Dark Is Light Enough' Nov. 24 at Her Favorite Theatre | True | By Louis Calta | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mt-vernon-mishap-holds-up-47-trains-47-trains-halted-at-mount.html | Mt. Vernon Mishap Holds Up 47 Trains; 47 TRAINS HALTED AT MOUNT VERNON | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/son-to-mrs-h-anthony-stern.html | Son to Mrs. H. Anthony Stern | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bombers-morgan-blanks-tigers-40-righthander-yields-6-hits-and-noren.html | BOMBERS' MORGAN BLANKS TIGERS, 4-0; Right-Hander Yields 6 Hits and Noren Gets Homer at Stadium Before 21,724 | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/reds-seek-text-of-ban-wire-eisenhower-for-copy-to-study-for.html | REDS SEEK TEXT OF BAN; Wire Eisenhower for Copy to Study for Challenge | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/soviet-comics-teach-religion-is-bad-portray-bad-rabbit-too.html | Soviet Comics Teach Religion Is Bad; Portray Bad Rabbit, Too; Children's Paper Runs the New Strips at Odd Intervals | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/raab-issues-plea-for-free-austria-asks-the-interparliamentary-union.html | RAAB ISSUES PLEA FOR FREE AUSTRIA; Asks the Interparliamentary Union to Campaign for Early Sovereignty | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bribe-is-charged-to-hoffman-aide-trucker-says-faherty-paid-him-to.html | BRIBE IS CHARGED TO HOFFMAN AIDE; Trucker Says Faherty Paid Him to Lie -- Agency Driver Got $2,100 in Kickbacks | True | By George Cable Wrightspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/hurricane-in-atlantic-headed-for-carolinas.html | Hurricane in Atlantic Headed for Carolinas | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/election-at-green-fire-brick.html | Election at Green Fire Brick | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/speedway-aide-dies-in-crash.html | Speedway Aide Dies in Crash | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tokyo-exaide-a-suicide-suspect-in-soviet-spy-inquiry-leaps-to-his.html | TOKYO EX-AIDE A SUICIDE; Suspect in Soviet Spy Inquiry Leaps to His Death | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-c-a-comstock.html | MRS. C. A. COMSTOCK | True | ' i I Sectal to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/commodity-index-eases-prices-dip-to-915-thursday-from-916-on.html | COMMODITY INDEX EASES; Prices Dip to 91.5 Thursday From 91.6 on Wednesday | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/wabeek-bank-joins-f-d-i-c.html | Wabeek Bank Joins F. D. I. C. | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tour-seeks-job-aid-for-lawrence-mass.html | TOUR SEEKS JOB AID FOR LAWRENCE, MASS. | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/morris-plan-corp-profit-for-year-is-3121533-compared-with-2465201.html | MORRIS PLAN CORP.; Profit for Year Is $3,121,533 Compared With $2,465,201 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/brewing-layoffs-rise-milwaukee-beer-employment-25-per-cent-below.html | BREWING LAYOFFS RISE; Milwaukee Beer Employment 25 Per Cent Below Normal | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/joseph-benedetti.html | JOSEPH BENEDETTI | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/500-are-delayed-in-jersey.html | 500 Are Delayed in Jersey | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/petition-menaces-u-n-housing-plan-zoning-change-would-require.html | PETITION MENACES U. N. HOUSING PLAN; Zoning Change Would Require One-Acre Plots for Estate Homes at Briarcliff | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/burlington-deal-on-stock-upheld-goodallsanford-and-pacific-share.html | BURLINGTON DEAL ON STOCK UPHELD; Goodall-Sanford and Pacific Share Buying Methods Not Unfair, Exchange Finds | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ostrikerseligman.html | Ostriker--Seligman | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/producers-sales-sustained-in-july-dip-from-june-level-put-at-less.html | PRODUCERS' SALES SUSTAINED IN JULY; Dip From June Level Put at Less Than 1% by Office of Business Economics NEW ORDERS DROPPED 2% Backlogs Off $500,000,000 -- Liquidation of Inventory Continued at Old Rate | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/for-e-d-c-ratification-commitments-from-britain-and-united-states-c.html | For E. D. C. Ratification; Commitments From Britain and United States Considered Necessary | True | ERNEST H. WIENER | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/doctors-go-on-nursing-duty.html | Doctors Go on Nursing Duty | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/britain-names-10-to-u-n-eden-will-head-delegation-to-general.html | BRITAIN NAMES 10 TO U. N.; Eden Will Head Delegation to General Assembly | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/rye-rises-2c-to-3c-wheat-pit-is-firm-canada-weather-conditions.html | RYE RISES 2C TO 3C, WHEAT PIT IS FIRM; Canada Weather Conditions Unfavorable, Reports From Europe Are Disturbing | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/dr-armand-j-gerson-i.html | DR. ARMAND J. GERSON I | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-mrs-w-mills-king-.html | I MRS. W. MILLS KING ] | True | I Special to The New York Times. I | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/atomic-strike-ban-kept-court-extends-to-oct-30-taft-act-writ.html | ATOMIC STRIKE BAN KEPT; Court Extends to Oct. 30 Taft Act Writ Against C.I.O. Halt | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-rosalee-i-barhe-studbit-fiance-massachusetts-girl-to-be-wed-to.html | I ROSALEE I. BARHE STUDBIT'S FIAN(EE; Massachusetts Girl to be Wed "to David G. McCullough,, Who I Senior at Yale | True | SpcIal to The ew York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/sylvain-r-famel.html | SYLVAIN R. FAMEL | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mahoney-accepts-byrd-nomination-action-follows-court-decision.html | MAHONEY ACCEPTS BYRD NOMINATION; Action Follows Court Decision Upsetting Challenge in Maryland Primary | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/chester-reassured-on-camp-disorders.html | CHESTER REASSURED ON CAMP DISORDERS | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/pronto-don-third-in-westbury-trot-hayes-star-fails-in-bid-for.html | PRONTO DON THIRD IN WESTBURY TROT; Hayes Star Fails in Bid for Money-Winning Honors as Lord Steward Triumphs | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/to-show-norge-records-distributing-firm-to-turn-data-over-to.html | TO SHOW NORGE RECORDS; Distributing Firm to Turn Data Over to Borg-Warner | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/55-chairman-is-chosen-for-brotherhood-week.html | 55 Chairman Is Chosen For Brotherhood Week | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-luce-returns-to-u-s.html | Mrs. Luce Returns to U. S. | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/church-unit-asks-industrial-peace-labor-sunday-message-calls-for.html | CHURCH UNIT ASKS INDUSTRIAL PEACE; Labor Sunday Message Calls for Christian Brotherhood -- Missions Body to Meet | True | By Preston King Sheldon | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/crevolin-apologizes-for-remarks-on-racing.html | Crevolin Apologizes For Remarks on Racing | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/dewey-is-pressed-to-clarify-role-leaders-argue-he-owes-it-to-party.html | DEWEY IS PRESSED TO 'CLARIFY' ROLE; Leaders Argue He Owes It to Party to Run -- Can't Plan Ticket Until He Acts | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/stotzkeep.html | StotzKeep | True | ] Sdal to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/outdoor-jam-session-5000-cats-in-washington-square-attend-festival.html | OUTDOOR JAM SESSION; 5,000 'Cats' in Washington Square Attend Festival | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ralph-gmdougall.html | RALPH G.M'DOUGALL | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/catskill-route-suggested.html | Catskill Route Suggested | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/stock-prices-take-a-turn-for-better-after-four-days-of-declines.html | STOCK PRICES TAKE A TURN FOR BETTER; After Four Days of Declines Average Closes 1.33 Points Higher, Reaching 222.61 SOME EARLY GAINS LOST Volume 1,740,000 Shares -- 544 Issues Rise, 341 Fall -- 55 New 1954 Peaks Set | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/named-directors-of-united-air-lines.html | Named Directors of United Air Lines | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/t-miss-elsie-m-griggs-i-i.html | t MISS ELSIE M. GRIGGS I I | True | Special to The New .York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/6c-goodyear-rise-ends-long-strike-formula-reached-in-51-day-walkout.html | 6C GOODYEAR RISE ENDS LONG STRIKE; Formula Reached in 51- Day Walkout May Serve as Pattern for Industry | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/large-space-rented-in-99-park-avenue.html | LARGE SPACE RENTED IN 99 PARK AVENUE | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/minute-men-save-astor-from-fires-hotel-crew-answers-alarms-in-70.html | MINUTE MEN SAVE ASTOR FROM FIRES; Hotel Crew Answers Alarms in 70 Seconds, Beats City Department to the Job | True | By Emma Harrison | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/red-sox-nip-orioles-32-boston-triumphs-with-help-of-whites-tworun.html | RED SOX NIP ORIOLES, 3-2; Boston Triumphs With Help of White's Two-Run Homer | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-lowell-lawson-i.html | MRS. LOWELL LAWSON I | True | Special to The New York Times. I | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/2-skywatchers-honored-jersey-youths-on-weeks-vigil-get-state-air.html | 2 SKYWATCHERS HONORED; Jersey Youths on Week's Vigil Get State, Air Force Awards | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/cut-ordered-in-orchid-rates.html | Cut Ordered in Orchid Rates | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/triple-play-by-redlegs-cincinnati-tops-pirates-32-as-kluszewski.html | TRIPLE PLAY BY REDLEGS; Cincinnati Tops Pirates, 3-2, as Kluszewski Hits No. 37 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/treason-conviction-of-provoo-is-upset-provoo-treason-conviction.html | Treason Conviction Of Provoo Is Upset; Provoo Treason Conviction Upset By Unanimous Decision of Court | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/london-to-protest-to-taipei.html | London to Protest to Taipei | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/british-cabinet-meets.html | British Cabinet Meets | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/homes-denied-buyers-20-in-bayside-complain-liens-keep-them-from.html | HOMES DENIED BUYERS; 20 in Bayside Complain Liens Keep Them From Moving In | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/john-r-lafferty.html | JOHN R. LAFFERTY | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/porter-deal-fought-by-laclede-christy.html | PORTER DEAL FOUGHT BY LACLEDE CHRISTY | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/prisoner-exchange-continues.html | Prisoner Exchange Continues | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/riot-terror-grips-south-brazil-city-troops-patrol-porto-alegre.html | RIOT TERROR GRIPS SOUTH BRAZIL CITY; Troops Patrol Porto Alegre After Six Killings as Reds Exploit Vargas Suicide RIOT TERROR GRIPS SOUTH BRAZIL CITY | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tenant-income-limit-up-maximums-at-f-h-a-projects-raised-as-much-as.html | TENANT INCOME LIMIT UP; Maximums at F. H. A. Projects Raised as Much as $400 | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/dawn-at-socorro-is-new-film-at-palace.html | Dawn at Socorro' Is New Film at Palace | True | By Bosley Crowther | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/schenectady-nine-takes-final-75-masucci-leads-new-yorkers-to.html | SCHENECTADY NINE TAKES FINAL, 7-5; Masucci Leads New Yorkers to Victory Over Colton in Little League Series | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-ships-sail-northwest-passage-icebreakers-navigate-key-picture-s.html | U. S. Ships Sail Northwest Passage; Icebreakers Navigate Key Picture Strait for First Time U. S. VESSELS SAIL ARCTIC PASSAGE | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/attlee-visits-waterfront.html | Attlee Visits Waterfront | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/churches-weigh-population-shift-protestants-study-problems-created.html | CHURCHES WEIGH POPULATION SHIFT; Protestants Study Problems Created in Brooklyn by Rise of New Groups | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/atom-project-halted-wildcat-strike-keeps-3500-off-job-at-hanford.html | ATOM PROJECT HALTED; Wildcat Strike Keeps 3,500 Off Job at Hanford Works | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/champion-of-little-man-rules-brazil-former-revolutionist-and-editor.html | Champion of Little Man Rules Brazil; Former Revolutionist and Editor, Dr. Cafe Leads Quiet Life | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/hearing-delayed-on-aec-contract-cole-puts-off-showdown-set-for.html | HEARING DELAYED ON A.E.C. CONTRACT; Cole Puts Off Showdown Set for Thursday -- Gore Asks for Copy of Power Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/trabert-brown-victors-in-tennis-defender-defeats-ayala-and-flam-in.html | TRABERT, BROWN VICTORS IN TENNIS; Defender Defeats Ayala and Flam in Glen Cove Play -- Coast Star Routs Perry | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/c-b-s-outlines-tv-aims-wants-to-own-five-stations-then-drop-other.html | C. B. S. OUTLINES TV AIMS; Wants to Own Five Stations, Then Drop Other Holdings | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/menon-denounces-alliance.html | Menon Denounces Alliance | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ecuador-to-join-aviation-body.html | Ecuador to Join Aviation Body | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bid-for-testimony-scored-by-cleric-dr-fry-assails-the-invitation-by.html | BID FOR TESTIMONY SCORED BY CLERIC; Dr. Fry Assails the Invitation by Representative Bentley to Hungarian Bishop | True | By George Dugarspecial To the New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/argentine-training-ship-leaves.html | Argentine Training Ship Leaves | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/hide-prices-near-low-for-13-years-cattle-raisers-and-tanners-wonder.html | HIDE PRICES NEAR LOW FOR 13 YEARS; Cattle Raisers and Tanners Wonder How Much Farther Market Level Will Decline | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tobacco-sales-put-off-auctions-set-for-sept-13-for-virginiacarolina.html | TOBACCO SALES PUT OFF; Auctions Set for Sept. 13 for Virginia-Carolina Old Belt | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/loan-to-storer-broadcasting.html | Loan to Storer Broadcasting | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ogilvys-flame-first-takes-fourth-race-and-lead-in-star-class-title.html | OGILVY'S FLAME FIRST; Takes Fourth Race and Lead in Star Class Title Sail | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/a-generation-on-trial.html | A GENERATION ON TRIAL | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ulrich-199-keeps-lead-at-toronto-minnesota-star-cards-69-in-3d.html | ULRICH 199 KEEPS LEAD AT TORONTO; Minnesota Star Cards 69 in 3d Round to Head Bolt by Shot -- 2 Share Third | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/gilliam-stops-ten-hoff-berlin-bout-ends-in-seventh-when-referee.html | GILLIAM STOPS TEN HOFF; Berlin Bout Ends in Seventh When Referee Intervenes | True | | 1982-06-07 | RE0000131030 | B00000491629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/oklahoma-gets-tallest-tower.html | Oklahoma Gets 'Tallest' Tower | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/senators-subdue-tribe-in-10th-32-feller-beaten-when-runnels.html | SENATORS SUBDUE TRIBE IN 10TH, 3-2; Feller Beaten When Runnels Registers From First Base on Miscue by Philley | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/big-onepropeller-tanker-gets-a-spare-ship-off-on-long-haul-to.html | Big One-Propeller Tanker Gets a Spare; Ship Off on Long Haul to Persian Gulf | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/dr-marton-w-spohn.html | DR. MARtON W. SPOHN | True | Special to The New York Times. | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mutual-to-carry-54-world-series-armed-forces-radio-voice-also-will.html | MUTUAL TO CARRY '54 WORLD SERIES; Armed Forces Radio, 'Voice' Also Will Transmit Play-by-Play of the Contests | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/icebreaker-is-launched-vessel-for-navy-is-christened-glacier-at.html | ICEBREAKER IS LAUNCHED; Vessel for Navy Is Christened Glacier at Mississippi Yard | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/172062000-asked-for-transit-work-improvements-needed-in-55.html | $172,062,000 ASKED FOR TRANSIT WORK; Improvements Needed in '55, Authority Tells the City -- 'Copter Port Considered $172,062,000 ASKED FOR TRANSIT WORK | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/harold-r-linden.html | HAROLD R. LINDEN | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tv-crime-film-defended-station-says-show-on-arrest-did-not-invade.html | TV CRIME FILM DEFENDED; Station Says Show on Arrest Did Not 'Invade Privacy' | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/dewey-appeals-for-refugees.html | Dewey Appeals for Refugees | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/white-sox-win-110-but-michaels-suffers-a-possible-skull-fracture.html | White Sox Win, 11-0, but Michaels Suffers a Possible Skull Fracture | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mclave-yacht-scores-wins-overall-luders16-title-despite-6th-in.html | M'CLAVE YACHT SCORES; Wins Over-All Luders-16 Title Despite 6th in Final Race | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-navy-ships-visit-quebec.html | U. S. Navy Ships Visit Quebec | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-28 | 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/war-veterans-top-20-million.html | War Veterans Top 20 Million | True | | 1982-06-07 | RE0000131030 | B00000491629 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/28/archives/artists-lot-in-new-york-chances-and-dangers-for-exhibitors-in-local.html | ARTIST'S LOT IN NEW YORK; Chances and Dangers for Exhibitors in Local Galleries | True | By Aline B. Saarinen | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/3-east-german-judges-flee.html | 3 East German Judges Flee | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/scientific-manpower.html | SCIENTIFIC MANPOWER | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/worst-b36-crash-kills-24-out-of-27-bomber-burns-in-a-landing.html | WORST B-36 CRASH KILLS 24 OUT OF 27; Bomber Burns in a Landing Attempt in South Dakota -- 3 Survivors Badly Hurt | True | By the United Press. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/smilesmear-campaign-meyner-says-that-eisenhower-smiles-mccarthy.html | SMILE-SMEAR CAMPAIGN'; Meyner Says That Eisenhower Smiles, McCarthy Smears | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/russias-weapon.html | RUSSIA'S WEAPON' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/moira-shearer-to-quit-ballet.html | Moira Shearer to Quit Ballet | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/republicans-seek-offyear-record-hall-says-campaign-starts-with.html | REPUBLICANS SEEK OFF-YEAR RECORD; Hall Says Campaign Starts With 'Practical Optimism' -- 'Workshop' Open Tomorrow | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-weeks-events-dahlia-shows-start-other-activities.html | THE WEEK'S EVENTS; Dahlia Shows Start -- Other Activities | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/british-see-china-now-nearing-critical-phase-peipings-attempt-to.html | BRITISH SEE CHINA NOW NEARING CRITICAL PHASE; Peiping's Attempt to Apply Russian Model of Land Reform Will Bring On a Crisis, It Is Believed | True | By Peter D. Whitney | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/thomasnelson.html | Thomas--Nelson | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/loves-sorcery-in-old-japan.html | Love's Sorcery In Old Japan | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/son-to-mrs-justin-b-israel.html | Son to Mrs Justin B. Israel | True | SPeCial to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/red-sox-triumph-over-orioles-32-meles-single-in-eleventh-scored.html | RED SOX TRIUMPH OVER ORIOLES, 3-2; Mele's Single in Eleventh Scored Lepcio and Gives Kinder His 7th Victory | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/navy-skyraiders-hunted.html | Navy Skyraiders Hunted | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lesu-h-cushman-realty-operator-70.html | LESU H. CUSHMAN, REALTY OPERATOR, 70 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-new-silhouette.html | The New Silhouette | True | By Virginia Pope | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-arch-b-chappell.html | MRS. ARCH B. CHAPPELL | True | Special toThe New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/car-of-the-future-a-dream-of-today-designer-predicts-lowslung-autos.html | CAR OF THE FUTURE A DREAM OF TODAY; Designer Predicts Low-Slung Autos With Brakes That Will Not Wear Out | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-southern-lady-of-will-and-wile-rebel-rose-life-of-rose-oneal.html | A Southern Lady of Will and Wile; REBEL ROSE: Life of Rose O'Neal Greenhow, Confederate Spy. By Ishbel Ross: Illustrated. 294 pp. New York: Harper & Bros. $4. | True | By Henry F. Graff | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bridge-fry-and-frey-clearing-up-some-points-on-identities-and.html | BRIDGE: FRY AND FREY; Clearing Up Some Points on Identities And Brilliant Plays of Two Experts | True | By Albert H. Morehead | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/round-trip-or-one-way.html | ROUND TRIP OR ONE WAY' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/adairillerweb-to-sstorey-harvard-are-married-at-her-homa-in.html | ADAIRILLERWEB[ , To SSTOREY; Harvard Are Married at Her Homa in Huntington | True | Special to The New York T',meL | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/missashburnwedi-in-a_ssao__husetts-chapel-at-north-andover-is-scene.html | MISSASHBURNWEDI IN A_SSAO__HUSETTS]; Chapel at North Andover Is/ Scene of Her Marriage to John M. Whitaker Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-air-hits-back-at-room-coolers-unseasonal-pleasant-weather-makes.html | THE AIR HITS BACK AT ROOM COOLERS; Unseasonal Pleasant Weather Makes Producers Sweat as Hopes Evaporate | True | By James J. Nagle | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/sterilized-newsprint.html | Sterilized Newsprint | True | JEAN THORP. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/yorkshire-intrigue-the-cuckoo-in-spring-by-elizabeth-cadell-214-pp.html | Yorkshire Intrigue; THE CUCKOO IN SPRING. By Elizabeth Cadell. 214 pp. New York: William Morrow & Co. $3. | True | ANNE RICHARDS. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hospital-to-seek-funds-jewish-chronic-disease-unit-plans-3000000.html | HOSPITAL TO SEEK FUNDS; Jewish Chronic Disease Unit Plans $3,000,000 Campaign | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/soviet-fleet-vanishes-15-ships-going-down-norways-coast-believed.html | SOVIET FLEET VANISHES; 15 Ships Going Down Norway's Coast Believed Arctic-Bound | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/parkway-section-open-18mile-stretch-to-cape-may-court-house-put.html | PARKWAY SECTION OPEN; 18-Mile Stretch to Cape May Court House Put Into Use | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/britain-to-bid-asia-parley-fix-an-antired-frontier-britain-will.html | Britain to Bid Asia Parley Fix an Anti-Red Frontier; BRITAIN WILL URGE CLARITY ON PARLEY | True | By Benjamin Welles | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/harvest-auctions-start-tomorrow-suffolk-farm-produce-to-be-offered.html | HARVEST AUCTIONS START TOMORROW; Suffolk Farm Produce to Be Offered at Southold -- Sale at Riverhead Due Later | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/argonauts-down-roughriders-136-toronto-victor-in-canadian-football.html | ARGONAUTS DOWN ROUGHRIDERS, 13-6; Toronto Victor in Canadian Football Opener Offered on Television Here | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/goethe-museum-reopened.html | Goethe Museum Reopened | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/beverly-ma____rrcu___s-to-wed-adelphi-student-is-the-fiancee-of.html | BEVERLY MA.____RRCU___S TO WED; Adelphi Student Is the Fiancee of Stanley' Benerofe | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ijanet-h-longnecker.html | IJANET H. LONGNECKER | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-little-red-dictionary.html | THE LITTLE RED DICTIONARY | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/foes-accept-plan-of-mendesfrance-for-e-d-c-parley-paris-cabinet-to.html | FOES ACCEPT PLAN OF MENDES-FRANCE FOR E. D. C. PARLEY; Paris Cabinet to Act Today on Move to Halt Debate for New Talks on Pact | True | By Harold Callender | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/one-mans-view-of-the-shows.html | ONE MAN'S VIEW OF THE SHOWS | True | By Lee M. Fairchild | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/man-64-drowns-in-brooklyn.html | Man, 64, Drowns in Brooklyn | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/banker-indicted-as-thief.html | Banker Indicted as Thief | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/church-festival-set-for-chicago-catholics-to-mark-the-feast-of.html | CHURCH FESTIVAL SET FOR CHICAGO; Catholics to Mark the Feast of Nativity of Mary Sept. 8 -- Chorus of 3,000 to Sing | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hurricane-marks-time-wallows-around-in-atlantic-about-175-miles-off.html | HURRICANE MARKS TIME; Wallows Around in Atlantic About 175 Miles Off Florida | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bannister-will-give-up-racing-for-this-season.html | Bannister Will Give Up Racing for This Season | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/canada-is-supplying-arctic-area-by-ship.html | CANADA IS SUPPLYING ARCTIC AREA BY SHIP | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/both-parties-prepare-for-a-tough-campaign-g-o-p-and-democratic.html | BOTH PARTIES PREPARE FOR A TOUGH CAMPAIGN; G. O. P. and Democratic Committees Concentrate on 'Doubtful' Areas | True | By W. H. Lawrence | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/about-betel-nuts-a-pakistaniindian-dispute-over-them-affects.html | About -- Betel Nuts; A Pakistani-Indian dispute over them affects millions. | True | By Grace H. Glueck | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mexican-economy-making-comeback-crisis-caused-by-devaluation-over.html | MEXICAN ECONOMY MAKING COMEBACK; Crisis Caused by Devaluation Over, Thanks to Import Curb, Weather and Tourist Boom | True | By Sydney Gruson | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/rev-joseph-mgonigle.html | REV. JOSEPH M'GONIGLE | True | Soeclal to The N-w York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/joins-boston-engineers.html | Joins Boston Engineers | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/if-we-had-to-live-with-antiques-yesteryears-charming-relics-prove.html | If We Had to Live With Antiques; Yesteryear's 'charming' relics prove that Grandma was quite a girl when she was a girl -- for they meant hard work, and lots of it. | True | By John Gould | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hedgersewall.html | Hedger--Sewall | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/spanish-action-predicted.html | Spanish Action Predicted | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-unity-drive-sets-up-housing-for-school.html | ' UNITY DRIVE SETS UP HOUSING FOR SCHOOL | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wire-foxterrier-wins-ch-travella-superman-best-in-danbury-dog-show.html | WIRE FOXTERRIER WINS; Ch. Travella Superman Best in Danbury Dog Show | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/commando-trainerdies-at-66t.html | Commando 'Trainer-Dies at 66t | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/susan-cooledge-leonard-wed.html | Susan Cooledge Leonard Wed | True | Special to The New York Times. | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/nina-miller-wed-to-law-student-escorted-by-father-at-her-marriage.html | NINA MILLER WED TO LAW STUDENT; Escorted by Father at Her Marriage in Ivington, N. Y., to Charles G. Moseley Jr. | True | pecial to The New York Times, | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/public-misunderstanding-on-epilepsy-is-deplored-stigma-attached-to.html | Public Misunderstanding On Epilepsy Is Deplored; Stigma Attached to Disease Is Assailed as Outmoded and Unfair to Those Stricken | True | By Howard A. Rusk, M. D. | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/barden-phillips-share-chess-title-london-players-each-score-8-12.html | BARDEN, PHILLIPS SHARE CHESS TITLE; London Players Each Score 8 1/2 Points as Play for British Honors Ends | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/president-appoints-two-minetti-named-to-ship-agency-hayes-to.html | PRESIDENT APPOINTS TWO; Minetti Named to Ship Agency, Hayes to Training Board | True | Special to The New York Times. | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/children-at-work-youngsters-at-the-transylvania-camp-make-music.html | CHILDREN AT WORK; Youngsters at the Transylvania Camp Make Music With the Best of Them | True | By Olin Downes | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-jeremiah-judges-the-treason-of-the-people-by-ferdinand-lundberg.html | A Jeremiah Judges; THE TREASON OF THE PEOPLE. By Ferdinand Lundberg. 370 pp. New York: Harper & Bros. $4.50. | True | By R. L. Duffus | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/routs-subway-robbers-agent-fights-off-2-men-after-being-struck-with.html | ROUTS SUBWAY ROBBERS; Agent Fights Off 2 Men After Being Struck With Bottle | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-syracuse-fair-queen.html | Miss Syracuse Fair Queen | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/about-90-seen-for-4-crops.html | About 90% Seen for 4 Crops | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/stage-chiefs-lot-it-isnt-always-a-happy-one-but-it-teaches-the.html | STAGE CHIEFS LOT; It Isn't Always a Happy One, but It Teaches the Value of Time | True | By Harry Beaudouin | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/summer-activities-at-connecticut-museum.html | SUMMER ACTIVITIES AT CONNECTICUT MUSEUM | True | By Stuart Preston | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-m-t-drive-starts-in-legion-convention-umt-drive-begun-at-legion.html | U. M. T. Drive Starts In Legion Convention; U.M.T. DRIVE BEGUN AT LEGION PARLEY | True | By Paul P. Kennedy | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/general-hinds-is-named-chief-of-army-test-unit.html | General Hinds Is Named Chief of Army Test Unit | True | Special to The New York Times. | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/north-african-reforms.html | NORTH AFRICAN REFORMS | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/colombia-opens-plant-president-starts-oil-refinery-on-former.html | COLOMBIA OPENS PLANT; President Starts Oil Refinery on Former Standard Site | True | Special to The New York Times. | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/washington-will-the-president-run-again-in-1956.html | Washington; Will the President Run Again in 1956? | True | By James Reston | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hyman-sorokoff-ohool-aide-deal-assistant-director-of-bureau-of.html | HYMAN SOROKOFF, OHOOL AIDE, DEAl; Assistant Director of Bureau of Community Education Won $3,500 Ford Grant in '52 | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brothers-and-comrades-the-sword-of-god-rene-hardy-301-pp-new-york.html | Brothers and Comrades; THE SWORD OF GOD. Rene Hardy. 301 pp. New York: Doubleday & Co. $3.95. | True | By Mary Johnson Tweedy | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jersey-is-pivotal-in-fall-election-both-parties-starting-early-in.html | JERSEY IS PIVOTAL IN FALL ELECTION; Both Parties Starting Early in Battle to Improve Position in Congress | True | By George Cable Wright | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/navigation-event-slated-saturday-large-fleet-may-compete-in-jackson.html | NAVIGATION EVENT SLATED SATURDAY; Large Fleet May Compete in Jackson Trophy Race in Long Island Sound | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE000013103l | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE000013103l | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/2-gop-rebels-in-nassau-lose-round-in-fight-for-places-on-the.html | 2 G.O.P. Rebels in Nassau Lose Round In Fight for Places on the Primary Ballot | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/communist-control-law-a-riddle-for-courts.html | COMMUNIST CONTROL LAW A RIDDLE FOR COURTS | True | By Cabell Phillips | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mildred-l-vollmer-wed.html | Mildred L. Vollmer Wed | True | Special to The New York Time,,. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/charles-hemmler.html | CHARLES HEMMLER | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/musselshell-scores-on-coast.html | Musselshell Scores on Coast | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-carpenter-bride-of-dentist-gouoher-aumnn-marrisdin-to-dr.html | MISS CARPENTER BRIDE OF DENTIST; Gouoher 'A\'umnn Marrisd",in to. Dr, E'more-Hili | True | 1t.I to The New York 'rimes, | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/along-camera-row-paa-chicago-convention-will-be-host-to-public.html | ALONG CAMERA ROW; P.A.A. Chicago Convention Will Be Host To Public Tuesday Night -- Products | True | | | | |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-glamorizing-of-crime-stirs-court-crackdown.html | ' Glamorizing of Crime' Stirs Court Crackdown | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/walter-g-storms.html | WALTER G. STORMS | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/crossroads.html | Crossroads | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/kennecott-strike-ends.html | Kennecott Strike Ends | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/boys-seized-in-l-i-fires-capture-may-end-mysterious-brush-blazes-in.html | BOYS SEIZED IN L. I. FIRES; Capture May End Mysterious Brush Blazes in Sayville | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ocean-treasure-lures-two-divers-pair-believe-ship-that-sank-near.html | OCEAN 'TREASURE' LURES TWO DIVERS; Pair Believe Ship That Sank Near Golden Gate in 1888 Carried a Fortune | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/visitors-to-parks-on-rise.html | Visitors to Parks on Rise | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/for-oldstyle-debate-roosevelt-says-he-would-be-glad-to-meet-g-o-p.html | FOR OLD-STYLE DEBATE; Roosevelt Says He Would Be Glad to Meet G. O. P. Rival | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/israels-economy-reflects-u-s-aid-impression-of-notable-gains-made.html | ISRAEL'S ECONOMY REFLECTS U. S. AID; Impression of Notable Gains Made on New Director of Operations Mission | True | By Harry Gilroy | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/labor-secretarys-word-of-advice.html | Labor Secretary's Word of Advice | True | G. C. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/rigird-maigon-ofthepost-deihdi-general-manager-since-51-joined.html | ,RIGiRD ;M:AiGON OF.THE.POST-- DEihDi; General Manager Since '51 Joined Paper in ;1.934-- Board Member was 53 | True | Special to The New York Times, | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/party-vargas-led-breaks-with-cafe-brazilian-labor-group-bars.html | PARTY VARGAS LED BREAKS WITH CAFE; Brazilian Labor Group Bars Members From Entering the New Government | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/van-dykes-star-first-takes-north-american-title-oglvys-flame.html | VAN DYKE'S STAR FIRST; Takes North American Title -- Oglvy's Flame Second | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/abbottver-nooy.html | Abbott--Ver Nooy | True | Special to The New York TImel. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pope-approves-french-peasant-priests-they-parallel-disputed-worker.html | Pope Approves French 'Peasant Priests'; They Parallel Disputed 'Worker' Clerics | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/sect-of-jehovah-to-appeal-ruling-counsel-for-group-in-canada-to.html | SECT OF JEHOVAH TO APPEAL RULING; Counsel for Group in Canada to Seek Reversal of Opinion Denying Religious Status | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/fewer-german-youth-crimes.html | Fewer German Youth Crimes | True | | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/will-exchange-planes-b-o-a-c-and-capital-each-to-trade-7.html | WILL EXCHANGE PLANES; B. O. A. C. and Capital Each to Trade 7 Constellations | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/singing-out-the-news-our-tunesmiths-like-minstrels-of-old-keep-up.html | Singing Out The News; Our tunesmiths, like minstrels of old, keep up with events. | True | By Stacy V. Jones | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/air-games-reveal-defects.html | Air Games Reveal Defects | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-fortescue-wed-she-is-bride-in-sea-girt-ofi-dr-stuart-bondurant.html | MISS FORTESCUE WED; She Is Bride in Sea Girt ofI Dr. Stuart Bondurant Jr. I | True | I Special to The New York Times. t | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tampa-bay-bridge-tourist-boom-on-floridas-gulf-coast-expected-when.html | TAMPA BAY BRIDGE; Tourist Boom on Florida's Gulf Coast Expected When New Skyway Opens | True | By Richard Fay Warner | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/shivers-is-victor-in-texas-runoff-governor-wins-third-termtriumph.html | SHIVERS IS VICTOR IN TEXAS RUNOFF; Governor Wins Third Term--Triumph Over Yarborough Reverses 'Liberal' Trend | True | By Gladwin Hill | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/asylum-period-ending-guatemalans-in-embassies-told-to-leave-country.html | ASYLUM PERIOD ENDING; Guatemalans in Embassies Told to Leave Country | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/free-austria-bid-backed-at-parley-parliamentary-union-urged-by.html | FREE AUSTRIA BID BACKED AT PARLEY; Parliamentary Union Urged by French Senator to Act on Powers' Pledge | True | By John MacCormac | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/payroll-tax-disputed-judge-says-cincinnati-levy-violates.html | PAYROLL TAX DISPUTED; Judge Says Cincinnati Levy Violates Constitution | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ann-lueile-carter-married.html | Ann Lueile Carter Married | True | Special t The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hunter-lists-events-in-12th-music-series.html | HUNTER LISTS EVENTS IN 12TH MUSIC SERIES | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/meyer-davis.html | MEYER DAVIS | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/realty-office-held-up.html | REALTY OFFICE HELD UP | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/frances-good-s-troth-daughter-of-record-dealer-sj-engaged-to-murray.html | FRANCES GOOD S TROTH; Daughter of Record Dealer !sj Engaged to Murray Frank | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-tongue-is-mapped-electrical-engineers-devise-world-esperanto-in.html | NEW 'TONGUE' IS MAPPED; Electrical Engineers Devise World 'Esperanto' in Field | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/quality-will-decide-composition-of-lawn-seed-mixtures-is-first.html | QUALITY WILL DECIDE; Composition of Lawn Seed Mixtures Is First Ingredient of Success | True | By Warren E. Lafkin | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/heavy-in-water.html | HEAVY IN WATER | True | F. E. BAMBERGER. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jersey-debating-sunday-business-fair-lawn-may-vote-in-fall-on.html | JERSEY DEBATING SUNDAY BUSINESS; Fair Lawn May Vote in Fall on Sabbath Rule -- Personal Option Backed by Merchants | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jet-ace-is-buried-fighters-fly-in-tribute-to-capt-joseph-mcconnell.html | JET ACE IS BURIED; Fighters Fly in Tribute to Capt, Joseph McConnell Jr, | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/action-demanded-by-mendesfrance-premier-refuses-to-resign-lays.html | ACTION DEMANDED BY MENDES-FRANCE; Premier Refuses to Resign -Lays Failure at Brussels to French Disunity | True | By Henry Giniger | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-george-ford.html | MRS. GEORGE*. FORD | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-marshs-troth-she-is-engaged-to-rev-c-a-zabriskie-virginia.html | MISS MARSH'S TROTH; She is Engaged to Rev. C. A. Zabriskie, Virginia Rector | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lord-chesterfield-wins-takes-working-hunter-title-at-smithtown.html | LORD CHESTERFIELD WINS; Takes Working Hunter Title at Smithtown Horse Show | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/sinclair-promotes-robeau.html | Sinclair Promotes Robeau | True | | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/museum-gets-1862-sign-newark-arm-and-hammer-piece-to-join-folk-art.html | MUSEUM GETS 1862 SIGN; Newark Arm and Hammer Piece to Join Folk Art | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/office-up-stairs-stories-on-stone-a-book-of-american-epitaphs-by.html | Office Up Stairs'; STORIES ON STONE: A book of American Epitaphs. By Charles L. Wallis. 272 pp. New York: Oxford University Press. $5. | True | By Walter Hayward | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hollywood-summary-vista-vision-bows-in-hardy-stars-items.html | HOLLYWOOD SUMMARY; Vista Vision Bows In -Hardy Stars -- Items | True | By Thomas M. Pryor | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/rodeo-opens-here-sept-30.html | Rodeo Opens Here Sept. 30 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/party-for-stars-friday.html | Party for Stars Friday | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pacific-institute-to-meet.html | Pacific Institute to Meet | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-nance-bride-of-w-e-at3heson-daughter-of-the-packard-co-head.html | MISS NANCE BRIDE OF W. E. AT3HESON; Daughter of the Packard Co. Head and Stanford Alumnus Wed in Detroit Suburb | True | Special to The New York Times. j | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-oconnor-fiancee-of-hjmorgan-jr.html | miss o'connor fiancee of h.j.morgan jr. | True | a! to The New York Timt. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/outboard-record-claimed.html | Outboard Record Claimed | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/along-highways-and-byways-of-finance.html | ALONG HIGHWAYS AND BYWAYS OF FINANCE | True | T. P. S. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/henry-takes-us-doubles-title-in-trapshoot-westover-victor-in.html | Henry Takes U.S. Doubles Title in Trapshoot; WESTOVER VICTOR IN VANDALIA OPEN | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-speaking-frankly-a-tenors-story.html | ' SPEAKING FRANKLY,' A TENOR'S STORY | True | By John Briggs | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-nazarene-gospel.html | The Nazarene Gospel' | True | JOHN LAFARGE, S. J. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/louis-weinberg.html | LOUIS WEINBERG | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/study-abroad-opportunities-for-coming-year-are-listed-by-colleges.html | Study Abroad; Opportunities for Coming Year Are Listed by Colleges | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/killing-made-his-fame-the-authentic-life-of-billy-the-kid-by-pat-f.html | Killing Made His Fame; THE AUTHENTIC LIFE OF BILLY THE KID. By Pat F. Garrett. With introduction to new edition by J. C. Dykes. Illustrated. 156 pp. Norman: University of Oklahoma Press. $2. | True | By Lewis Nordyke | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/notes-on-science-coffee-drinking-as-drug-habit-tooth-decay-and.html | NOTES ON SCIENCE; Coffee Drinking as Drug Habit -- Tooth Decay and Sugar | True | R. K. P. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-janet-sorg-princeton-bride-former-teacher-at-beirut-college-is.html | MISS JANET SOR.G PRINCETON BRIDE; Former Teacher at Beirut College Is Wed to William Stoltzfus Jr., a U. S, Aide I | True | Special te The New York Times, | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/redlegs-buy-scull-of-havana.html | Redlegs Buy Scull of Havana | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mary-arnold-wed-to-anthony-giovan.html | MARY ARNOLD WED TO ANTHONY GIOVAN | True | Decia] io The Ne',v York I_mes. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/catching-on-quick.html | CATCHING ON QUICK' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brooklyn-crash-hurts-3-victims-in-hospital-after-car-city-bus.html | BROOKLYN CRASH HURTS 3; Victims in Hospital After Car, City Bus Collide at Corner | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-school-rolls-to-hit-38000000-students-face-a-classroom-shortage.html | U. S. SCHOOL ROLLS TO HIT 38,000,000; Students Face a Classroom Shortage -- Dr. Brownell Appeals for Teachers | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/carolyn-kennedy-a-bride.html | Carolyn Kennedy a Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/transport-news-of-interest-here-two-maritime-veterans-end-long.html | TRANSPORT NEWS OF INTEREST HERE; Two Maritime Veterans End Long Careers -- Southern Offers Car to the Coast | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/big-shakeup-begun-in-state-department.html | BIG SHAKE-UP BEGUN IN STATE DEPARTMENT | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/korean-declares-british-defeatist-premier-says-london-policy-aims.html | KOREAN DECLARES BRITISH DEFEATIST; Premier Says London Policy Aims to Sway U. S. to Go Soft With Communism | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/officer-weds-barbara-sasseen.html | Officer Weds Barbara Sasseen | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/us-may-soon-face-world-trade-test-hearings-set-sept-1417-on.html | U.S. MAY SOON FACE WORLD TRADE TEST; Hearings Set Sept. 14-17 on Proposals for Revision of General Tariff Pact | True | By Brendan M. Jones | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/all-quiet-on-potomac-but-not-for-very-long-congressional.html | ALL QUIET ON POTOMAC BUT NOT FOR VERY LONG; Congressional Investigators Will Soon End the Lethargy That Has Descended on the Capital | True | By Arthur Krock | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/300-held-in-roundup-473-seized-since-friday-night-in-curb-on.html | 300 HELD IN ROUND-UP; 473 Seized Since Friday Night in Curb on Undesirables | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/3-held-for-falls-climb-hackensack-youths-scaled-niagara-river-cliff.html | 3 HELD FOR FALLS CLIMB; Hackensack Youths Scaled Niagara River Cliff | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mary-i-bbnedii3t-is-bride-in-chapel-vassaraumnavved-at-buffala.html | MARY I[ BBNEDIi3T, ,IS BRIDE IN CHAPEL; VassarAumnaVVed at Buffala Church to Gerard Anthony, Trinity College Graduate | True | SPecial to The New York Tlm. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jackson-tops-shooters-gets-2143-of-2400-points-in-trials-for-us.html | JACKSON TOPS SHOOTERS; Gets 2,143 of 2,400 Points in Trials for U. S. Team | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/aviation-turboprops-forty-british-viscounts-now-on-order-for-first.html | AVIATION: TURBOPROPS; Forty British Viscounts Now on Order For First Foreign Fleet in the U. S. | True | By Bliss K. Thorne | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/instruments-exhibit-sept-13.html | Instruments Exhibit Sept. 13 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eisenhower-signs-agriculture-bill-calls-it-aid-to-all-asserts.html | EISENHOWER SIGNS AGRICULTURE BILL; CALLS IT AID TO ALL; Asserts Flexible Support Law Means Help for Farmers, Consumers and Economy | True | By Joseph A. Loftus | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/boy-found-drowned-in-ditch.html | Boy Found Drowned in Ditch | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/vargas-case.html | VARGAS CASE | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/security-report-voted-u-n-body-emphasizes-need-for-maximum.html | SECURITY REPORT VOTED; U. N. Body Emphasizes Need for Maximum Contribution | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mass-hobby-in-japan-photography-is-enjoying-a-phenomenal-boom.html | MASS HOBBY IN JAPAN; Photography Is Enjoying A Phenomenal Boom | True | By Jacob Deschin | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/science-in-review-mans-natural-immunity-to-disease-may-be-bolstered.html | SCIENCE IN REVIEW; Man's Natural Immunity to Disease May Be Bolstered by Two Recent Discoveries | True | By Robert K. Plumb | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/big-business-in-bad-checks-writing-rubber-checks-is-the-nations.html | Big Business in Bad Checks; Writing rubber checks is the nation's fastest-growing criminal activity. Fortunately, most of its practitioners bounce into jail. | True | By Joseph Nolan | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/global-guidance.html | GLOBAL GUIDANCE | True | JOHN S. GIBSON, | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bigoes-engaged-daughter-of-the-manhattan-project-head-to-be-bride.html | B[IGOES ENGAGED; Daughter of the Manhattan Project Head to Be Bride of John A. Robinson | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/probation-found-70-successful-un-study-of-adult-offenders-shows.html | PROBATION FOUND 70% SUCCESSFUL; U.N. Study of Adult Offenders Shows Common Sense Is Best Selection Guide | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/morality-urged-in-labor-dealings-catholic-group-thinks-u-s-can-show.html | MORALITY' URGED IN LABOR DEALINGS; Catholic Group Thinks U. S. Can Show World 'Devotion' to Social Justice Cause | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/atwootlsmi.html | Atwootl--Smi | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/union-meets-today-on-airline-layoffs.html | UNION MEETS TODAY ON AIRLINE LAY-OFFS | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/democratic-laxity-charged.html | Democratic Laxity Charged | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/margretmorris-mrried-in-south-richmond-girl-s-wed-there-to-philip.html | MARG'RETMORRIS* :M&RRIED IN SOUTH; Richmond Girl !s Wed There to Philip Noble Powelhn His Father Officiates | True | Special to The New York Tlmel. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/records-miscellany-wide-variety-of-disks-among-new-releases.html | RECORDS: MISCELLANY; Wide Variety of Disks Among New Releases | True | By Harold C. Schonberg | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/moving-into-the-forward-area.html | MOVING INTO THE FORWARD AREA' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/barbara-c-gates-married-upstate-grace-church-in-waterville-is.html | BARBARA C. GATES MARRIED UPSTATE; Grace Church in Waterville Is Setting for Her Wedding to John Royce Pattison | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/victorine-v-baldwin-is-w.html | Victorine V. Baldwin Is W! | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ruhr-strike-averted-union-of-900000-metal-men-accepts-19c-increase.html | RUHR STRIKE AVERTED; Union of 900,000 Metal Men Accepts 1.9c Increase | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mixed-schools-set-in-border-states-historic-social-step-also-will.html | MIXED SCHOOLS SET IN 'BORDER' STATES; Historic Social Step Also Will Be Taken Next Month in District of Columbia | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jeanne-thompson-married.html | Jeanne Thompson Married | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/troth-ainoijnced-of-mary-christal-russell-sage-college-alumna-to-be.html | TROTH AINOIJNCED OF MARY CHRISTAL; Russell Sage College Alumna to Be Bride in October of Dr. Martin Anderson Jr. | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/notes-on-thames-films-olivier-transcribes-richard-iii-lean-read-and.html | NOTES ON THAMES FILMS; Olivier Transcribes 'Richard III' - Lean, Read and Others in Action | True | By Stephen Watts | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/named-by-huntington-bank.html | Named by Huntington Bank | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/from-the-television-mailbag.html | FROM THE TELEVISION MAILBAG | True | LILLIAN CAHN | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/postal-union-reelects-head.html | Postal Union Re-elects Head | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/camera-notes-fall-courses-announced-at-hunter-city-college.html | CAMERA NOTES; Fall Courses Announced At Hunter, City College | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/killed-in-bronx-crash-young-autoist-in-collision-with-a-truck-on.html | KILLED IN BRONX CRASH; Young Autoist in Collision With a Truck on Boston Road | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/divided-we-stand.html | DIVIDED WE STAND' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/masters-choice-scores-working-hunter-triple-victor-in-fairfield.html | MASTER'S CHOICE SCORES; Working Hunter Triple Victor in Fairfield Junior Show | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/operation-of-draft-boards.html | Operation of Draft Boards | True | BARRY GOLOMB | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cananite-sanctuary-found.html | Cananite Sanctuary Found | True | | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/yokohamadakar-service-set.html | Yokohama-Dakar Service Set | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pravda-says-e-d-c-will-divide-europe.html | PRAVDA SAYS E. D. C. WILL DIVIDE EUROPE | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WARD McCABE. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/girl-guilty-of-slaying-mother.html | Girl Guilty of Slaying Mother | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-brough-advances-doris-hart-also-gains-final-in-maidstone-club.html | MISS BROUGH ADVANCES; Doris Hart Also Gains Final in Maidstone Club Tennis | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/masons-celebrate-sullivans-1779-war.html | MASONS CELEBRATE SULLIVAN's 1779 WAR | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/paddy-young-stops-joe-taylor-in-10th-young-knocks-out-taylor-in.html | Paddy Young Stops Joe Taylor in 10th; YOUNG KNOCKS OUT TAYLOR IN TENTH | True | By the United Press. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pachuco-derided-as-brotherhood-scornful-word-apparently-labels.html | PACHUCO DERIDED AS 'BROTHERHOOD'; Scornful Word Apparently Labels Mexican-American Zoot-Suiter or Hep Cat | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/buyers-ordering-promotion-goods-august-fur-sales-were-good-resident.html | BUYERS ORDERING PROMOTION GOODS; August Fur Sales Were Good, Resident Offices Report -Fall Reordering Is Heavy | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tuttlevaughan.html | Tuttle—Vaughan | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/nixon-to-get-degree-lowell-technological-institute-to-honor-him-on.html | NIXON TO GET DEGREE; Lowell Technological Institute to Honor Him on Sept. 28 | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/sports-of-the-times-a-visit-with-the-champion.html | Sports of The Times; A Visit With the Champion | True | By Arthur Daley | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/chinese-is-a-citizen-by-act-of-congress.html | CHINESE IS A CITIZEN BY ACT OF CONGRESS | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/krylon-cuts-coatings-prices.html | Krylon Cuts Coatings Prices | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/british-u-n-delegation-includes-farmers-wife.html | British U. N. Delegation Includes Farmer's Wife | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/fha-is-defended-by-senator-bush.html | F.H.A. IS DEFENDED BY SENATOR BUSH | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wood-field-and-stream-few-will-take-advantage-of-rail-season-least.html | Wood, Field and Stream; Few Will Take Advantage of Rail Season, Least Difficult of All Wing Shooting | True | By Raymond R. Camp | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/panama-canal-cites-commercial-gains.html | PANAMA CANAL CITES COMMERCIAL GAINS | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/where-the-frontier-and-the-atom-meet-uranium-city-is-an-old-west.html | Where the Frontier And the Atom Meet; Uranium City is an Old West town -- where the streets are paved with better than gold. | True | By John D. Hillaby | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-voice-facing-a-test-in-southeastern-asia-u-s-agency-works-against-.html | ' VOICE FACING A TEST IN SOUTHEASTERN ASIA; U. S. Agency Works Against Heavy Odds in Contest With Communists | True | By Dana Adams Schmidt | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/suzanne-bassewitz-physicians-fiancee.html | SUZANNE BASSEWITZ PHYSICIAN'S FIANCEE | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Gene Boyo | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/rev-william-g-cumminsi.html | REV. WILLIAM G. CUMMINSi | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-kurt-a-baer-has-a-son.html | !Mrs. Kurt A. Baer Has a Son] | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-dance-review-new-london-festival-in-retrospect-city-ballet.html | THE DANCE: REVIEW; New London Festival in Retrospect -- City Ballet Season Opening | True | By John Martin | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/another-world-51-atlantic-city-victor-another-world-first-in-jersey.html | Another World, 5-1, Atlantic City Victor; ANOTHER WORLD FIRST IN JERSEY | True | By Michael Strauss | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/world-of-music-orchestras-symphonic-groups-over-the-u-s-issue-their.html | WORLD OF MUSIC: ORCHESTRAS; Symphonic Groups Over The U. S. Issue Their Plans for New Season | True | By Ross Parmenter | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-mahar-is-wed-to-john-m-webster.html | MISS MAHAR IS WED TO JOHN M. WEBSTER | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wide-aid-is-urged-for-asian-nations-world-liberals-seek-fiscal-and.html | WIDE AID IS URGED FOR ASIAN NATIONS; World Liberals Seek Fiscal and Technical Program to Raise Living Standards | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/dr-charles-j-coffey.html | DR. CHARLES J. COFFEY | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/now-out-of-fashion-new-selective-chemicals-spell-end-to-common.html | NOW OUT OF FASHION; New Selective Chemicals Spell End To Common Turf-Invading Weeds | True | By Barbara H. Emerson | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/market-is-facing-offerings-deluge-next-few-months-expected-to-bring.html | MARKET IS FACING OFFERINGS DELUGE; Next Few Months Expected to Bring Out 1.2 Billions in Securities Issues | True | By Paul Heffeman | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/anatlantic-hawaii-puerto-rico-envisions-future-as-a-great-yearround.html | AN-ATLANTIC HAWAII; Puerto Rico Envisions Future as a Great Year-Round Vacation Center | True | By Serge Fliegers | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/too-many-short-cuts.html | Too Many Short Cuts | True | SUZANNE LEMIENE. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/czechsoviet-tie-upheld-amity-with-russians-best-way-to-stay-free.html | CZECH-SOVIET TIE UPHELD; Amity With Russians Best Way to Stay Free, Premier Says | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/candidate-sought-to-face-kefauver-gop-leaders-in-tennessee-meet.html | CANDIDATE SOUGHT TO FACE KEFAUVER; G.O.P. Leaders in Tennessee Meet Thursday to Select Nominee for Senate | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lincoln-college-maps-new-growth-school-named-for-president-during.html | LINCOLN COLLEGE MAPS NEW GROWTH; School Named for President During His Lifetime Opens Drive for $100,000 Fund | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/calls-plan-good-politics.html | Calls Plan 'Good Politics' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/capt-r-e-waldron-shifted.html | Capt. R. E. Waldron Shifted | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/c-r-wing.html | C. R. WING | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/goodmannbarnett.html | GoodmannBarnett | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/m88-glipoob-wed-in-8uburbf-bride-of-robert-gardner-in-great-neck.html | M)88 G!'LIPSOOB, WED IN 8UBURBf; Bride of Robert Gardner in Great Neck Church' | True | Special to The New York Times, | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | G. C. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/europe-is-looking-to-lakes-shipping-french-lines-new-vessel-an.html | EUROPE IS LOOKING TO LAKES SHIPPING; French Line's New Vessel an Indication of Preparation for Seaway Business | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brooks-defeat-cards-73-for-fourth-victory-in-row-dodgers-defeat.html | Brooks Defeat Cards, 7-3, For Fourth Victory in Row; DODGERS DEFEAT CARDINALS, 7 TO 3 | True | By Roscoe McGowen | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/helicopters-spur-faster-rail-runs-train-lines-cut-travel-time-in.html | HELICOPTERS SPUR FASTER RAIL RUNS; Train Lines Cut Travel Time in Northwestern Europe to Meet Air Competition | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wolfson-seeks-718000000-prize-he-takes-on-a-tough-opponent-in-wards.html | Wolfson Seeks $718,000,000 Prize; He Takes on a Tough Opponent in Ward's 80-Year-Old Boss | True | By Thomas P. Swift | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brazil-crisis-accents-the-latins-problems-other-republics-suffer.html | BRAZIL CRISIS ACCENTS THE LATINS' PROBLEMS; Other Republics Suffer From Similar Troubles, All Headaches for U. S. | True | By Herbert L. Matthews | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/marked-teenagers-in-chicago.html | Marked Teen-Agers in Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/szentgali-hungary-is-first-in-bern-800-szentgali-takes-title-in.html | Szentgali, Hungary, Is First in Bern 800; SZENTGALI TAKES TITLE IN BERN 800 | True | By the United Press. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-goods-on-rise-in-europes-shops-continent-is-in-best-financial.html | U. S. GOODS ON RISE IN EUROPE'S SHOPS; Continent Is in Best Financial Position in Decade and the Consumer Feels Effect | True | By Michael L. Hoffman | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/now-southeast-asia.html | NOW SOUTHEAST ASIA | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/byrd-trips-tigers-but-he-needs-reynolds-help-as-yankees-take-fifth.html | BYRD TRIPS TIGERS; But He Needs Reynolds' Help as Yankees Take Fifth in Row, 4-2 | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/singapore-finds-bomb-loot.html | Singapore Finds Bomb Loot | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/televising-the-hearings.html | TELEVISING THE HEARINGS | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/autumn-art-show-planned-on-coast-santa-barbara-museum-sets-exhibit.html | AUTUMN ART SHOW PLANNED ON COAST; Santa Barbara Museum Sets Exhibit of Works by Marin, Tamayo and Stuempfig | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ann-barnes-engaged-to-norman-steere.html | Ann Barnes Engaged to Norman Steere; | True | Special t The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/oklahoma-plans-trek-musicals-latest-tour-to-visit-150-u-s-and.html | OKLAHOMA!' PLANS TREK; Musical's Latest Tour to Visit 150 U. S. and Canadian Towns | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/premieres-in-britain-new-works-by-english-composers-given-at.html | PREMIERES IN BRITAIN; New Works by English Composers Given At Cheltenham and 'Prom' Concerts | True | By Stephen Williams | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/plan-to-aid-school-bias-ban.html | Plan to Aid School Bias Ban | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cosmetics-sales-pushed-in-soviet-perfumes-and-face-creams-for.html | COSMETICS SALES PUSHED IN SOVIET; Perfumes and Face Creams for Different Purposes Are Being Advertised | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/redaid-trial-set-for-korea-captive-texan-is-third-to-receive.html | RED-AID TRIAL SET FOR KOREA CAPTIVE; Texan is Third to Receive Court-Martial for Conduct in Communist Hands | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-warship-in-helsinki-destroyer-glennon-arrives-cruiser-leaves.html | U. S. WARSHIP IN HELSINKI; Destroyer Glennon Arrives - Cruiser Leaves Stockholm | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/two-who-made-books-two-studies-in-integrity-gerald-griffin-and-the.html | Two Who Made Books; TWO STUDIES IN INTEGRITY: Gerald Griffin and the Rev. Francis Mahony ('Father Prout'). By Ethel Mannin. Illustrations. 271 pp. New York: G. P. Putnam's Sons. $4. | True | By John Cogley | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/greeley-in-reverse.html | GREELEY IN REVERSE' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/services-offered.html | Services Offered | True | ROGER C. TERKUILE, | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ferman-hanover-westbury-victor-king-adam-finishes-second-ankaway.html | FERMAN HANOVER WESTBURY VICTOR; King Adam Finishes Second, Ankaway Third in Pace at Roosevelt Raceway | True | | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/yangtze-situation-eased.html | Yangtze Situation Eased | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-margot-green-engaged-to-soldier.html | MISS MARGOT GREEN ENGAGED TO SOLDIER | True | Special to Tile New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-theme-is-courage-under-stress-man-against-nature-tales-of.html | The Theme Is Courage Under Stress; MAN AGAINST NATURE: Tales of Adventure and Exploration. Edited by Charles Neider. 483 pp. New York: Harper & Bros. $5. | True | By E. B. Garside | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/soviet-again-shows-famed-modern-art-modern-art-show-opened-in.html | Soviet Again Shows Famed Modern Art; MODERN ART SHOW OPENED IN RUSSIA | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wife-of-jagan-loses-appeal.html | Wife of Jagan Loses Appeal | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/memorial-to-president-tank-veterans-dedicate-tree-to-their-war-i.html | MEMORIAL TO PRESIDENT; Tank Veterans Dedicate Tree to Their War I Chief | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/roosevelt-v-harriman-desapio-has-last-word-democratic-leaders-look.html | ROOSEVELT V. HARRIMAN: DESAPIO HAS LAST WORD; Democratic Leaders Look to Him For Nod on Gubernatorial Choice | True | By Leo Egan | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/nadine-b-jaes-officers-fiancee-senior-at-wheaton-will-be-bride-of.html | NADINE B. JAES OFFICER'S FIANCEE; Senior at Wheaton Will Be Bride of Lieut. Jefferson Alison 3d of Marines | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/david-glosser.html | DAVID GLOSSER | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/trinidad-fights-polio-extends-school-vacations-3-weeks-as.html | TRINIDAD FIGHTS POLIO; Extends School Vacations 3 Weeks as Precaution | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cleveland-rally-tops-senators-52-indians-score-thrice-in-8th-and.html | CLEVELAND RALLY TOPS SENATORS, 5-2; Indians Score Thrice in 8th and Once in 9th to Retain 3 1/2-Game League Lead | True | By the United Press. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lumber-settlement-near.html | Lumber Settlement Near | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/expressway-goal-set-connecticut-aide-says-design-work-may-be-ready.html | EXPRESSWAY GOAL SET; Connecticut Aide Says Design Work May Be Ready in April | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/soviet-to-give-aid-to-poorer-lands-moscow-intends-to-take-part-in.html | SOVIET TO GIVE AID TO POORER LANDS; Moscow Intends to Take Part in Controversial Technical Assistance Program of U.N. | True | By Harry Schwartz | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/news-of-the-world-of-stamps-history-of-flying-eagle-design-for-new.html | NEWS OF THE WORLD OF STAMPS; History of Flying Eagle Design for New U. S. Air Mail Issue | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/drew-plans-dormitory-47-apartments-for-seminary-students-due-in-year.html | DREW PLANS DORMITORY; 47 Apartments for Seminary Students Due in Year | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/china-revisited-changes-of-eight-years-an-english-correspondent-who.html | China Revisited: Changes of Eight Years; An English correspondent, who left China in 1946 before the Communists seized power, recently returned with the British Labor group visiting there. Here is what he saw. | True | By John Ridley | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/old-salt-80-primes-his-sea-legs-anew-to-try-for-speed-title-in.html | Old Salt, 80, Primes His Sea Legs Anew To Try for Speed Title in Maine Sail Race | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/welfare-official-dead-timothy-j-cannon-newburgh-commissioner-since.html | WELFARE OFFICIAL DEAD; Timothy J. Cannon, Newburgh Commissioner Since 1952 | True | Secla] to The ew York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/world-weather-could-be-worse-expert-thinks-a-methuselah-would-say.html | WORLD WEATHER COULD BE WORSE; Expert Thinks a Methuselah Would Say Excessive Rain Wasn't Really So Bad | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/edith-mcagg-bride-of-r-n-anderson.html | EDITH M'CAGG BRIDE OF R. N. ANDERSON! | True | Special to The New York Times. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/glass-menage.html | Glass Menage | True | By Betty Pepis | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/conditioner-for-truck-cabs.html | Conditioner for Truck Cabs | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tenants-praise-u-s-action.html | Tenants Praise U. S. Action | True | Special to The New York Times. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/retiring-after-34-years-with-united-states-lines.html | Retiring After 34 Years With United States Lines | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/3-on-12500foot-ledge-saved.html | 3 on 12,500-Foot Ledge Saved | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pearl-prices-off-trade-sees-boom-sales-expected-to-rise-100-in-1954.html | PEARL PRICES OFF, TRADE SEES BOOM; Sales Expected to Rise 100% in 1954 -- Japan Moves to Stabilize the Market | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/boy-on-the-go-route-13-by-steve-april-241-pp-new-york-funk-wagnalls.html | Boy on the Go; ROUTE 13. By Steve April. 241 pp. New York: Funk & Wagnalls Company. $2.75. | True | HENRY B. LENT. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/churches-uphold-free-enterprise-world-council-puts-stress-on.html | CHURCHES UPHOLD FREE ENTERPRISE; World Council Puts Stress on 'Responsible' System and Hails 'Incentives' | True | By George Dugan | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/about-the-digest.html | ABOUT THE 'DIGEST' | True | JOHN BROWNLEE. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAUL GRASER. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cariboo-country-swamp-angel-by-ethel-wilson-224-pp-new-york-harper.html | Cariboo Country; SWAMP ANGEL By Ethel Wilson. 224 pp. New York: Harper & Bros. $3. | True | STUART KEATE. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/small-trapped-burglar-starves-to-death-in-douglaston-home-after.html | Small, Trapped 'Burglar' Starves to Death In Douglaston Home After Ransacking It | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/william-h-marble-sr.html | WILLIAM H. MARBLE SR. | True | Special to The New York Times. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/gymanfa-ganu-mass-singing-sessions-to-be-feature-of-welsh-festival.html | GYMANFA GANU; Mass Singing Sessions to Be Feature Of Welsh Festival in Philadelphia | True | By Robert Meyer Jr. | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/psychologists-to-meet-6000-expected-here-for-62d-convention-friday.html | PSYCHOLOGISTS TO MEET; 6,000 Expected Here for 62d Convention Friday | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eula-m-metzger-becomes-abride-he-has-7-attendants-at-her-wedding-in.html | EULA M, M.ETZGER .BECOMES A.BRIDE; ;he Has 7 Attendants at Her Wedding in Asbury Park to John Cox Thomas Jr.' | True | Special to The New York Times, | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mexico-selects-tennis-site.html | Mexico Selects Tennis Site | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-gillett-swim-victor.html | Miss Gillett Swim Victor | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/flies-300-tons-of-animals.html | Flies 300 Tons of Animals | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-technique-set-in-teacher-training.html | NEW TECHNIQUE SET IN TEACHER TRAINING | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/to-some-she-was-no-lady-lucrezia-borgia-by-joan-haslip-illustrated.html | To Some She Was No Lady; LUCREZIA BORGIA. By Joan Haslip. Illustrated. 279 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Carlo Beuf | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/canteen-in-brooklyn-to-close.html | Canteen in Brooklyn to Close | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/breen-of-buffalo-wins-toronto-2mile-swim.html | Breen of Buffalo Wins Toronto 2-Mile Swim | True | | 1982-06-07 | RE000013103 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-akqn-taylor___-j-bride-in-suburbs-john-c-hedrich-student-at-u.html | MISS AkqN TAYLOR___ J BRIDE IN SUBURBS; John C. Hedrich, Student at U. of Illinois Law | True | Special to The New York Times. | 1982-06-07 | RE000013103 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/british-ships-top-list-at-shanghai-reds-say-ratio-of-arrivals-it-74.html | BRITISH SHIPS TOP LIST AT SHANGHAI; Reds Say Ratio of Arrivals It 74 Per Cent -- Trade With Communist Lands Stressed | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-financial-week-stocks-meet-selling-pressure-after-long-runup.html | THE FINANCIAL WEEK; Stocks Meet Selling Pressure After Long Run-Up, Yield All August Gains -- Volume Eases | True | By John G. Forrest | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/adler-stars-in-swim-wins-a-a-u-senior-butterfly-and-freestyle.html | ADLER STARS IN SWIM; Wins A. A. U. Senior Butterfly and Free-style Events | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/natures-lesson-for-tv-in-color.html | Nature's Lesson for TV in Color | True | R. K. P. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/spy-ends-his-life-after-confessing-former-japanese-diplomat-is.html | SPY ENDS HIS LIFE AFTER CONFESSING; Former Japanese Diplomat Is Believed to Have Been Implicated by Rastvorov | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/titanium-equipment-on-u-s-embargo-list.html | TITANIUM EQUIPMENT ON U. S. EMBARGO LIST | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/field-of-travel-resorts-prolong-the-holiday-season-guatemalas.html | FIELD OF TRAVEL; Resorts Prolong the Holiday Season - Guatemala's Information Service | True | By Diana Rice | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/c-g-oaboibfi/nce-ofalice-gutmni-graduate-o-johannesburg-university.html | C. G. OABOIBFI/NCE OFALICE-GUTMNi; Graduate o Johannesburg University and Colombia Medical Student to Wed | True | Special to The. New York. Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/son-to-mrs-herbert-s-sacks.html | Son to Mrs. Herbert S. Sacks | True | Special to the Ne York Tlme, | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bantam-luders16-victor.html | Bantam Luders-16 Victor | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/panama-college-names-rector.html | Panama College Names Rector | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/gavilan-will-defend-crown-against-saxton-wednesday-champion-choice.html | Gavilan Will Defend Crown Against Saxton Wednesday; CHAMPION CHOICE OVER NEW YORKER | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wee3-horses-triumph-take-five-blues-for-stable-at-the-chestnut.html | WEE-3 HORSES TRIUMPH; Take Five Blues for Stable at the Chestnut Ridge Show | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/on-the-rocks.html | ON THE ROCKS' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/packers-halt-steelers-green-bay-eleven-scores-in-pittsburgh.html | PACKERS HALT STEELERS; Green Bay Eleven Scores in Pittsburgh Exhibition, 36-14 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/scottish-earl-installs-m-e-fowler-becomes-grand-master-of-masonic.html | SCOTTISH EARL INSTALLS; M. E. Fowler Becomes Grand Master of Masonic Lodge | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-t-e-lawrence-his-family-knew-his-letters-home-told-much-of-what.html | THE T. E. LAWRENCE HIS FAMILY KNEW; His Letters Home Told Much of What He Felt And Saw in Years of Adventure and Escape | True | By Peter Quennell | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/recuperation-formula-rainfall-and-fertilizing-are-potent-in.html | RECUPERATION FORMULA; Rainfall and Fertilizing Are Potent In Restoring Burned-Out Grass | True | By Geoffrey S. Cornish | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/add-three-foreign-flavors.html | Add Three Foreign Flavors | True | By Jane Nickerson | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-nation.html | THE NATION | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lodge-sees-bluff-in-chous-threat-us-delegate-to-un-asserts-he-does.html | LODGE SEES BLUFF IN CHOU'S THREAT; U.S. Delegate to U.N. Asserts He Does Not Believe the Red Chinese Can Take Formosa | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wilsons-mansion-to-become-shrine-presidents-widow-has-given-26room.html | WILSON'S MANSION TO BECOME SHRINE; President's Widow Has Given 26-Room Capital Home to National Trust | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/barbara-anne-ilenzi-wed.html | Barbara Anne Silenzi Wed | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/goodrich-union-agree-on-pay-rise-pact-is-much-like-goodyears-copper.html | GOODRICH, UNION AGREE ON PAY RISE; Pact Is Much Like Goodyear's -- Copper Terms in Sight -- Can Plant Accord Near | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/by-way-of-report-coast-cadillac-two-imports-miss-roth.html | BY WAY OF REPORT; Coast 'Cadillac' -- Two Imports -- Miss Roth | True | By Howard Thompson | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eeigabethchurch-in-baytate-she-is-married-in-garden-of-her.html | -E.EIgABETHCHURCH [ IN BAY-TATE; She Is Married ...in Garden of Her Grandmother's' Home in Barre to C. A. Reynolds Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eisenhower-signs-rise-in-debt-limit-president-asserts-temporary.html | EISENHOWER SIGNS RISE IN DEBT LIMIT; President Asserts Temporary $6,000,000,000 Increase May Be 'Inadequate' | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/archbishop-flying-to-brazil.html | Archbishop Flying to Brazil | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/barlowhathway.html | Barlow--Hathway | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-press-is-criticized-east-german-red-paper-prints-message-from.html | U. S. PRESS IS CRITICIZED; East German Red Paper Prints Message From Evanston | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/j-elizabeth-b-driggs-craig-haight-marry.html | J ELIZABETH B. DRIGGS,! CRAIG. HAIGHT MARRY | True | Special to The New York Times. I | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/news-and-notes-gathered-from-the-studios-finding-the-way-in.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Finding the Way in Color--'Comment' Returns-- On 'Omnibus'--Items | True | By William M. Farrell | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/peruvian-oil-output-rises.html | Peruvian Oil Output Rises | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/giants-sign-three-negroes.html | Giants Sign Three Negroes | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/test-goes-36-holes-palmer-rallies-to-halt-sweeny-1-up-in-u-s.html | TEST GOES 36 HOLES; Palmer Rallies to Halt Sweeny, 1 Up, in U. S. Amateur Golf Final | True | By Lincoln A. Werden | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/loomis-captures-speedboat-title-newcomer-to-sport-17-is-victor-in-u.html | LOOMIS CAPTURES SPEED-BOAT TITLE; Newcomer to Sport, 17, Is Victor in U. S. Regatta -- O'Dea Keeps Crown | True | By Clarence E. Lovejoy | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-political-campaign-grows-hotter.html | THE POLITICAL CAMPAIGN GROWS HOTTER | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/marlene-strum-betrothed.html | Marlene Strum Betrothed | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/utility-to-erect-big-power-plant-philadelphia-electric-plans.html | UTILITY TO ERECT BIG POWER PLANT; Philadelphia Electric Plans 275,000-Kilowatt Steam Turbine Generator Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/honor-for-comedians-set.html | Honor for Comedians Set | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/balch-demands-action-calls-on-dewey-to-act-at-once-to-help-the.html | BALCH DEMANDS ACTION; Calls on Dewey to Act at Once to Help the Unemployed | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/rebel-land-wins-pace-at-yonkers-scores-over-miss-handy-by-half.html | REBEL LAND WINS PACE AT YONKERS; Scores Over Miss Handy by Half Length as Two-Week Summer Meeting Ends | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tourist-trade-up-by-4000-in-spain-150000-americans-visited-land-in.html | TOURIST TRADE UP BY 4,000% IN SPAIN; 150,000 Americans Visited Land in 1953, Compared With 3,700 in 1947 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/samer-to-defend-rights.html | Samer to Defend 'Rights' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/copters-to-fight-submarines.html | Copters to Fight Submarines | True | | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/greenlands-moderating-climate-turns-hunters-into-fishermen-economy.html | Greenland's Moderating Climate Turns Hunters Into Fishermen; Economy Once Based on Sea Mammals Now Depends On Cod Sold for Cash | True | By Kathleen McLaughlin | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/buying-agents-find-upturn-continuing.html | BUYING AGENTS FIND UPTURN CONTINUING | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/drh-cwoolliy-psyqhiatristdibs-former-head-of-phaladelphlai-state.html | DR;.H: C.,,WOOLLly," PSYQHIATRIST,DIBS; Former Head of Phaladelphlai State Hospital Served as' Colonel in Army Reserve | True | Special to The Nw York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/central-names-car-for-dewey.html | Central Names Car for Dewey | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brazil-is-seeking-foreign-capital-new-finance-minister-states-she.html | BRAZIL IS SEEKING FOREIGN CAPITAL; New Finance Minister States She Will Try to Ease Curbs on Trade and Investment | True | By Sam Pope Brewer | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/enter-properdin.html | ENTER "PROPERDIN" | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/should-our-schools-study-communism-hatred-and-fear-of-the-doctrine.html | Should Our Schools Study Communism?; Hatred and fear of the doctrine are not enough, says an educator. We must know what it really is in order best to combat it. | | By Sidney Hook | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/veterans-group-to-meet-here.html | Veterans Group to Meet Here | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/census-officials-here-named.html | Census Officials Here Named | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/woman-flier-champion-in-british-trophy-race.html | Woman Flier Champion In British Trophy Race | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brooklyn-pilot-missing.html | Brooklyn Pilot Missing | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/authors-query.html | Author's Query | True | MORTON N. COHEN | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/next-convention-set.html | Next Convention Set | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/captain-staples-fancy-the-toll-gate-by-georgette-heyer-310-pp-new.html | Captain Staple's Fancy; THE TOLL GATE. By Georgette Heyer. 310 pp. New York: G. P. Putnam's Sons. $3.50. | True | ANDREA PARKE. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/stewart-gains-tennis-final.html | Stewart Gains Tennis Final | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/westinghouse-to-open-plant.html | Westinghouse to Open Plant | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/education-in-review-levittown-l-i-presents-a-case-history-of-the.html | EDUCATION IN REVIEW; Levittown, L. I., Presents a Case History of The School Problems in Growing Suburbs | True | By Gene Currivan | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lodge-seeks-to-save-norwich-wool-plant.html | LODGE SEEKS TO SAVE NORWICH WOOL PLANT | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/france-faces-decision-if-not-edc-what-when-assembly-comes-to-a-vote.html | FRANCE FACES DECISION: IF NOT E.D.C., WHAT?; When Assembly Comes to a Vote It Must Consider Hard Alternatives | True | By Harold Callender | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/classical-booknotes-ancilla-to-classical-reading-by-moses-hadas-397.html | Classical Booknotes; ANCILLA TO CLASSICAL READING. By Moses Hadas. 397 pp. New York: Columbia University Press. $4.75. | True | By Basil Davenport | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/solitude-near-by-prudence-island-in-narragansett-bay-is-refuge-from.html | SOLITUDE NEAR BY; Prudence Island in Narragansett Bay Is Refuge From Mainland Crowds | True | By John Fenton | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-fateful-month-of-august-1939.html | The Fateful Month of August, 1939 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/farm-allowances.html | FARM ALLOWANCES | True | THOMAS P. FLEMING. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/automobiles-training-experienced-as-well-as-new-drivers-enrolling.html | AUTOMOBILES: TRAINING; Experienced as Well as New Drivers Enrolling in Schools for Motorists | True | By Bert Pierce | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/drobny-beats-stewart-in-tennis-semifinals.html | Drobny Beats Stewart In Tennis Semi-Finals | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/stage-bills-set-for-2-boroughs.html | Stage Bills Set for 2 Boroughs | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/franciscan.html | Franciscan | True | PETER WYNNE. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/macys-new-york-gets-bergen-unit-shopping-center-branch-not-assigned.html | MACY'S NEW YORK GETS BERGEN UNIT; Shopping Center Branch Not Assigned to Bamberger as Some Thought It Might Be | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/dallas.html | Dallas | True | Special To The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/e-w-parsons-in-new-post.html | E. W. Parsons in New Post | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/robber-barons.html | Robber Barons | True | CHARLES STERLING POPPLE. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/austrian-official-here-dr-fritz-bock-to-study-express-highways-in.html | AUSTRIAN OFFICIAL HERE; Dr. Fritz Bock to Study Express Highways in This Country | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/famed-state-fair-opens-100th-year-iowa-event-setting-for-two-books.html | FAMED STATE FAIR OPENS 100TH YEAR; Iowa Event, Setting for Two Books and Movies, to Be Host to Eisenhower Tomorrow | True | By Seth S. King | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/for-nuggets-and-fun-high-jinks-on-the-klondike-by-richard-oconnor.html | For Nuggets and Fun; HIGH JINKS ON THE KLONDIKE. By Richard O'Connor. 284 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Richard L. Neuberger | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-trapnell-a-bride-i-married-in-philadelphia-church-to-andrew-c.html | MISS TRAPNELL A BRIDE; ' i Married in Philadelphia Church; to Andrew C. Holmes | True | Secial to The Now York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/deadly-protein-saving-children-purified-tuberculin-used-in-tests-on.html | DEADLY PROTEIN SAVING CHILDREN; Purified Tuberculin Used in Tests on 90,000,000 by Two U. N. Agencies | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/backs-scandal-charge.html | Backs 'Scandal' Charge | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/fund-drive-to-save-jersey-forest-lags.html | FUND DRIVE TO SAVE JERSEY FOREST LAGS | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-technique.html | New Technique | True | NORMAN SCHAEFFLER. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/martial.html | Martial | True | JOSEPH McLELLAN. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/earthquake-jolts-tokyo.html | Earthquake Jolts Tokyo | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-writers-relationship-to-life-the-creative-element-a-study-of.html | The Writer's Relationship to Life; THE CREATIVE ELEMENT: A Study of Vision, Despair and Orthodoxy Among Some Modern Writers. By Stephen Spender. 199 pp. New York: British Book Center. $3.25. | True | By Mark Schorer | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/scholarship.html | Scholarship | True | GEORGE GIBIAN. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/machinery-officials-named.html | Machinery Officials Named | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/magids-jumper-victor-eat-n-run-takes-honors-in-horse-show-at.html | MAGID'S JUMPER VICTOR; Eat 'N Run Takes Honors in Horse Show at Purchase | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/appeal-reported-for-n-l-r-b-post.html | APPEAL REPORTED FOR N. L. R. B. POST | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/butler-to-urge-maritime-study-senator-to-ask-congress-to-order-a.html | BUTLER TO URGE MARITIME STUDY; Senator to Ask Congress to Order a Joint Review of Shipping and Its Laws | True | By George Horne | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jesserclark.html | JesserClark | True | Special to The New York Timeg. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mercerschmitz-.html | Mercer--Schmitz ""--" | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/victory-for-case-forecast-by-edge-former-jersey-governor-says-he.html | VICTORY FOR CASE FORECAST BY EDGE; Former Jersey Governor Says He Will Take Active Part in Senate Campaign | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mail-car-has-a-birthday-rural-post-offices-made-first-run-90-y.html | MAIL CAR HAS A BIRTHDAY; Rural Post Offices Made First Run 90 Years Ago | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-head-of-medical-unit-lists-3-nassau-projects.html | New Head of Medical Unit Lists 3 Nassau Projects | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cork-faces-mayo-today.html | Cork Faces Mayo Today | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-tomboy-doll-impunity-jane-the-story-of-a-pocket-doll-by-rumer.html | The Tomboy Doll; IMPUNITY JANE. The Story of a Pocket Doll. By Rumer Godden. Illustrated by Adrienne Adams. 48 pp. New York: The Viking Press. $2.50. | True | ELLEN LEWIS BUELL. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/whites-auto-sets-5-marks.html | White's Auto Sets 5 Marks | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ghosttown-bonanza-madness-in-the-spring-by-elinore-deniston-237-pp.html | Ghost-Town Bonanza; MADNESS IN THE SPRING. By Elinore Deniston. 237 pp. New York: Dodd, Mead & Co. $3. | True | REX LARDNER. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/moscow-holds-carnival.html | Moscow Holds Carnival | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/michaels-out-for-season-with-a-fractured-skull.html | Michaels Out for Season With a Fractured Skull | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/marjorie-lawlor-a-bride.html | Marjorie Lawlor a Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-harnwell-troth1-philadelphia-girl-to-be-wed-to-peter-d.html | MISS HARNWELL? TROTH1; PhiladelPhia Girl to Be Wed/ to Peter D. Krumbhaar / | True | pedal to e ew. York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/safest-storage-at-low-cost-due-rail-express-agency-to-test-plan-for.html | SAFEST' STORAGE AT LOW COST DUE; Rail Express Agency to Test Plan for Placing Valuables in Iron Mountain Vaults | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/road-extension-delayed-sunrise-highway-project-will-open-in-late.html | ROAD EXTENSION DELAYED; Sunrise Highway Project Will Open in Late September | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-seasons-turn.html | THE SEASON'S TURN | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/fred-c-randall.html | FRED C. RANDALL | True | SpecIaI to The Ne' York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-price-of-size-the-egyptian-manifests-the-peril-of.html | THE PRICE OF SIZE; ' The Egyptian' Manifests the Peril Of Over-Production in Films | True | By Bosley Crowther | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/austria-to-get-corn-aid.html | Austria to Get Corn Aid | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ivhss-anhebutler-wed-in-scarsdale-prospective-teacher-married-to.html | IVHSS ANHE.BUTLER WED IN SCARSDALE; Prospective Teacher Married to Robert'A. Brown Jr, in St. James the Less Church | True | Special to The New York Tim. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tb-control-seen-by-new-therapy-speedy-results-are-reported-by.html | TB CONTROL SEEN BY NEW THERAPY; Speedy Results Are Reported by Combination of Drugs in Untreated Cases | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/feels-powerless.html | Feels Powerless | True | KATHERINE V. EDWARDS. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/dewitt-draws-with-riley.html | DeWitt Draws With Riley | True | | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/f-o-b-stores-return-to-detroit-auto-makers-again-do-a-big.html | F. O. B.' CAR STORES RETURN TO DETROIT; Auto Makers Again Do a Big Business Selling to Those Who Want to Save Freight | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/austin-m-figon.html | AUSTIN M. F!GON | True | SPerJa!'to T,e New Yc)rk Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/man-100-celebrates-drinks-cocktail-and-receives-a-card-from.html | MAN, 100, CELEBRATES; Drinks Cocktail and Receives a Card From Eisenhower | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miigs-kilbourne-becomes-a-bride-married-in-eagles-mere-pa-to-edward.html | MIIgS KILBOURNE BECOMES A BRIDE; Married in Eagles Mere, Pa., to Edward Irving Eldredge in Presbyterian Church | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-acts-to-make-builders-return-windfall-profits-first-move-is.html | U. S. ACTS TO MAKE BUILDERS RETURN WINDFALL PROFITS; First Move Is Taken Against Fort Lee Promoter --It May Set a Pattern | True | By Alvin Shuster | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/everton-is-victor-over-preston-10-wins-third-straight-to-top.html | EVERTON IS VICTOR OVER PRESTON, 1-0; Wins Third Straight to Top English Soccer -- Hotspurs Beaten by Sunderland | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lead-cut-to-2-12-giants-beaten-as-braves-rout-gomez-in-4run.html | LEAD CUT TO 2 1/2; Giants Beaten as Braves Rout Gomez in 4-Run 8th-Inning Drive | True | By John Drebinger | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/claire-ledden-engagedi-daughter-of-police-official-is-fiancee-of.html | CLAIRE LEDDEN ENGAGEDI ; Daughter of Police Official Is] Fiancee of John Bradley. I | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bridge-site-is-approved.html | Bridge Site Is Approved | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/coffee-price-drop-jars-latin-lands-those-that-rely-on-product-for.html | COFFEE PRICE DROP JARS LATIN LANDS; Those That Rely on Product for Income Find Budgets Upset by Brazil's Move | True | By George Auerbach | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/gives-50000-to-hospital-drive.html | Gives $50,000 to Hospital Drive | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/israeli-soldier-slain-jordan-says-he-crossed-line-refused-to.html | ISRAELI SOLDIER SLAIN; Jordan Says He Crossed Line, Refused to Surrender | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/shela-reeve-married-wed-in-windsor-ont-church-to-james-l-van.html | SHE!LA REEVE MARRIED; Wed in Windsor, Ont., Church to James L. Van Alstyne | True | Special to The Ne York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/griesebolte.html | GrieseBolte | True | Special to The New York Ttme. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/acting-to-music-another-dancing-time-music-for-rhythmic-activities.html | Acting to Music; ANOTHER DANCING TIME: Music for Rhythmic Activities of Children. By Satis N. Coleman. Illustrated by Vana Earle. 32 pp. New York: The John Day Company. $2.75. | True | LOIS PALMER. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/trabert-winner-of-twoset-final-u-s-tennis-champion-keeps-nassau.html | TRABERT WINNER OF TWO-SET FINAL; U. S. Tennis Champion Keeps Nassau Bowl by Beating Tom Brown, 6-3, 6-3 | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/how-to-undo-it.html | HOW TO UNDO IT | True | ALVIN J. ARNHEIM. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/arthur-m-king.html | ARTHUR M. KING | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/long-defense-vigil-ends-two-jersey-boys-complete-week-at.html | LONG DEFENSE VIGIL ENDS; Two Jersey Boys Complete Week at Plane-Spotter Post | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/college-editors-unite-group-formed-in-iowa-to-fight-school-paper.html | COLLEGE EDITORS UNITE; Group Formed in Iowa to Fight School Paper Censorship | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/old-u-s-cars-in-british-race.html | Old U. S. Cars in British Race | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/stevenson-says-president-broke-promises-to-farmer-stevenson-scores.html | Stevenson Says President Broke Promises to Farmer; STEVENSON SCORES 'BROKEN PROMISES' | True | By W. H. Lawrence | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/yonkers-schools-await-court-test-highest-bench-to-hear-appeal-on.html | YONKERS SCHOOLS AWAIT COURT TEST; Highest Bench to Hear Appeal on Right to Bar Meetings of 'Controversial' Groups | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/how-cartoonists-in-four-countries-react-to-e-d-c-issue.html | HOW CARTOONISTS IN FOUR COUNTRIES REACT TO E. D. C. ISSUE | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-harold-forsyth.html | MRS. HAROLD FORSYTH | True | Special to The New Yok Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-ile6islator-dies-ii-__-i-california-assemblyman-and-former-us.html | : iLE6ISLATOR, DIES; .' ii:' _.. .: California Assemblyman and: .: Former U.S. Representative Was Naval Hero in 1917 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/malicious-imp-the-silver-curlew-by-eleanor-farjeon-illustrated-by.html | Malicious Imp; THE SILVER CURLEW. By Eleanor Farjeon. Illustrated by Ernest H. Shepard. 192 pp. New York: The Viking Press. $2.75. | True | ELIZABETH HODGES. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/nancy-crawford-to-wed-engaged-to-lie-richard-a-mulligan-of-air.html | NANCY CRAWFORD TO WED; Engaged to Lie.--. Richard A. Mulligan of Air Force | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/guards-volunteer-for-traffic.html | Guards Volunteer for Traffic | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/all-aboard.html | ALL ABOARD?' | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/students-allowed-a-week-to-shop-for-new-courses.html | Students Allowed a Week To 'Shop' for New Courses | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-looks-and-old-strategy-the-indirect-approach-by-b-h-liddell.html | New Looks And Old; STRATEGY: The Indirect Approach. By B. H. Liddell Hart. With Maps. 420 pp. New York: Frederick A. Praeger. $5. | True | By S. L. A. Marshall | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-look-at-the-record-mccarthy-and-the-communists-by-james-rorty-and.html | A Look at the Record; McCARTHY AND THE COMMUNISTS. By James Rorty and Moshe Decter. 163 pp. Boston: Beacon Press. Cloth, $2. Paper, $1. | True | By John B. Oakes | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/charlotte-andersons-nuptials.html | Charlotte Anderson's Nuptials | True | Special to 'rite New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/fairmount-is-victor-philadelphia-cricketers-top-brooklyn-by-12-runs.html | FAIRMOUNT IS VICTOR; Philadelphia Cricketers Top Brooklyn by 12 Runs | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ceylon-welcomes-foreign-investor-no-strings-attached-to-funds-for.html | CEYLON WELCOMES FOREIGN INVESTOR; No Strings Attached to Funds for Capital Projects Which Stimulate Employment | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/music-not-fidelity.html | Music, Not Fidelity | True | FRITZ JAHODA. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-time-of-stress.html | A TIME OF STRESS | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miriam-a-howley-prospective-bride.html | MIRIAM' A. HOWLEY PROSPECTIVE BRIDE | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/sightsaving-month-set.html | Sight-Saving Month' Set | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/yule-gifts-for-g-is-started.html | Yule Gifts for G. I.'s Started | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lewis-w-thompson.html | LEWIS W. THOMPSON | True | Special to Tile 7eur York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-course-still-in-doubt-if-the-european-pact-fails-top-state.html | U. S. Course Still in Doubt If the European Pact Fails; Top State Department Officials Refuse to Study Alternatives Pending French Vote -- Decision Up to President | True | By James Reston | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/british-confirmation-lacking.html | British Confirmation Lacking | True | Special to The New York Times. | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/nancy-meyer-bride-of-medical-student.html | NANCY MEYER BRIDE OF MEDICAL STUDENT | True | Special to 'the New York Timel. | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/coming-attractions-on-tv.html | Coming Attractions -- On TV | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-tragedy-of-defeat-lady-of-beauty-by-kikou-yamata-translated.html | The Tragedy of Defeat; LADY OF BEAUTY. By Kikou Yamata. Translated from the French by Katherine Woods. 192 pp. New York: The John Day Company. $3. | True | M. J. T. | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/frederica-richards-bride-in-greenwich.html | FREDERICA RICHARDS BRIDE IN GREENWICH | True | Special to The New York Tim. | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ms-kowlto-wed-former-ruth-asire-married-toi-charles-w-dall-jr-1.html | M.s. K,OWLTO, WED; Former Ruth Asire Married toI Charles W. Dall Jr. 1 | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/whirlpool-to-expand-output.html | Whirlpool to Expand Output | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/an-issue-posed-terence-rattigan-thinks-the-theatre-is-not-the.html | AN ISSUE POSED; Terence Rattigan Thinks the Theatre Is Not the Proper Place for Ideas | True | By Brooks Atkinson | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wed-in-old-waipole-meetf-aposngl-house-to-edward-adams-2d-a-veteran.html | [Wed in Old Waipole Meetf&; aposngl House to Edward Adams 2d, a Veteran of the Navy | True | i .peelal to The New York Times. i | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/crisis-on-e-d-c-raises-problem-for-adenauer-west-germans-feel-they.html | CRISIS ON E. D. C. RAISES PROBLEM FOR ADENAUER; West Germans Feel They Have Been Let Down on Treaty Issue | True | By M. S. Handler | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-mgregor-is-wed-married-in-lady-chapel-of-st-thomas-more-to-a-h.html | MRS. M'GREGOR IS WED; Married in Lady Chapel of St. Thomas More to A, H. Sanford | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-tv-transistor-developed-by-bell.html | NEW TV TRANSISTOR DEVELOPED BY BELL | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eisenhower-signs-veteran-aid-bills-but-he-feels-some-who-will-get.html | EISENHOWER SIGNS VETERAN AID BILLS; But He Feels Some Who Will Get Increases in Benefits Do Not Need Them | True | Special to The New York Times | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/office-partitions-improved.html | Office Partitions Improved | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/senators-await-mcarthy-session-watkins-hears-persons-who-may-go-on.html | SENATORS AWAIT M'CARTHY SESSION; Watkins Hears Persons Who May Go on Stand When Hearings Begin Tuesday | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/stan-captures-55900-meadowland-handicap-by-five-lengths-at-chicago.html | Stan Captures $55,900 Meadowland Handicap by Five Lengths at Chicago; FAVORITE SCORE IN RICH TURF TEST | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/sifford-first-with-283-philadelphia-pro-keeps-negro-national-links.html | SIFFORD FIRST WITH 283; Philadelphia Pro Keeps Negro National Links Laurels | True | | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-i-miss-van-deventer-engaged.html | | True | Special to The Nov.' York Times. | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/westchester-considers-limiting-park-crowds-but-preferential.html | WESTCHESTER CONSIDERS LIMITING PARK CROWDS; But Preferential Treatment for County Residents Would Create Problems | True | By Merrill Folsom | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mitchell-denounces-power-deal-tactics-mitchell-presses-atom-power.html | Mitchell Denounces Power 'Deal' Tactics; MITCHELL PRESSES ATOM POWER CASE | True | Special to The New York Times. | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-personal-prescription-call-to-greatness-by-adlai-e-stevenson-110.html | A Personal Prescription; CALL TO GREATNESS. By Adlai E. Stevenson. 110 pp. New York: Harper & Bros. $2.25. | True | By James Reston | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/out-of-obriens-lab-recounting-the-origin-and-development-of-the-new.html | OUT OF O'BRIEN'S LAB; Recounting the Origin and Development Of the New Todd-AO Projection | True | By Bill Doll | 1982-06-07 | RE000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/superadvertisement.html | Super-Advertisement | True | LEON TEMERSON. | 1982-06-07 | RE000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hereford-is-russian-briton-says-thats-what-he-heard-at-moscow.html | HEREFORD IS RUSSIAN; Briton Says That's What He Heard at Moscow Exhibit | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/defectors-play-a-key-role-now-their-secrets-are-big-prizes-in-cold.html | DEFECTORS PLAY A KEY ROLE NOW; Their Secrets Are Big Prizes in 'Cold War' Between Communists and West | True | By Harry Schwartz | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/labor-presents-a-test.html | Labor Presents a Test | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/splash-iris-lure-and-que-pasa-show-way-in-beach-point-clubs-regatta.html | Splash, Iris, Lure and Que Pasa Show Way in Beach Point Club's Regatta; BUTLER TRIUMPHS IN TEST ON SOUND | True | By Deane McGowen | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-urged-to-buy-coal.html | U. S. Urged to Buy Coal | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/an-annual-warning-seeds-of-the-castor-bean-are-toxic-if-eaten.html | AN ANNUAL WARNING; Seeds of the Castor Bean Are Toxic If Eaten | True | D. H. J. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/spanish-play-up-morocco-unrest-exiled-sultans-picture-once-banned.html | SPANISH PLAY UP MOROCCO UNREST; Exiled Sultan's Picture, Once Banned in Their Zone, Is Now Widely Displayed | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/polio-rules-broadened-state-to-permit-wider-use-of-gamma-globulin.html | POLIO RULES BROADENED; State to Permit Wider Use of Gamma Globulin | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hindumoslem-clash-in-india-fatal-to-15.html | HINDU-MOSLEM CLASH IN INDIA FATAL TO 15 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/zagreb-fair-to-be-huge.html | Zagreb Fair to Be Huge | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/get-new-seiberling-posts.html | Get New Seiberling Posts | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/general-lawton-at-final-review-monmouth-head-discussed-in-mccarthy.html | GENERAL LAWTON AT FINAL REVIEW; Monmouth Head Discussed in McCarthy Case Declines Comment on Retirement | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/1120-choice-takes-78750-spa-stake-nashua-defeats-summer-tan-in.html | 11-20 CHOICE TAKES $78,750 SPA STAKE; Nashua Defeats Summer Tan in First Hopeful Score for Fitzsimmons and Arcaro | True | By James Roach | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/seixas-triumphs-in-tennis-opener-beats-brent-61-60-61-as-national.html | SEIXAS TRIUMPHS IN TENNIS OPENER; Beats Brent, 6-1, 6-0, 6-1, as National Tourney Starts -- Richardson Advances | True | By Allison Danzig | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/alouettes-rout-tigercats-246.html | Alouettes Rout Tiger-Cats, 24-6 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/patri3ia-pai-wed-in-christ-ghurchi-daughter-of-exminister-of.html | PATRI3IA PAI WED ] IN CHRIST GHURCHI; Daughter of Ex-Minister of! Nationalist China Married i Here to David Loo | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/chinese-expows-in-u-s-five-who-rejected-communism-arrive-to-tour.html | CHINESE EX-POWS IN U. S.; Five Who Rejected Communism Arrive to Tour Country | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/text-of-stevensons-speech-attacking-eisenhowers-farm-policy.html | Text of Stevenson's Speech Attacking Eisenhower's Farm Policy | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/neither-north-nor-south-walking-on-borrowed-land-by-william-a-owens.html | Neither North Nor South; WALKING ON BORROWED LAND. By William A. Owens. 304 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | LEWIS NORDYKE. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-lawn-emerges-from-the-rubble.html | A LAWN EMERGES FROM THE RUBBLE | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/to-develop-rural-asia-creation-of-u-n-agency-to-set-up-cooperatives.html | To Develop Rural Asia; Creation of U. N. Agency to Set Up Cooperatives Proposed | True | SUDHIR GHOSH | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/penn-state-gets-50000-anonymous-gift-made-to-honor-late-mrs-m-s.html | PENN STATE GETS $50,000; Anonymous Gift Made to Honor Late Mrs. M. S. Eisenhower | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/earth-satellites-spur-army-study-reports-of-objects-taken-up-by.html | EARTH 'SATELLITES' SPUR ARMY STUDY; Reports of Objects Taken Up by Ordnance Research at Duke University | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/anne-keefer-wed-in-nanuet.html | Anne Keefer Wed in Nanuet | True | Special to The New York Times, | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/treasure-chest.html | Treasure Chest | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/albert-m-margolis.html | ALBERT M. MARGOLIS | True | S.cla 0 "he New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cyprus-issue-involves-strategy-and-prestige-british-denying-claims.html | CYPRUS ISSUE INVOLVES STRATEGY AND PRESTIGE; British, Denying Claims of Greeks, Seek to Keep the Island as a Base | True | By Michael James | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/how-eisenhower-combines-work-and-play-in-rockies-visitors-phone.html | HOW EISENHOWER COMBINES WORK AND PLAY IN ROCKIES; Visitors, Phone Calls, Teletype and Coded Messages Keep Him Abreast of Affairs | True | By Joseph A. Loftus | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pakistan-regime-scored-on-flood-hinduassembly-member-says-leaders.html | PAKISTAN REGIME SCORED ON FLOOD; Hindu Assembly Member Says Leaders Are 'Not Aware of Magnitude' of Disaster | True | By John P. Callahan | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/dangerous-journey-devices-and-desires-by-e-arnot-robertson-229-pp.html | Dangerous Journey; DEVICES AND DESIRES. By E. Arnot Robertson. 229 pp. New York: The Macmillan Company. $3.50. | True | By James Stern | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/marsh-hits-triple-and-three-singles-to-help-white-sox-beat.html | Marsh Hits Triple and Three Singles to Help White Sox Beat Athletics; HARSHMAN NEEDS RELIEF TO WIN, 5-2 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/boston.html | Boston | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ad-astra-the-stars-are-ours-by-andre-norton-237-pp-cleveland-the.html | Ad Astra; THE STARS ARE OURS! By Andre Norton. 237 pp. Cleveland: The World Publishing Company. $2.75. | True | LEARNED T. BULMAN. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bonn-to-try-anew-for-paris-accord-french-envoy-back-as-west-germans.html | BONN TO TRY ANEW FOR PARIS ACCORD; French Envoy Back as West Germans Determine to Bar Division Over E. D. C. | True | By M. S. Handler | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/party-secretary-in-plea.html | Party Secretary in Plea | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cole-triumphs-on-mound-and-stars-at-plate-as-chicago-turns-back.html | Cole Triumphs on Mound and Stars at Plate as Chicago Turns Back Phils; CUBS WIN, 5 TO 2, SCORING 4 IN 4TH | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/patrick-m-moore.html | PATRICK M. MOORE | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/slovak-uprising-recalled-tenth-anniversary-said-to-offer.html | Slovak Uprising Recalled; Tenth Anniversary Said to Offer Encouragement to Czech People | True | JOSEF LETTRICH | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/french-doubt-foe-on-captive-total-ask-vietminh-to-supply-new-list.html | FRENCH DOUBT FOE ON CAPTIVE TOTAL; Ask Vietminh to Supply New List -- Cite 40,172 Missing Against 9,138 Offered | True | By Henry R. Lieberman | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/air-force-shows-needs-u-s-exhibit-in-west-berlin-aids-contract.html | AIR FORCE SHOWS NEEDS; U. S. Exhibit in West Berlin Aids Contract Seekers | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/text-of-presidents-statement-on-signing-farm-bill.html | Text of President's Statement on Signing Farm Bill | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-j-a-seeks-50000000-cash-is-held-needed-for-israel-africa-and.html | U. J. A. SEEKS $50,000,000; Cash Is Held Needed for Israel, Africa and Other Areas | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/taking-that-giant-step-to-school.html | Taking That Giant Step to School | True | By Dorothy Barclay | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/takeanote-girls-appearing-in-broadway-shows.html | TAKE-A-NOTE GIRLS APPEARING IN BROADWAY SHOWS | True | | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/notre-dame-extends-pact.html | Notre Dame Extends Pact | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/2-firemen-hurt-at-blaze.html | 2 Firemen Hurt at Blaze | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/aiding-plans-for-seven-crowns-bah.html | Aiding. Plans for Seven Crowns BaH. | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/show-of-weather-vanes-early-american-devices-to-go-on-view-here.html | SHOW OF WEATHER VANES; Early American Devices to Go on View Here Sept. 8 | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/iran-tries-to-smash-plot-against-regime.html | IRAN TRIES TO SMASH PLOT AGAINST REGIME | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/major-sports-news.html | Major Sports News | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/accused-exp-o-w-sues-for-discharge.html | ACCUSED EX-P. O. W. SUES FOR DISCHARGE | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-new-tv-season-networks-have-big-ideas-for-perking-up-their-fall.html | THE NEW TV SEASON; Networks Have Big Ideas for Perking Up Their Fall Program Schedules | True | By Val Adams | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/greenlease-friend-dead-r-t-moore-partner-is-killed-by-selfinflicted.html | GREENLEASE FRIEND DEAD; R. T. Moore, Partner, Is Killed by Self-Inflicted Wound | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/british-and-turks-agree-on-cyprus-istanbul-talks-bring-accord.html | BRITISH AND TURKS AGREE ON CYPRUS; Istanbul Talks Bring Accord Ruling Out U.N. Competency To Judge Disputed Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/rialto-gossip-results-of-equity-library-theatres-questionnaire-and.html | RIALTO GOSSIP; Results of Equity Library Theatre's Questionnaire and Other Items | True | By Lewis Funke | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wlary-hawkrigg-is-married.html | Wlary Hawkrigg Is Married | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-beacon-light-the-house-in-the-sea-a-story-of-the-first.html | The Beacon Light; THE HOUSE IN THE SEA: A Story of the First Lighthouse on Eddystone. By W. H. Wood. Illustrated by Charles E. Pont. 229 pp. New York and Boston: Duell, Sloan & Pearce-Little, Brown & Co. 53. | True | LAVINIA R. DAVIS. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/charles-w-ferguson.html | CHARLES W. :FERGUSON | True | Sedal to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/backward-areas-a-challenge-to-free-world-there-western-industrial.html | BACKWARD AREAS A CHALLENGE TO FREE WORLD; There Western Industrial Democracy Bids Against Aggressive Communism | True | By Michael L. Hoffman | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/rome-expects-marian-throng.html | Rome Expects Marian Throng | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/imargaret-m-crowley-is-married-in-washington-to-rchard-talbott.html | iMargaret M. Crowl,ey Is Married In Washington to Rchard Talbott | True | Special to The lw York Pimes. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/american-can-in-pact.html | American Can In Pact | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/population-topic-of-rome-parley-conference-convened-by-un-to.html | POPULATION TOPIC OF ROME PARLEY; Conference Convened by U.N. to Discuss 380 Reports on Numerous Problems | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/driver-must-tell-judge-how-19-got-in-his-car.html | Driver Must Tell Judge How 19 Got in His Car | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/iran-oil-unlikely-to-disturb-prices-consortiums-accord-tailors.html | IRAN OIL UNLIKELY TO DISTURB PRICES; Consortium's Accord Tailors Extra Supply to Expected Rise in World Needs | True | By J. H. Carmical | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/traders-welcome-tax-law-changes-find-most-former-loopholes-in-stock.html | TRADERS WELCOME TAX LAW CHANGES; Find Most Former Loopholes in Stock Market Operations Not Materially Narrowed | True | By Burton Crane | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ma-barnes-and-family-respectable-women-by-gilbert-rees-342-pp-new.html | Ma Barnes And Family; RESPECTABLE WOMEN. By Gilbert Rees. 342 pp. New York: Random House. $3.50. | True | By Victor P. Hass | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/phyllis-perts3h-bride-in-suburbs-cornell-graduate-is-married-to.html | PHYLLIS PERTS3H BRIDE IN SUBURBS; Cornell Graduate Is Married to James Henry Mrshall in Ceremony at Crestwood | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/trautmanbailie.html | TrautmanBailie | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-guy-wells.html | MRS. GUY WELLS | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/film-on-cancer-to-be-shown.html | Film on Cancer to Be Shown | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/arizona-watches-democratic-race-mcfarland-and-kimball-seek.html | ARIZONA WATCHES DEMOCRATIC RACE; McFarland and Kimball Seek Nomination for Governor -Pyle Unopposed in G. O. P. | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/puerto-rico-study-new-york-teachers-visit-island-to-learn-about-the.html | Puerto Rico Study; New York Teachers Visit Island To Learn About the People | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-grade-14-bureaucrats-face-a-crisis-in-rugs.html | ' Grade 14' Bureaucrats Face a Crisis in Rugs | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/awesome-era-of-fantastic-missiles-an-expert-describes-the-atomic.html | Awesome Era Of Fantastic Missiles; An expert describes the atomic rockets which are altering the face of war -- and peace. | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pretoria-guests-made-europeans-color-bar-is-temporarily-lifted-for.html | PRETORIA GUESTS MADE 'EUROPEANS; Color Bar Is Temporarily Lifted for Pakistanis in Commonwealth Group | True | By Albion Ross | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/remensnyderbaldridge.html | Remensnyder--Baldridge | True | Special to The lew York Tlmei. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/body-of-doctor-is-found-k-d-borg-25-of-scarsdale-was-harvard.html | BODY OF DOCTOR IS FOUND; K. D. Borg, 25, of Scarsdale, Was Harvard Graduate | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/benson-cites-gain-in-new-farm-law-says-it-points-toward-better.html | BENSON CITES GAIN IN NEW FARM LAW; Says It Points Toward Better Balance for Agriculture and More Freedom | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/thruway-is-tax-raiser-new-construction-in-yonkers-lifts-assessments.html | THRUWAY IS TAX RAISER; New Construction in Yonkers Lifts Assessments Fivefold | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/zionist-attacks-arming-of-arabs-israels-foes-would-be-of-no-aid-in.html | ZIONIST ATTACKS ARMING OF ARABS; Israel's Foes Would Be of No Aid in Halting the Reds, Parley Here Is Held | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-maureen-kearns-wed.html | Miss Maureen Kearns Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/annie-demorest-wed-wellesley-aiumamna-married-inl-weekapaug-to-s-m.html | ANNIE DEMOREST WED; Wellesley Al---umamna Married inl Weekapaug to S. M. Hurtt Jr. | True | Special to The New York Time,. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/2-break-into-jail-to-free-gunman-bold-pair-opens-escape-path-for.html | 2 BREAK INTO JAIL TO FREE GUNMAN; Bold Pair Opens Escape Path for Trigger Burke in Boston -- He Is Wanted in Killings | True | Special to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-york.html | New York | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/diane-potter-bows-at-fete-in-suburbs.html | DIANE POTTER BOWS AT ,FETE. IN SUBURBS | True | SIttal to The New York Times. | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mary-fiizpatrick-wed-married-in-summit-church-to-thomas-g-eestone.html | MARY FI/LZPATRICK WED; Married in Summit Church to Thomas G, Cestone | True | Special to The New York 'Ilile.s'. ' | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-gail-madam-bride-in-kjorotolq-wellesley-alumna-married-in.html | MISS GAIL M'ADAM BRIDE IN lqOROTOlq; Wellesley Alumna Married in Presbyterian Church to Milton Lewis Smith | True | Special to The Ne York Times. | 1982-06-07 | RE0000131031 | B00000491630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/blind-judge-honored-named-as-years-outstanding-handicapped-man.html | BLIND JUDGE HONORED; Named as Year's Outstanding Handicapped Man | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ellington-reissues-career-of-the-jazzman-from-1928-to-1949.html | ELLINGTON REISSUES; Career of the Jazzman From 1928 to 1949 | True | By John S. Wilson | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/chautauqua.html | CHAUTAUQUA | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/barbara-breit-victor-defeats-darlene-hard-in-girls-u-s-grasscourt.html | BARBARA BREIT VICTOR; Defeats Darlene Hard in Girls' U. S. Grass-Court Final | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/death-toll-12-in-braniff-crash.html | Death Toll 12 in Braniff Crash | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/unhappy.html | Unhappy | True | IRWIN H. ROSEMAN | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/rally-by-redlegs-trip-pirates-21-kluszewski-ties-score-with-double.html | RALLY BY REDLEGS TRIP PIRATES, 2-1; Kluszewski Ties Score With Double and Carries Home Winning Run in Sixth | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-29 | 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/w-f-richardson-84-exfru1ght-m4nageri.html | W. F. RICHARDSON, 84, EX-FRu1GHT M4NAGERI | True | | 1982-06-07 | RE0000131031 | B00000491630 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/named-as-oil-company-officer.html | Named as Oil Company Officer | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/baldaccini-keeps-class-a-title-in-national-speedboat-regatta.html | Baldaccini Keeps Class A Title In National Speed-Boat Regatta; Captures Stock Hydroplane Honors With Perfect Point Score in Competition at De Pere -- West and Jackson Winners | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/taxexempt-issues-slate-off.html | Tax-Exempt Issues Slate Off | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/democrats-score-dewey-congress-at-upstate-picnics-roosevelt.html | DEMOCRATS SCORE DEWEY, CONGRESS AT UPSTATE PICNICS; Roosevelt, Harriman, Balch Assail G. O. P. -- Riesner Hails Governor's Record Dewey and Congress Assailed By Democrats at Upstate Picnics | True | By Charles Grutzner | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/peru-may-intercept-whalers.html | Peru May Intercept Whalers | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/cotton-advances-widest-in-months-trend-influenced-by-the-dry.html | COTTON ADVANCES WIDEST IN MONTHS; Trend Influenced by the Dry Weather -- 90% of Parity Outlook Encouraging | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/legion-takes-over-capital-spotlight-convention-opening-today-has.html | LEGION TAKES OVER CAPITAL SPOTLIGHT; Convention Opening Today Has Record of Over 30,000 in Advance Registration EISENHOWER CHIEF GUEST He Is Flying From Colorado to Address Session at Noon -- World Issues on Slate | True | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/extracts-from-mendesfrances-speech-to-assembly.html | Extracts From Mendes-France's Speech to Assembly | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mr-deweys-future.html | MR. DEWEY'S FUTURE | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/importance-of-election-future-government-said-to-hinge-on-persons.html | Importance of Election; Future Government Said to Hinge on Persons Elected This Year | True | WILLIAM A. MILLS. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/deposit-turnover-rises-but-outside-new-york-index-of-velocity-is-of.html | DEPOSIT TURNOVER RISES; But Outside New York, Index of Velocity Is Off 3% for July | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/grand-jury-called-in-burkes-escape.html | GRAND JURY CALLED IN BURKE'S ESCAPE | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/bishop-of-korea-here-churchs-war-losses-less-than-expected-anglican.html | BISHOP OF KOREA HERE; Church's War Losses Less Than Expected, Anglican Says | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/germanys-entry-into-nato-studied-experts-see-no-legal-barrier-to.html | GERMANY'S ENTRY INTO NATO STUDIED; Experts See No Legal Barrier to Direct Admission, but France Could Block It | True | By Thomas F. Bradyspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/television-in-review-unusual-theme-given-on-lux-video-bow.html | Television in Review; Unusual Theme Given on Lux Video Bow | True | V. A. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/hopeful-attitude-on-europe-urged-dream-of-unity-is-discussed-here.html | HOPEFUL ATTITUDE ON EUROPE URGED; 'Dream of Unity' Is Discussed Here by Dean of American Pro-Cathedral in Paris | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mrs-james-scott-jr-has-child.html | Mrs. James Scott Jr. Has Child | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/platnerball.html | PlatnerBall | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/general-foods-planning-imitation-coffee-product.html | General Foods Planning Imitation Coffee Product | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/gen-lewis-puller-improved.html | Gen. Lewis Puller 'Improved' | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/iranian-oil-pact-ready-for-signing-negotiators-for-consortium-and.html | IRANIAN OIL PACT READY FOR SIGNING; Negotiators for Consortium and Regime Complete Task -- First Tankers Awaited | True | By Kennett Lovespecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/royalite-oil-buys-hiway.html | Royalite Oil Buys Hi-Way | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/eyes-on-the-waterfront.html | EYES ON THE WATERFRONT | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/amvets-select-head-exmarine-28-is-its-youngest-national-commander.html | AMVETS SELECT HEAD; Ex-Marine, 28, Is Its Youngest National Commander | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/j-b-demesquita-business-leader-chairman-of-the-american-safety.html | j. B. DE.MESQUITA, BUSINESS LEADER; Chairman of the American Safety Razor Corp., Diesm Active in Sephrdic Jewry | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/struthers-burt-novelist-is-dead-love-of-america-in-many-books.html | STRUTHERS BURT, NOVELIST, IS DEAD; Love of America in Many Books, 'Essays Was 71 | True | Special to Tile New York Times, | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/british-stocks-up-as-business-gains-production-above-that-of-53-and.html | BRITISH STOCKS UP AS BUSINESS GAINS; Production Above That of '53 and Retailers Note Rise in Purchasing Power BRITISH STOCKS UP AS BUSINESS GAINS | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/lutheran-pastor-to-new-post.html | Lutheran Pastor to New Post | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/soviet-divides-ministry.html | Soviet Divides Ministry | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/andante-takes-jumping-tourist-encore-also-scores-for-wee3stable-in.html | ANDANTE TAKES JUMPING; Tourist Encore Also Scores for Wee-3-Stable in Show | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/benner-leader-in-shoot-army-coach-tops-candidates-for-u-s-pistol.html | BENNER LEADER IN SHOOT; Army Coach Tops Candidates for U. S. Pistol Team | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/vice-report-due-in-alabama.html | Vice Report Due in Alabama | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miss-ha-mbuechelq-is-wed-insuburbs-bride-in-cold-spring-harbor.html | MISS HA MBUECHELq IS WED INSUBURBS; Bride in Cold Spring Harbor Church of Steven B. Sharp, a Harvard Graduate Student | True | Special to The New York TItmog / | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/farm-course-record-seen.html | Farm Course Record Seen | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/norfolk-clinches-pennant.html | Norfolk Clinches Pennant | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mccarthy-leaves-california.html | McCarthy Leaves California | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/redled-union-assailed-british-trades-congress-says-w-f-t-u-is-not-f.html | RED-LED UNION ASSAILED; British Trades Congress Says W. F. T. U. Is Not Free Agent | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/2-added-to-convention-board.html | 2 Added to Convention Board | True | | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/45922-milwaukee-baseball-fans-raise-league-mark-to-1841666-crowd-at.html | 45,922 Milwaukee Baseball Fans Raise League Mark to 1,841,666; Crowd at Twin Bill Sends Attendance Over Record of 1,826,397 Established by Braves During Last Campaign | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/predawn-fire-destroys-yacht-club-in-sea-bright.html | Pre-Dawn Fire Destroys Yacht Club in Sea Bright | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/orioles-set-back-senators-84-50-courtney-leads-second-game-attack.html | ORIOLES SET BACK SENATORS, 8-4, 5-0; Courtney Leads Second Game Attack With Two Doubles and Three Singles | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/repaving-to-start-on-queensboro-span.html | REPAVING TO START ON QUEENSBORO SPAN | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/red-china-in-un-opposed-stand-is-voted-by-convention-of-catholic.html | RED CHINA IN U.N. OPPOSED; Stand Is Voted by Convention of Catholic Student Crusade | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/kiesling-replaces-bach-as-coach-of-steelers.html | Kiesling Replaces Bach As Coach of Steelers | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/economics-and-finance-tale-of-two-banks-economics-and-finance.html | ECONOMICS AND FINANCE; Tale of Two Banks ECONOMICS AND FINANCE | True | By Paul Heffeman | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/upswing-in-steel-believed-at-hand-ending-of-normal-summer-brings.html | UPSWING IN STEEL BELIEVED AT HAND; Ending of 'Normal' Summer Brings Signs That Orders Will Soon Improve VACATION CLOSINGS HIGH Inventory Cutting Continues, Contributing to Seemingly Lower Rate of Output | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/animals-in-arctic-found-decreasing-experts-cite-4-species-facing.html | Animals in Arctic Found Decreasing; Experts Cite 4 Species Facing Extinction if Not Protected | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/knoxma-ynard.html | Knox--Ma. ynard | True | Special to Tile New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/spain-wary-on-morocco-foreign-ministry-aide-talks-of-freedom-at.html | SPAIN WARY ON MOROCCO; Foreign Ministry Aide Talks of Freedom 'at Right Moment' | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/bitters-to-end-season.html | Bitters' to End Season | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/p-o-w-exchange-ending-french-part-of-transfer-set-for-completion.html | P. O. W. EXCHANGE ENDING; French Part of Transfer Set for Completion Today | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/ayulos-auto-triumphs-lowers-track-record-before-27386-fans-at.html | AYULO'S AUTO TRIUMPHS; Lowers Track Record Before 27,386 Fans at Milwaukee | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/airliner-jets-stir-new-fuel-demand-industry-plans-a-combustible.html | AIRLINER JETS STIR NEW FUEL DEMAND; Industry Plans a Combustible Cheaper Than the Gasoline Burned by Piston Craft | True | By Bliss K. Thome | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/gop-chiefs-shift-stress-to-record-convening-in-cincinnati-they-will.html | G.O.P. CHIEFS SHIFT STRESS TO 'RECORD'; Convening in Cincinnati, They Will 'Run Scared' on Theme of 'Peace and Prosperity' | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/kuc-sets-world-record-as-zatopek-runs-third-russian-captures.html | Kuc Sets World Record as Zatopek Runs Third; RUSSIAN CAPTURES 5,000-METER TEST Kuc Timed in 13:56.6 While Team Tops Meet at Bern - - Bannister Wins 1,500 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/sieversres.html | Sievers--ResS | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/pal-group-to-tour-un-sixty-children-have-learned-member-nations.html | P.A.L. GROUP TO TOUR U.N.; Sixty Children Have Learned Member Nations' Ways | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/democrats-decry-farm-betrayals-manifesto-by-40-candidates-charges.html | DEMOCRATS DECRY FARM 'BETRAYALS; Manifesto by 40 Candidates Charges 'Double-Cross' and Philosophy of 'Disaster' DEMOCRATS SCORE FARM 'BETRAYALS' | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/patterns-of-the-times-easytomake-skits-singleseam-style-in-slim-or.html | Patterns of The Times: Easy-to-Make Skits; Single-Seam Style in Slim or Full Cuts Is Flattering to All | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/fritz-lang-plans-film-on-traitors-director-acquires-the-rights-to.html | FRITZ LANG PLANS FILM ON TRAITORS; Director Acquires the Rights to 'Journey to Nowhere,' a Novel by Nedra Tyure | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/n-y-a-c-water-polo-victor.html | N. Y. A. C. Water Polo Victor | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/seaman-gets-a-year-for-ship-sabotage.html | SEAMAN GETS A YEAR FOR SHIP SABOTAGE | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/random-notes-from-washington-mccarthy-backer-resorts-to-verse.html | Random Notes From Washington: McCarthy Backer Resorts to Verse; Bombards Newspapers With New 'Battle Hymn' -- Gremlin Spoils Seaton Speech -- 8 Out of 10 in Cabinet Are Away | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/efficacy-of-prayer-stressed-in-sermon.html | EFFICACY OF PRAYER STRESSED IN SERMON | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/wondering.html | WONDERING | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/plane-union-warns-of-fight-on-speedup.html | PLANE UNION WARNS OF FIGHT ON SPEED-UP | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/lard-up-substantially-september-prices-in-chicago-register-heavy-up.html | LARD UP SUBSTANTIALLY; September Prices in Chicago Register Heavy Upturn | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/capt-george-pitkin.html | CAPT. GEORGE PITKIN | True | Snedal to The New York 'times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/blossom-deluan-bride-graduate-of-brooklyn-college-married-to.html | BLOSSOM DELUAN BRIDE; Graduate of Brooklyn College Married to Seymour Haber | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/yugoslav-bread-cost-up-7-to-20-rises-decreed-in-wake-of-poor.html | YUGOSLAV BREAD COST UP; 7 to 20% Rises Decreed in Wake of Poor Harvests | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/storm-causes-havoc-in-senegal.html | Storm Causes Havoc in Senegal | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/to-double-sewage-plant.html | To Double Sewage Plant | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/capital-curbs-hit-at-europe-forum-austrian-meeting-hears-plea-for.html | CAPITAL CURBS HIT AT EUROPE FORUM; Austrian Meeting Hears Plea for Free Traffic in Goods, Persons and Services CAPITAL CURBS HIT AT EUROPE FORUM | True | By George H. Morisonspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/prisoners-in-vietnam.html | PRISONERS IN VIETNAM | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/crash-dive-choice-in-aqueduct-race-25000-handicap-will-mark-return.html | CRASH DIVE CHOICE IN AQUEDUCT RACE; $25,000 Handicap Will Mark Return of Flat Runners to Metropolitan Area Today | True | By James Roach | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/jet-hops-over-german-city-cut.html | Jet Hops Over German City Cut | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/laskau-first-in-walk.html | Laskau First in Walk | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/optimism-called-answer-for-british-on-weather.html | Optimism Called Answer For British on Weather | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/carolinas-warned-of-storm.html | Carolinas Warned of Storm | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/study-group-named-for-oil-shale-plant.html | STUDY GROUP NAMED FOR OIL SHALE PLANT | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mundt-criticizes-stevenson.html | Mundt Criticizes Stevenson | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/20000-tons-reach-japan.html | 20,000 Tons Reach Japan | True | | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/news-of-food-secrets-of-successful-saute-revealed-by-plaza-chef-fry.html | News of Food; Secrets of Successful Saute Revealed By Plaza Chef -- 'Fry' Is No Synonym | True | By Jane Nickerson | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/frances-premier-insists-assembly-decide-on-e-d-c-mendesfrance-makes.html | FRANCE'S PREMIER INSISTS ASSEMBLY DECIDE ON E. D. C.; Mendes-France Makes Plea While Defending His Own Ambiguous Position MOVE ON FOR NEW TALKS Cabinet Backs Plan to Seek Revision of Pact on Same Basis as at Brussels FRANCE'S PREMIER URGES A DECISION | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/spain-turns-to-u-s-arts-two-visitors-describe-rise-in-films-books.html | SPAIN TURNS TO U. S. ARTS; Two Visitors Describe Rise in Films, Books and Music | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/the-issue-before-france.html | THE ISSUE BEFORE FRANCE | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/duchess-of-kent-at-the-falls.html | Duchess of Kent at the Falls | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/puerto-rico-set-to-push-dock-pact-pier-administrator-asks-ship-line.html | PUERTO RICO SET TO PUSH DOCK PACT; Pier Administrator Asks Ship Line for Records on Which to Base Negotiations | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/richard-m-jessup.html | RICHARD M. JESUP | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/400-routed-by-fire-theatre-2-dwellings-evacuated-in-blaze-on-w-103d.html | 400 ROUTED BY FIRE; Theatre, 2 Dwellings Evacuated in Blaze on W. 103d St. | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/big-utility-system-shows-steady-net-american-gas-and-electric-has.html | BIG UTILITY SYSTEM SHOWS STEADY NET; American Gas and Electric Has Profit of $30,439,135 in 12 Months to July 31 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/fashion-promotion-show-set.html | Fashion Promotion Show Set | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/beachgoers-delayed-buses-shuttle-800-after-bmt-short-circuit-in.html | BEACH-GOERS DELAYED; Buses Shuttle 800 After B.M.T. Short Circuit in Brooklyn | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/taking-up-chess.html | Taking Up Chess | True | RAYMOND S. RUBINOW. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/reservists-finish-2-weeks-with-jets-wagner-watches-as-pilot-unit.html | RESERVISTS FINISH 2 WEEKS WITH JETS; Wagner Watches as Pilot Unit Holds Air-Ground Show at Floyd Bennett Field | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/patient-held-in-rape-suspect-is-found-after-13hour-search-of.html | PATIENT HELD IN RAPE; Suspect Is Found After 13-Hour Search of Welfare Island | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/truman-avoids-sea-politics.html | Truman Avoids Sea Politics | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/dr-oppenheimer-here-questioned-reportedly-by-fbi-agents-on-arrival.html | DR. OPPENHEIMER HERE; Questioned, Reportedly by F.B.I. Agents, on Arrival by Air | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/shivers-victory-heralds-56-fight-runoff-margin-near-100000-rebuffs.html | SHIVERS' VICTORY HERALDS '56 FIGHT; Runoff Margin, Near 100,000, Rebuffs Democrat Regulars Opposed to Texas' Bolt | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miniature-poodle-wins-blakeen-van-alestine-is-named-in-great.html | MINIATURE POODLE WINS; Blakeen van Alestine Is Named in Great Barrington Final | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/farm-newcomers-held-vulnerable-planning-group-finds-many-need.html | FARM NEWCOMERS HELD VULNERABLE; Planning Group Finds Many Need Credit, Training Aid to Avoid Bankruptcy | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/u-s-acts-to-expose-red-colonialism-information-agency-operates-on.html | U. S. ACTS TO EXPOSE RED 'COLONIALISM'; Information Agency Operates on Less Money, but Reports a Stepped-Up Campaign U.S. ACTS TO EXPOSE RED 'COLONIALISM' | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mrs-elvin-switzgable.html | MRS. ELVIN SWITZGABLE | True | Special to Th iew NorR Times. | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/payment-for-parking-privilege.html | Payment for Parking Privilege | True | MARTIN MUNZER. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/2-russian-women-on-ice-floe.html | 2 Russian Women on Ice Floe | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/drive-on-lewd-books-backed.html | Drive on Lewd Books Backed | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/franco-at-la-coruna.html | Franco at La Coruna | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/j-i-shapiro-raised-to-domestic-court-mngistrate-is-third-named-in.html | J. I. SHAPIRO RAISED TO DOMESTIC COURT; Magistrate Is Third Named in Recent Weeks -- Mayor to Swear Him In Today | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/japan-receives-an-unofficial-bid-for-fishery-talks-with-the-soviet.html | Japan Receives an Unofficial Bid For Fishery Talks With the Soviet; JAPAN GETS A BID FOR FISHERY TALKS | True | By Lindesay Parrottspecial to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/dr-minnis-to-be-bishop.html | Dr. Minnis to Be Bishop | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/robert-w-lang.html | ROBERT W. LANG | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/national-distillers-moves.html | National Distillers Moves | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/priest-contrasts-red-to-christian-guest-at-st-patricks-notes-basic.html | PRIEST CONTRASTS RED TO CHRISTIAN; Guest at St. Patrick's Notes Basic Clash in Views on God and Neighbor | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/portugals-stand-commended.html | Portugal's Stand Commended | True | JOSE BENSAUDE. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/hoad-wins-in-national-tennis-after-firstset-loss-to-schwartz.html | Hoad Wins in National Tennis After First-Set Loss to Schwartz; TRABERT TRIUMPHS AT FOREST HILLS Rosewall Also Scores Easily as Hoad Gains -- Mrs. Perez Defeats Althea Gibson | True | By Allison Danzig | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/all-grain-futures-show-gains-for-week-as-weather-developments-rule.html | All Grain Futures Show Gains for Week As Weather Developments Rule Markets; CONTINUING RAINS RETARDING GRAINS | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/paterson-boy-drowns-in-bay.html | Paterson Boy Drowns in Bay | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/west-hills-takes-polo-title.html | West Hills Takes Polo Title | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/union-approves-goodyear-pact.html | Union Approves Goodyear Pact | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/television-notes.html | Television Notes | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/filipino-red-chief-gets-12-years-on-reduced-charge-of-rebellion.html | Filipino Red Chief Gets 12 Years On Reduced Charge of Rebellion; Taruc, Hukbalahap Leader, Also Is Fined $10,000 -- Had Pleaded Guilty FILIPINO RED CHIEF GETS 12-YEAR TERM | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/2-thugs-trapped-by-silent-alarm-air-vibrations-at-safe-robbed-five.html | 2 THUGS TRAPPED BY 'SILENT' ALARM; Air Vibrations at Safe Robbed Five Times Alert Protective Office, Which Calls Police | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/individuals-plea-is-made-for-twins.html | INDIVIDUALS' PLEA IS MADE FOR TWINS | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/fortyniners-topple-cards-eleven-427.html | FORTY-NINERS TOPPLE CARDS' ELEVEN, 42-7 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/1year-maturities-are-77426110813.html | 1-YEAR MATURITIES ARE $77,426,110,813 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/jordans-king-returns-home.html | Jordan's King Returns Home | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/commerce-club-will-meet.html | Commerce Club Will Meet | True | | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/vote-service-offered-womens-league-will-give-data-to-inquirers-by.html | VOTE SERVICE OFFERED; Women's League Will Give Data to Inquirers by Phone | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/cargo-ships-hired-on-indochina-run-haiphong-evacuation-is-job-of.html | CARGO SHIPS HIRED ON INDOCHINA RUN; Haiphong Evacuation Is Job of 'Some' of 15 Vessels Chartered by Navy | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/sports-of-the-times-visit-with-the-challenger.html | Sports of The Times; Visit With the Challenger | True | By Arthur Daley | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miramar-yachts-in-dead-heat.html | Miramar Yachts in Dead Heat | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/german-war-veterans-defy-ban-on-uniforms.html | German War Veterans Defy Ban on Uniforms | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/trust-by-israelis-termed-u-s-need-debate-in-knesset-will-reflect.html | TRUST BY ISRAELIS TERMED U. S. NEED; Debate in Knesset Will Reflect Feeling Against Arms Help to Arab Countries | True | By Harry Gilroyspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/greensilverman.html | Green--Silverman | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/student-marries-winifred-sexton.html | STUDENT MARRIES WINIFRED SEXTON | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/walter-v-heekin.html | WALTER V. HEEKIN | True | Sectal to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/thomas-hobson.html | THOMAS HOBSON | True | Special toe New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/pay-rise-veto-attacked-union-head-says-it-will-drive-aides-out-of-u.html | PAY RISE VETO ATTACKED; Union Head Says It Will Drive Aides Out of U. S. Positions | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/cleveland-trips-red-sox-62-81-lemon-posting-no-20-in-opener-indians.html | Cleveland Trips Red Sox, 6-2, 8-1; Lemon Posting No. 20 in Opener; Indians' Hurler Fans Seven, Yields Eight Hits -- Doby, Wertz, Rosen Connect | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mitchell-discounts-result.html | Mitchell Discounts Result | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/accord-reported-on-general-line-for-asian-treaty-dulles-departing.html | ACCORD REPORTED ON GENERAL LINE FOR ASIAN TREATY; Dulles, Departing for Manila Tomorrow, Is Said to Have Won Advance Agreement Accord Reported on General Line For Southeast Asian Conference | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/formosa-demand-pushed-soviet-paper-backs-peipings-bid-calls-island.html | FORMOSA DEMAND PUSHED; Soviet Paper Backs Peiping's Bid -- Calls Island Attack Base | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/president-calls-for-the-election-of-gop-congress-eisenhower-seeks.html | PRESIDENT CALLS FOR THE ELECTION OF G.O.P. CONGRESS; Eisenhower Seeks 'Clear-Cut Opportunity to Carry Out' His '4-Year Program' SHIFT IN HIS STAND SEEN Previously, He Had Indicated He Might Be Cool to Some Republican Candidates EISENHOWER ASKS A G. O. P. CONGRESS | True | By Robert F. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/redlegs-conquer-phillies-32-84-kluszewski-connects-in-each-game-to.html | REDLEGS CONQUER PHILLIES, 3-2, 8-4; Kluszewski Connects in Each Game to Raise Homer Total for Campaign to 39 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/philip-sandler.html | PHILIP SANDLER | True | Epecta to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/gen-montagne-69-diplomat-of-peru-former-premier-and-foreign.html | GEN., MONTAGNE, 69, DIPLOMAT OF PERU; Former Premier and Foreign Minister, Who Held Other Cabinet Posts, Is Ded | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/former-senator-named-a-steamship-executive.html | Former Senator Named A Steamship Executive | True | | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/strong-belief-advised-moor-urges-holding-to-the-promise-of-christ.html | STRONG BELIEF ADVISED; Moor Urges Holding to the Promise of Christ to Return | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/nixon-urges-maine-to-add-to-majority.html | NIXON URGES MAINE TO ADD TO MAJORITY | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/yonkers-boy-drowns-in-lake.html | Yonkers Boy Drowns in Lake | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/elected-vice-president-of-cunningham-walsh.html | Elected Vice President Of Cunningham, Walsh | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/eisenhower-phones-shivers-on-victory-president-phones-praise-to.html | Eisenhower Phones Shivers on Victory; PRESIDENT PHONES PRAISE TO SHIVERS | True | By Joseph. A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/martha-m-quigley-engaged-to-marry.html | Martha M. Quigley Engaged to Marry; | True | Speei | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/machine-gun-firing-is-laid-to-10-youths.html | MACHINE GUN FIRING IS LAID TO 10 YOUTHS | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/help-to-disabled-wins-prizes-for-3-lasker-fund-honors-viscount.html | HELP TO DISABLED WINS PRIZES FOR 3; Lasker Fund Honors Viscount Nuffield and New Jersey and Mexican Physicians | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/morgan-j-obrien.html | MORGAN J. O'BRIEN | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/asks-state-insurance-license.html | Asks State Insurance License | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/heads-wamsutta-board-leon-lowenstein-takes-helm-other-officers.html | HEADS WAMSUTTA BOARD; Leon Lowenstein Takes Helm -- Other Officers Named | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/henricks-clips-record-swims-200meter-freestyle-in-2073-for-us-mark.html | HENRICKS CLIPS RECORD; Swims 200-Meter Free-Style in 2:07.3 for U. S. Mark | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/oxford-spanish-expert-will-serve-at-princeton.html | Oxford Spanish Expert Will Serve at Princeton | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/aid-for-the-maladjusted-a-preventive-program-at-elementary-school.html | Aid for the Maladjusted; A Preventive Program at Elementary School Level Is Suggested | True | LOUIS B. HABERMAN. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/ewn-mitnll-rooseyelt-aide-i-assistant-commerce-chief-in-1933-dies.html | Ew[N MITnLL ROOSEYELT AIDE; i Assistant Commerce Chief in 1933 Dies at 85-- Lawyer Started as Senate Page | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/statue-of-christ-placed-on-sea-floor-off-italy.html | Statue of Christ Placed On Sea Floor Off Italy | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/stockholm-police-fight-mob-3-hours.html | STOCKHOLM POLICE FIGHT MOB 3 HOURS | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/new-product-bids-for-juicy-market-whole-fresh-process-may-become-a.html | NEW PRODUCT BIDS FOR JUICY MARKET; Whole, Fresh Process May Become a Big Competitive Factor in Orange Field | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/philadelphia-cricket-victor.html | Philadelphia Cricket Victor | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/dewitt-p-brokaw.html | DEWITT P. BROKAW | True | oecial to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/news-of-interest-in-shipping-world-under-secretary-hails-new.html | NEWS OF INTEREST IN SHIPPING WORLD; Under Secretary Hails New Maritime Bills -- Bethlehem Will Build Hatch Covers | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miss-deiffe-vail-booome-ik-bride-x-newarks-trinity-cathedral-is.html | MISS DESIHE VAIL BEOOMES ik BRIDE; x Newark's Trinity Cathedral Is Setting for Her Marriage to Thomas Lee Mitchell | True | Special to Tile New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/c-i-o-group-assails-congress-on-record.html | C. I. O. GROUP ASSAILS CONGRESS ON RECORD | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/article-3-no-title-4-ways-of-making-god-real-noted-testimony-of.html | Article 3 -- No Title; 4 WAYS OF MAKING GOD 'REAL' NOTED Testimony of World, History, Great Believers and Prayer are Cited by Dr. Callahan | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/civil-defense-base-moved.html | Civil Defense Base Moved | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/air-infantry-group-meeting.html | Air Infantry Group Meeting | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/tie-to-reds-seen-in-vargas-party-suicide-of-brazilian-president-is.html | TIE TO REDS SEEN IN VARGAS PARTY; Suicide of Brazilian President Is Expected to Spur, Not Ease, Political Conflict TIE TO REDS SEEN IN VARGAS PARTY | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/red-china-leads-at-photo-show.html | Red China Leads at Photo Show | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/drive-on-riffraff-sets-arrest-mark-715-picked-up-as-undesirables-in.html | DRIVE ON RIFFRAFF SETS ARREST MARK; 715 Picked Up as Undesirables in Manhattan in Week-End -- Focus on East Side | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/red-zone-bishop-for-free-church-cleric-75-of-charge-under-russians.html | RED ZONE BISHOP FOR 'FREE' CHURCH; Cleric, 75% of Charge Under Russians, Stresses Thesis Before World Council | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/furthering-eastwest-trade-reappraisement-asked-of-present-policy-of.html | Furthering East-West Trade; Reappraisement Asked of Present Policy of Economic Warfare | True | HANS BLUMENFELD, | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/un-truce-chief-in-syria.html | U.N. Truce Chief in Syria | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/appointed-to-be-rector-of-long-island-church.html | Appointed to Be Rector Of Long Island Church | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/officer-weds-patricia-speer.html | Officer Weds Patricia Spe.er | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/santasiere-takes-state-chess-game.html | SANTASIERE TAKES STATE CHESS GAME | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/u-s-farm-exports-up-4-in-fiscal-year-with-cotton-shipments-showing.html | U. S. Farm Exports Up 4% in Fiscal Year, With Cotton Shipments Showing the Way | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/suzanne-lochhead-isa-prospective-bride.html | Suzanne' Lochhead Is-a Prospective Bride | True | Special to he ew York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/new-gardnerdenver-plant.html | New Gardner-Denver Plant | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/albany-group-set-to-spur-housing-legislators-seek-a-formula-for-the.html | ALBANY GROUP SET TO SPUR HOUSING; Legislators Seek a Formula for the Private Building of Middle Income Units FOR LEGAL CLARIFICATION Program Grew Out of Parley of State's Aides on Codes Involving Dwellings | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/consumer-loans-of-3-billion-seen-10-million-americans-said-to.html | CONSUMER LOANS OF 3 BILLION SEEN; 10 Million Americans Said to Borrow Each Year From Licensed Companies CONSUMER LOANS OF 3 BILLION SEEN | True | | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mrs-jay-t-cooper.html | MRS. JAY T, COOPER | True | Special to The New York Times, | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/brooks-overcome-braves-124-114-dodgers-take-first-contest-with.html | BROOKS OVERCOME BRAVES, 12-4, 11-4; Dodgers Take First Contest With Eight-Run Eleventh -- Labine, Loes Victors | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mccarthy-rights-cited.html | McCarthy Rights Cited | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/exchange-of-war-dead-about-to-start-in-korea.html | Exchange of War Dead About to Start in Korea | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/alberta-oil-output-high-set.html | Alberta Oil Output High Set | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/second-b36-falls-1-dead-and-15-hurt.html | SECOND B-36 FALLS; 1 DEAD AND 15 HURT | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/tigers-crush-athletics-143-21-players-fight-marks-first-game-melee.html | Tigers Crush Athletics, 14-3, 2-1; Players' Fight Marks First Game; Melee Starts After Fricano Hits Gromek With Pitch -- Detroit Gets 9 in Third | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/5000-will-attend-physicians-in-23-cities-to-sit-at-home-for-tv.html | 5,000 WILL 'ATTEND'; Physicians in 23 Cities to Sit at Home for TV Symposium | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/ftc-is-said-to-neglect-big-cases-for-tiny-ones.html | F.T.C. Is Said to Neglect Big Cases for Tiny Ones | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/attlee-and-party-rest-in-hangchow-girl-car-conductor-on-train.html | ATTLEE AND PARTY REST IN HANGCHOW; Girl Car Conductor on Train Exemplifies Widening Role of China's Women Workers | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/zionist-describes-israels-strength-dr-neumann-lists-4-factors-he.html | ZIONIST DESCRIBES ISRAEL'S STRENGTH; Dr. Neumann Lists 4 Factors He Says Will Enable Nation to Maintain Her Security | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/anta-playhouse-to-reopen-dec-9-portrait-of-a-lady-starring-jennifer.html | ANTA PLAYHOUSE TO REOPEN DEC. 9; ' Portrait of a Lady,' Starring Jennifer Jones, Is Billed for Renovated Theatre's Debut | True | By Sam Zolotow | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/minister-cites-soviet-coal-lag.html | Minister Cites Soviet Coal Lag | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/cubs-defeat-pirates-in-twin-bill-74-41.html | CUBS DEFEAT PIRATES IN TWIN BILL, 7-4, 4-1 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/guggenheim-fund-makes-27-awards-100000-granted-for-studies-in.html | GUGGENHEIM FUND MAKES 27 AWARDS; $100,000 Granted for Studies in Science, Education and Art in Latin Areas | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/victor-in-tournament-at-maidstone-club-net.html | Victor in Tournament At Maidstone Club Net | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/meadow-brook-riders-win.html | Meadow Brook Riders Win | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mosbacher-first-with-sloop-susan-tops-international-class-in-nyac.html | MOSBACHER FIRST WITH SLOOP SUSAN; Tops International Class in N.Y.A.C. Regatta -- Corwin, Reyling, Wagner Score | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/israeli-watchman-slain-second-is-wounded-in-an-attack-on-town-near.html | ISRAELI WATCHMAN SLAIN; Second Is Wounded in an Attack on Town Near Jerusalem | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/cecily-ritter-married-emerson-alumna-is-the-bride-of-robert-e.html | CECILY RITTER MARRIED; Emerson Alumna Is the Bride of Robert E. Goldstein | True | Special to The Nev York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/senators-to-scan-materials-supply-subcommittee-plans-6week-tour-of.html | SENATORS TO SCAN MATERIALS SUPPLY; Subcommittee Plans 6-Week Tour of Americas to Study Availability of Key Items | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/max-ball-headed-u-s-oil-gas-bureau.html | MAX BALL, HEADED U. S. OIL, GAS BUREAU | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/amwool-financial-picks-director-of-operations.html | Amwool Financial Picks Director of Operations | True | | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/us-and-britain-criticized-in-crisis-over-e-d-c-pact-u-s-britain-get.html | U.S. and Britain Criticized In Crisis Over E. D. C. Pact; U. S., BRITAIN GET BLAME IN CRISIS | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/william-ussell.html | WILLIAM USSELL | True | Special to 'the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/furnishings-fair-opened-in-milan-designs-for-mass-production-with.html | FURNISHINGS FAIR OPENED IN MILAN; Designs for Mass Production With International Theme Stressed in Triennale | True | By Betty Pepisspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/young-democrats-hear-stevenson.html | Young Democrats Hear Stevenson | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/new-yorkers-win-after-54-defeat-rhodes-stars-in-74-victory-over.html | NEW YORKERS WIN AFTER 5-4 DEFEAT; Rhodes Stars in 7-4 Victory Over Cardinals Following Giants' Setback in 11th | True | By John Drebingerspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/foreign-exchange-rates-week-ended-august-27-1954.html | FOREIGN EXCHANGE RATES; Week Ended August 27, 1954 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/chamber-concerts-in-mall-end.html | Chamber Concerts in Mall End | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/stewart-wins-jersey-tennis.html | Stewart Wins Jersey Tennis | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mitchell-repeats-his-power-charge-indicates-the-democrats-plan-to.html | MITCHELL REPEATS HIS POWER CHARGE; Indicates the Democrats Plan to Stress the Dixon-Yates Contract in Campaign | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/playhouse-switches-to-drama.html | Playhouse Switches to Drama | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/summers-gains-honors-canadian-defeats-macguffin-in-eastern-senior.html | SUMMERS GAINS HONORS; Canadian Defeats MacGuffin in Eastern Senior Tennis | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/princes-home-is-burglarized.html | Prince's Home Is Burglarized | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/farmington-polo-winner.html | Farmington Polo Winner | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/a-curb-on-ailing-drivers-state-requires-certificates-by-physicians.html | A CURB ON AILING DRIVERS; State Requires Certificates by Physicians in Many Diseases | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/housing-borrowing-set-57-local-authorities-to-sell-188121000-notes.html | HOUSING BORROWING SET; 57 Local Authorities to Sell $188,121,000 Notes Sept. 9 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/the-status-of-major-bills.html | The Status of Major Bills | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/triumph-for-magsaysay.html | Triumph for Magsaysay | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/swiss-climbers-reach-nepal.html | Swiss Climbers Reach Nepal | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/palmer-to-seek-walker-cup-bid-national-amateur-champion-hopes-for.html | PALMER TO SEEK WALKER CUP BID; National Amateur Champion Hopes for Berth on U. S. Golf Team Next May | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/vigil-lasts-week-and-13-hours.html | Vigil Lasts Week and 13 Hours | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/bureau-worried-by-merger-trend-antitrust-chief-not-sure-of-powers.html | BUREAU WORRIED BY MERGER TREND; Anti-Trust Chief Not Sure of Powers Because Revised Laws Are Untested BIGNESS ITSELF NOT EVIL Official Says Agency Is Often Asked for Advance Approval of Proposed Consolidations | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/rhee-warns-u-s-on-japan.html | Rhee Warns U. S. on Japan | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/night-noise-protested.html | Night Noise Protested | True | ROBERT DOWNING. | 1982-06-07 | RE0000131032 | B00000491631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/celebrity-night-held-in-stamford-benefit-for-the-shakespeare.html | CELEBRITY NIGHT' HELD IN STAMFORD; Benefit for the Shakespeare Academy Draws Stars of Entertainment World | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/drobny-beats-merlo-in-final.html | Drobny Beats Merlo in Final | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/so-it-was-leif-erikson-old-salt-says-inscription-a-legend-was-mark.html | SO IT WAS LEIF ERIKSON?; Old Salt Says Inscription, a Legend, Was Mark of a Cook | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/jewel-tea-sales-set-1st-half-high-rise-132-to-144700147-earnings.html | JEWEL TEA SALES SET 1ST HALF HIGH; Rise 13.2% to $144,700,147 -- Earnings $1,990,878, Up From $1,755,616 in '53 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/german-village-is-moved.html | German Village Is Moved | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/airman-loses-wife-in-idlewild-mixup.html | AIRMAN LOSES WIFE IN IDLEWILD MIX-UP | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/new-u-n-suggested-senator-martin-favors-group-limited-to-free.html | NEW U. N. SUGGESTED; Senator Martin Favors Group Limited to Free Nations | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mrs-arthur-f-quick.html | MRS. ARTHUR F. QUICK. | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/allied-control-offering-set.html | Allied Control Offering Set | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/shoot-and-salute.html | SHOOT AND SALUTE" | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/bombers-win-41-for-sixth-in-row-ford-limits-white-sox-to-six-hits.html | BOMBERS WIN, 4-1, FOR SIXTH IN ROW; Ford Limits White Sox to Six Hits -- Berra Drives In Two Yankee Tallies in First | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/90-new-yonkers-teachers.html | 90 New Yonkers Teachers | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miss-holland-to-wed-exfulbright-scholar-fiancee-of-louis-e.html | MISS HOLLAND TO WED; Ex-Fulbright Scholar Fiancee of Louis E. McAllister Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/about-new-york-dozens-here-continue-stainedglass-artistry-of-dark.html | About New York; Dozens Here Continue Stained-Glass Artistry of Dark Ages -- Block of Six-Toed Cats | True | By Meyer Berger | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/defeat-of-bevan-by-gaitskell-seen-labor-treasurership-fight-at.html | DEFEAT OF BEVAN BY GAITSKELL SEEN; Labor Treasurership Fight at Convention Is Bracketed With Bonn Rearming Feud | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/citizenship-week-set-i-am-an-american-day-to-be-observed-on-sept-19.html | CITIZENSHIP WEEK SET; ' I Am an American Day' to Be Observed on Sept. 19 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/greek-exports-higher-july-total-is-up-to-9419000-from-6597000-in.html | GREEK EXPORTS HIGHER; July Total Is Up to $9,419,000 From $6,597,000 in 1953 | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/bantam-yacht-victor-mcclaveenos-luders16-wins-again-at-riverside.html | BANTAM YACHT VICTOR; McClave-Enos Luders-16 Wins Again at Riverside Club | True | Special to The New York Times. | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/s-g-roth-in-new-post.html | S. G. Roth in New Post | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/8-brigadier-generals-retire.html | 8 Brigadier Generals Retire | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-30 | 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/items-kept-from-sale-to-reds-down-to-787.html | Items Kept From Sale To Reds Down to 787 | True | | 1982-06-07 | RE0000131032 | B00000491631 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-envoys-press-revisions-in-u-n-tell-the-interparliamentary-union.html | U. S. ENVOYS PRESS REVISIONS IN U. N.; Tell the Interparliamentary Union Delegates Charter Changes Are Necessary | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/i-mrs-ralph-e-chapman.html | I MRS. RALPH E. CHAPMAN | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/keystone-steel-expansion-set.html | Keystone Steel Expansion Set | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/retail-industry-show-slated.html | Retail Industry Show Slated | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/shivers-margin-92406.html | Shivers' Margin 92,406 | True | | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/us-names-head-of-unit-on-atom-labor-disputes.html | U.S. Names Head of Unit On Atom Labor Disputes | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/2-gals-sentenced-in-killing.html | 2 Gal.'s Sentenced in Killing | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/french-designers-use-many-synthetics-in-their-new-collections.html | French Designers Use Many Synthetics in Their New Collections | True | By Dorothy Vernonspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/barrongaynor-win-on-match-of-cards.html | BARRON-GAYNOR WIN ON MATCH OF CARDS | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/2-benefit-bills-signed-increase-of-110000000-a-year-is-provided-for.html | 2 BENEFIT BILLS SIGNED; Increase of $110,000,000 a Year Is Provided for Veterans | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/treasury-bill-rate-exceeds-1-per-cent.html | TREASURY BILL RATE EXCEEDS 1 PER CENT | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/small-steel-output-rise-expected-for-this-week.html | Small Steel Output Rise Expected for This Week | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/blue-grass-ball-to-aid-travelers-assistance-group-will-benefit-from.html | BLUE GRASS BALL TO AID TRAVELERS; Assistance Group Will Benefit From Sept. 23 Dance and Fashion Show at Plaza | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/japanese-trader-arrested.html | Japanese Trader Arrested | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-rodney-takes-trot-triumphs-in-2-heats-as-grand-circuit-starts.html | MISS RODNEY TAKES TROT; Triumphs in 2 Heats as Grand Circuit Starts at DuQuoin | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/clay-heads-roads-group-president-creates-committee-on-highway-plan.html | CLAY HEADS ROADS GROUP; President Creates Committee on Highway Plan Problems | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/nyrop-heads-airline-former-chairman-of-cab-is-elected-by-northwest.html | NYROP HEADS AIRLINE; Former Chairman of C.A.B. Is Elected by Northwest | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/capital-is-bitter-sees-need-to-seek-new-solution-that-wont-exclude.html | CAPITAL IS BITTER; Sees Need to Seek New Solution That Won't Exclude French CAPITAL IS SILENT ON PACT'S DEFEAT | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/jersey-dash-goes-to-winning-fleet-wickham-racer-scores-over-jack.html | JERSEY DASH GOES TO WINNING FLEET; Wickham Racer Scores Over Jack the Great, Returning $6.80 -- Influence Third | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/first-sears-race-to-beverly-crew-massachusetts-entry-leads-home.html | FIRST SEARS RACE TO BEVERLY CREW; Massachusetts Entry Leads Home Team From Ohio in Junior Sailing | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/dr-gudins-stand-on-coffee.html | Dr. Gudin's Stand on Coffee | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bureau-of-budget-accused-on-atom-von-tresckow-writes-to-cole-cost.html | BUREAU OF BUDGET ACCUSED ON ATOM; von Tresckow Writes to Cole Cost Data on Plant Were 'Deliberately Inaccurate' | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/driver-cleared-in-death-crash.html | Driver Cleared in Death Crash | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stock-offering-opens-holders-get-rights-to-general-bronze-common.html | STOCK OFFERING OPENS; Holders Get Rights to General Bronze Common Shares | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/lawyer-named-director-of-newsweek-magazine.html | Lawyer Named Director Of Newsweek Magazine | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/traffic-accide___nts-rise-injuries-here-in-week-also-are1-higher.html | TRAFFIC ACCIDE___NTS RISE; Injuries Here in Week Also Are1 Higher but Deaths Drop 1 | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/indochinese-aid-mapped-church-world-service-will-help-those-fleeing.html | INDOCHINESE AID MAPPED; Church World Service Will Help Those Fleeing Reds | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hilos-forbes-to-parade-before-race-at-westbury.html | Hi-Lo's Forbes to Parade Before Race at Westbury | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/2-on-burning-boat-saved.html | 2 on Burning Boat Saved | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/2-towns-lift-ban-on-thruway-blasts.html | 2 TOWNS LIFT BAN ON THRUWAY BLASTS | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/project-for-edc-begun-in-france-idea-formulated-after-u-s-had.html | PROJECT FOR E.D.C. BEGUN IN FRANCE; Idea Formulated After U. S. Had Demanded in NATO West Germans Be Armed | | By Lansing Warrenspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/6-retiring-officers-honored-by-cadets.html | 6 RETIRING OFFICERS HONORED BY CADETS | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/text-of-cardinals-speech-and-abstracts-of-mme-chiangs-and-radfords.html | Text of Cardinal's Speech and Abstracts of Mme. Chiang's and Radford's | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/blow-dealt-nato-washington-policy-also-upset-assembly-in-uproar.html | BLOW DEALT NATO; Washington Policy Also Upset -- Assembly in Uproar After Vote FRENCH ASSEMBLY KILLS E.D.C. PACT | | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/ketay-registers-offering.html | Ketay Registers Offering | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/britain-lifts-ban-on-arms-to-egypt-says-50-curb-on-aggression.html | BRITAIN LIFTS BAN ON ARMS TO EGYPT; Says '50 Curb on Aggression Stands -- Israel Makes Plea for Security Assurance BRITAIN LIFTS BAN ON ARMS TO EGYPT | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/windfall-takers-continue-to-build-regional-director-of-f-h-a-says-a.html | WINDFALL TAKERS CONTINUE TO BUILD; Regional Director of F. H. A. Says About $6,000,000 New Projects Are Proceeding | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/vatican-rejects-evanston-theses-losservatore-article-holds-unity.html | VATICAN REJECTS EVANSTON THESES; L'Osservatore Article Holds Unity Impossible Without Roman Catholic Church | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/collins-knocks-out-lemmons.html | Collins Knocks Out Lemmons | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/overseas-job-warning-cheats-are-said-to-advertise-nonexistent.html | OVERSEAS JOB WARNING; Cheats Are Said to Advertise Nonexistent Construction | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/2-women-skip-tea-bag-robber-instead.html | 2 WOMEN SKIP TEA, BAG ROBBER INSTEAD | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/john-oconnell-jr-in-hospital.html | John O'Connell Jr. in Hospital | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/alabama-vice-jury-indicts-59-persons.html | ALABAMA VICE JURY INDICTS 59 PERSONS | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/legion-assailed-by-ada-on-art-backfence-posters-called-scurrilous.html | LEGION ASSAILED BY A.D.A. ON 'ART'; ' Back-Fence' Posters Called 'Scurrilous' Insults to the Organization and Truman | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/exdeteotve-7-des-l-john-goggin-of-indentificationi-i-unit-had.html | EX-DETEOT'VE, 7, D'ES; I John Goggin of Indentification I Unit Had Prodigious Memoryl | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/woman-autoist-held-accused-on-one-traffic-case-she-is-charged-as.html | WOMAN AUTOIST HELD; Accused on One Traffic Case, She Is Charged as Scofflaw | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/orioles-top-senators-turley-yields-first-of-3-hits-in-sixth-then.html | ORIOLES TOP SENATORS; Turley Yields First of 3 Hits in Sixth, Then Wins, 3 to 1 | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/baltimore-building-bought-by-glickman.html | BALTIMORE BUILDING BOUGHT BY GLICKMAN | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/egyptians-see-army-of-500000.html | Egyptians See Army of 500,000 | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/brundage-praises-russian-athletes-olympic-official-repeats-his.html | BRUNDAGE PRAISES RUSSIAN ATHLETES; Olympic Official Repeats His Tribute to Soviet Union's Progress in Sports | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/prices-of-grains-climb-unevenly-wheat-rallies-then-reacts-twice-but.html | PRICES OF GRAINS CLIMB UNEVENLY; Wheat Rallies, Then Reacts Twice, but Closes Slightly Higher Than on Friday | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/japanese-party-assails-yoshida.html | Japanese Party Assails Yoshida | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/ball-brothers-buys-plant.html | Ball Brothers Buys Plant | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/touhy-must-wait-ruling-in-jail.html | Touhy Must Wait Ruling in Jail | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/greenspun-plea-fails-las-vegas-editor-sought-end-of-mccarthy-case.html | GREENSPUN PLEA FAILS; Las Vegas Editor Sought End of McCarthy Case Indictment | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/8-lifeboats-to-race-norwegian-and-finnish-crews-will-compete-here.html | 8 LIFEBOATS TO RACE; Norwegian and Finnish Crews Will Compete Here Today | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stanwood-howes.html | STANWOOD HOWES | | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/troth-annoijnoed-of-miss-bartlett-she-wilibe-marriedoct-30-to-craig.html | TROTH ANNOIJNOED OF MISS BARTLETT; She WilIiBe Married.Oct. 30 to Craig Pomeroy'Greason, an Iumnus of Harvard | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/7-air-unions-to-meet-twu-calls-parley-tomorrow-on-american-lines.html | 7 AIR UNIONS TO MEET; T.W.U. Calls Parley Tomorrow on American Line's Layoffs | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/child-to-mrs-richard-brown.html | Child to Mrs. Richard Brown | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/us-steel-raises-tin-mill-items.html | U.S. Steel Raises Tin Mill Items | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/decision-pleases-egypt.html | Decision Pleases Egypt | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/yanks-orim-0-start-star-rookieopposes-indians-in-stadium-lame.html | YANKS' ORIM 0 START; Star' RookieOpposes Indians in Stadium (lame Tonight | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/french-end-prisoner-return.html | French End Prisoner Return | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/polsfoot-joins-argonauts.html | Polsfoot Joins Argonauts | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/fireworks-in-queens-cause-manhattan-scare.html | Fireworks in Queens Cause Manhattan Scare | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/fink-hotel-group-gets-the-shelton-plans-500000-alterations-on.html | FINK HOTEL GROUP GETS THE SHELTON; Plans $500,000 Alterations on Building at Lexington Avenue and 49th Street | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/wiley-recalls-lafayette.html | Wiley Recalls Lafayette | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/receiver-asked-for-hotel.html | Receiver Asked for Hotel | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/britons-aid-japanese-textile-workers-to-give-1000-to-strikers-at.html | BRITONS AID JAPANESE; Textile Workers to Give 1,000 to Strikers at Omi Mills | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/judges-disqualify-speedboat-victor-baldaccini-motor-ruled-hopped.html | JUDGES DISQUALIFY SPEED-BOAT VICTOR; Baldaccini's Motor Ruled 'Hopped Up' at Inspection of Stock Outboards | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/36000000-get-tb-vaccine.html | 36,000,000 Get TB Vaccine | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/president-flies-to-des-moines.html | President Flies to Des Moines | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/iran-oil-consortium-will-admit-others.html | IRAN OIL CONSORTIUM WILL ADMIT OTHERS | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/britain-aids-emigrants-ends-waiting-period-for-getting-exportable.html | BRITAIN AIDS EMIGRANTS; Ends Waiting Period for Getting Exportable Capital | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/dorothymackaills-mother-75.html | Dorothy Mackaill's Mother, 75[ | True | | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/two-french-papers-assail-e-d-c-defeat.html | TWO FRENCH PAPERS ASSAIL E. D. C. DEFEAT | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-harrington-wed-married-in-washington-churoh-to-robert-charles.html | MISS HARRINGTON WED; Married in Washington Churoh to Robert Charles Jensen | True | Special to The New ork Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/thomson-belts-threerun-homer-in-seventh-to-check-brooks-75-dittmer.html | Thomson Belts Three-Run Homer In Seventh to Check Brooks, 7-5; Dittmer Also Connects With Two Men On for Braves -- Snider Wallops No. 34 | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/holden-in-recreation-post.html | Holden in Recreation Post | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/western-union-chooses-officer-for-operations.html | Western Union Chooses Officer for Operations | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/supply-base-quits-edgewater.html | Supply Base Quits Edgewater | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/canadas-output-eases.html | Canada's Output Eases | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/notes-of-interest-in-shipping-field-w-f-giesen-finds-this-port-is.html | NOTES OF INTEREST IN SHIPPING FIELD; W. F. Giesen Finds This Port Is Best of All -- Norwegian Tanker Calls for Tow | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/little-inch-too-little-company-with-rival-plan-says-bigger-oil.html | LITTLE INCH TOO LITTLE?; Company With Rival Plan Says Bigger Oil Carrier Is Needed | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stockpile-system-imperils-u-s-tenmonth-senate-study-warns-senate.html | Stockpile System Imperils U. S., Ten-Month Senate Study Warns; SENATE UNIT FINDS STOCKPILE PERIL | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/more-actions-likely.html | More Actions Likely | True | Special to The New York Times.WASHINGTON, Aug. 30 | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bonn-sovereignty-is-expected-soon-british-also-foresee-an-early.html | BONN SOVEREIGNTY IS EXPECTED SOON; British Also Foresee an Early Hunt for Way to Arm West Germans, Maybe in NATO | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bonn-leaders-ask-alternative-step-shocked-by-the-vote-in-paris-they.html | BONN LEADERS ASK ALTERNATIVE STEP; Shocked by the Vote in Paris, They Agree on Need to Push Policy of United Europe West Germany's Leaders Agree On Need for Alternative to E.D.C. | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/peiping-offers-to-admit-japans-ships-to-dairen.html | Peiping Offers to Admit Japan's Ships to Dairen | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/jay-hormeldies-meat-packer-62-developer-of-spare-w-as-first-to-can-.html | JAY HORMELDIES; MEAT PACKER, 62; Developer of Spare W. as First to Can Ham Successfully--Headed Bo'ard Since '46 .. | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mrs-georgi-gilbert.html | MRS. GEORGI= GILBERT | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/william-v-walsh.html | WILLIAM V. WALSH | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/eisenhower-sees-setback-on-edc-but-he-tells-25000-at-iowa-fair-that.html | EISENHOWER SEES 'SETBACK' ON E.D.C.; But He Tells 25,000 at Iowa Fair That Nation Must Not Be Discouraged | True | By Ralph Katzspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/fricano-gromek-fined-for-fighting-athletics-pitcher-penalized-150.html | FRICANO, GROMEK FINED FOR FIGHTING; Athletics Pitcher Penalized $150, Warned on 'Dusting' -- Rival Assessed $100 | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/anne-morgans-estate-employes-and-french-village-share-281451.html | ANNE MORGAN'S ESTATE; Employes and French Village Share $281,451 Bequests | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/william-geer-69-lawyer-a-suicide-descendant-of-3-generations-of.html | WILLIAM GEER, 69, LAWYER, A SUICIDE; Descendant of 3 Generations of Clergymen Kills Himself in Garage of Nassau Home | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/he-found-french-horn-fun-in-1893-nostalgic-bookbinder-recalls-his.html | He Found French Horn Fun in 1893; Nostalgic Bookbinder Recalls His Days in Illinois Symphony | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/maurice-fisher.html | MAURICE FISHER | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/for-better-financial-structure.html | For Better Financial Structure | True | HAROLD SAWYER LANHAM | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/eore-tt-rgiyis-or-cttasebank-59-institutions-2d-vice-president-and.html | EORE tt, RgIYIS. Or CttASE'BANK, 59; Institution's 2d Vice President 'and a-Well-Known Bond Specialist Dies Upsta.e | True | Special to The-New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/two-sworn-in-by-mayor.html | Two Sworn In by Mayor | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bank-elects-new-president.html | Bank Elects New President | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/shoe-industry-holds-clinic.html | Shoe Industry Holds Clinic | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/belgian-blames-britain-in-part.html | Belgian Blames Britain in Part | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/benner-jackson-triumph.html | Benner, Jackson Triumph | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/imiss-florence-werner.html | IMISS FLORENCE WERNER | True | Special to The New York Imei. I | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/olin-and-mathieson-merging.html | Olin and Mathieson Merging | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/new-neckwear-shop-marea-of-italy-opens-its-first-outlet-in-north.html | NEW NECKWEAR SHOP; Marea of Italy Opens Its First Outlet in North America | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pacer-nemma-hal-triumphs-by-neck-lehner-mare-scores-over-just-gay.html | PACER NEMMA HAL TRIUMPHS BY NECK; Lehner Mare Scores Over Just Gay at Westbury -Bluett Hanover Next | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/a-subway-power-study.html | A SUBWAY POWER STUDY | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/dr-nathan-d-wilenskyi.html | !DR. NATHAN D, WILENSKYI | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/text-of-president-eisenhowers-address-before-convention-of-the.html | Text of President Eisenhower's Address Before Convention of the American Legion | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/radio-notes.html | Radio Notes | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/indians-turn-back-red-sox-54-with-5-in-7th-for-fourth-straight.html | Indians Turn Back Red Sox, 5-4 With 5 in 7th for Fourth Straight; Majeski's 3-Run Homer Caps Cleveland Rally and Raises Flag Lead to 4 1/2 Games | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/beetles-ruin-roof-of-ancient-abbey-westminsters-beams-so-eaten-they.html | Beetles Ruin Roof of Ancient Abbey; Westminster's Beams So Eaten They Might Fall in Two Years Emergency Repair Job Saves a Room Built in 14th Century | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/langer-lines-up-inquiry.html | Langer Lines Up Inquiry | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/nato-pilot-killed-in-canada.html | NATO Pilot Killed in Canada | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/attack-on-truman-is-laid-to-officer-korea-excaptive-is-accused-of.html | ATTACK ON TRUMAN IS LAID TO OFFICER; Korea Ex-Captive Is Accused of Saying MacArthur Also Was 'Wall Street Tool' | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/girl-3-dies-in-fall-brooklyn-child-drops-5-floors-another-tumbles.html | GIRL, 3, DIES IN FALL; Brooklyn Child Drops 5 Floors - - Another Tumbles Two | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/cardinal-schuster-is-dead-at-74-archbishop-omilan-since-1929-head.html | Cardinal Schuster Is Dead at 74; Archbishop of 'Milan Since 1929; Head of Ambrosian Rite Was Elevated by Pope Pius XI-Asked Support for E.D.o. | True | SPecial to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/ohio-concern-to-be-sold-f-w-richmond-group-to-buy-hydraulic-press.html | OHIO CONCERN TO BE SOLD; F. W. Richmond Group to Buy Hydraulic Press Company | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/president-neatly-solves-a-problem-in-figures.html | President Neatly Solves A Problem in Figures | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/adele-iviushkin-bride-connecticut-college-student-wed-to-pvt-carl-s.html | ADELE IVIUSHKIN BRIDE; Connecticut College Student Wed to Pvt. Carl S. Stroh | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/atom-ash-victim-stricken.html | Atom Ash Victim Stricken | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/artemas-b-sheldon.html | ARTEMAS B. SHELDON | True | Special to The Nev York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/east-zone-to-admit-aid-u-s-ships-to-dock-with-food-for-german-flood.html | EAST ZONE TO ADMIT AID; U. S. Ships to Dock With Food for German Flood Victims | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/4-dead-in-spansh-piane-crashi.html | 4 Dead in Span!sh Piane CrashI | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/the-screen-in-review-high-and-dry-arrives-at-sutton-theatre.html | The Screen in Review; ' High and Dry' Arrives at Sutton Theatre | True | By Bosley Crowther | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/gloverfitkin.html | Glover--Fitkin | True | Special to Tb.e New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/soviet-soldiers-regain-distinctive-look-as-civil-aides-stop-wearing.html | Soviet Soldiers Regain Distinctive Look As Civil Aides Stop Wearing Uniforms | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hospital-blast-fatal-bellevue-oxygen-tent-explodes-patient-dies-of.html | HOSPITAL BLAST FATAL; Bellevue Oxygen Tent Explodes, Patient Dies of Burns | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/3d-ave-el-razing-to-bring-builders-big-store-and-housing-units.html | 3D AVE. 'EL' RAZING TO BRING BUILDERS; Big Store and Housing Units Planned for Old Stuyvesant Plots in 9th to 24th Sts. TEN ACRES TRANSFERRED Liquidation of Estates Gives St. Luke's $7,000,000 for a Memorial Pavilion | True | By John A. Bradley | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/french-delegation-named.html | French Delegation Named | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/wrecked-bus-burns-35-killed-in-mexico.html | WRECKED BUS BURNS; 35 KILLED IN MEXICO | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/gustavo-vollmer-dead-former-cuban-tennis-playeri-was-on-davis-cup.html | GUSTAVO VOLLMER DEAD; Former Cuban Tennis Playeri Was on Davis Cup Team | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/tank-motor-plant-held-in-readiness-staff-as-well-as-machines-at.html | TANK MOTOR PLANT HELD IN READINESS; Staff as Well as Machines at Stand-By Installation Kept in Trim for Emergency | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/israel-bids-u-s-back-its-words-sharett-calls-on-britain-also-to.html | ISRAEL BIDS U. S. BACK ITS WORDS; Sharett Calls on Britain Also to Build Nation's Security - - Arming of Arabs Decried | True | By Harry Gilroyspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pearson-urges-reappraisal.html | Pearson Urges Reappraisal | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mendesfrance-text.html | MENDES-FRANCE TEXT | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/narragansett-handle-up.html | Narragansett Handle Up | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/editors-resist-plan-to-curb-court-news.html | EDITORS RESIST PLAN TO CURB COURT NEWS | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/southern-promotes-tolleson.html | Southern Promotes Tolleson | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/twin-perils-cited-eisenhower-tells-legion-withdrawal-or-a-war-would.html | TWIN PERILS CITED; Eisenhower Tells Legion Withdrawal or a War Would Lead to Ruin EISENHOWER BARS ISOLATION, WAR | True | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/gas-rate-rise-denied-asbury-park-companys-plea-turned-down-in.html | GAS RATE RISE DENIED; Asbury Park Company's Plea Turned Down in Jersey | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/chamber-concert-cut-short-by-rain.html | CHAMBER CONCERT CUT SHORT BY RAIN | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/italy-faces-problems.html | Italy Faces Problems | True | By Arnaldo Cortesispecial To The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/joseph-f-smith.html | JOSEPH F. SMITH | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/appointed-fund-director-of-negro-college-group.html | Appointed Fund Director Of Negro College Group | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/motto-on-presidents-desk.html | Motto on President's Desk | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/max-myers.html | MAX MYERS | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/the-r-g-vanderbilts-have-son.html | The R, G. Vanderbilts Have Son | True | SPecial to TIle New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/sir-winstons-goldfish-need-worry-no-more.html | Sir Winston's Goldfish Need Worry No More | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/to-visit-landfill-job-public-works-group-will-tour-project-on.html | TO VISIT LANDFILL JOB; Public Works Group Will Tour Project on Staten Island | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/homehairdo-ads-aid-beauty-shops-association-head-says-trade-is.html | HOME-HAIRDO ADS AID BEAUTY SHOPS; Association Head Says Trade Is Profiting by New Trend -- Annual Show Opens Here | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/sharp-upsurge-reported-in-sweet-wine-drinking.html | Sharp Upsurge Reported In Sweet Wine Drinking | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/sports-of-the-times-the-big-week.html | Sports of The Times; The Big Week | True | By Arthur Daley | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mergers-and-competition.html | MERGERS AND COMPETITION | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/commodities-steady-wholesale-index-unchanged-last-friday-at-915.html | COMMODITIES STEADY; Wholesale Index Unchanged Last Friday at 91.5 | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/labor-strife-laid-to-brazilian-reds-two-army-leaders-reported.html | LABOR STRIFE LAID TO BRAZILIAN REDS; Two Army Leaders Reported Relieved -- Governors Said to Back New President | True | By Sam Pope Brewerspecial To The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/cotton-prices-up-as-crop-suffers-dry-areas-get-little-relief.html | COTTON PRICES UP AS CROP SUFFERS; Dry Areas Get Little Relief -- Futures Climb Steadily, Gain 14 to 23 Points | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/atlas-pays-prospector-9000000-for-utah-uranium-strike-of-1952-pick.html | Atlas Pays Prospector $9,000,000 For Utah Uranium Strike of 1952; Pick Sells Mine and Adjacent Claims -- Invests Heavily in Odlum Investing Trust $9,000,000 IS PAID FOR URANIUM MINE | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/censorship-eased-by-south-vietnam-political-scrutiny-of-reports.html | CENSORSHIP EASED BY SOUTH VIETNAM; Political Scrutiny of Reports Going Abroad Ends -- Drive On to Curb Corruption | True | By Henry R. Liebermanspecial To The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/text-of-statement-on-atom-bill.html | Text of Statement on Atom Bill | True | | 1982-06-07 | RE0000131033 | B00000491632 |