Exhibit C143

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-aims-to-dismiss-milk-antitrust-suit.html | U. S. AIMS TO DISMISS MILK ANTI-TRUST SUIT | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/drivers-warned-of-point-system-frequent-violators-of-law-to-be.html | DRIVERS WARNED OF POINT SYSTEM; Frequent Violators of Law to Be Banished From Road --Explanatory Folders Sent | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hurricane-whips-coast-of-carolina-100m-p-h-winds-and-rain-cut-power.html | HURRICANE WHIPS COAST OF CAROLINA; 100-M. P. H. Winds and Rain Cut Power -- Thousands Are Evacuated | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/suspect-gives-up-in-burkes-escape.html | SUSPECT GIVES UP IN BURKES ESCAPE | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hearst-is-among-5-in-title-chess-tie-lombardy-mednis-black-and.html | HEARST IS AMONG 5 IN TITLE CHESS TIE; Lombardy, Mednis, Black and Campomanes in 2-0 Group in State Tournament | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/new-yorker-dies-in-sinking-of-boat-queens-companion-is-rescued-by.html | NEW YORKER DIES IN SINKING OF BOAT; Queens Companion Is Rescued by Navy After 5 Hours in Long Island Sound | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/wool-prices-down-in-sydney-opening-merino-fleeces-off-up-to-10.html | WOOL PRICES DOWN IN SYDNEY OPENING; Merino Fleeces Off Up to 10% -- Buying Is Active, and Firmness Forecast | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/eisenhower-signs-atom-energy-bill-pool-plan-pushed-peaceful-uses-to.html | EISENHOWER SIGNS ATOM ENERGY BILL; POOL PLAN PUSHED; Peaceful Uses to Be Advanced With or Without Russians, President Declares EISENHOWER SIGNS ATOM ENERGY BILL | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-mackie-team-leads.html | Miss Mackie Team Leads | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hoover-quits-union-oil-company-sells-affiliate-headed-by-son-of.html | HOOVER QUITS UNION OIL; Company Sells Affiliate Headed by Son of Former President | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hetzelvon-conta.html | Hetzel--von Conta | True | SPecial to Tie New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/11-big-stores-here-lift-sales-in-half-6month-volume-2-greater-than.html | 11 BIG STORES HERE LIFT SALES IN HALF; 6-Month Volume 2% Greater Than in 1953 -- Basements Account for Increase ' HARD SELLING' CREDITED In Contrast to Earlier Gloom, Modest Climb Is Expected to Continue Through '54 | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pachuco-is-called-a-fad.html | Pachuco Is Called a Fad | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/lebanonsoviet-pact-approved.html | Lebanon-Soviet Pact Approved | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/marshall-field-co-sales-and-earnings-off-sharply-in-quarter-ended.html | MARSHALL FIELD & CO.; Sales and Earnings Off Sharply in Quarter Ended July 31 | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-n-fishflour-tests-set.html | U. N. Fish-Flour Tests Set | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/-symbols-and-society-scholars-seek-ways-to-better-communication-of-.html | ' SYMBOLS AND SOCIETY'; Scholars Seek Ways to Better Communication of Ideas | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/charles-kruszewsk.html | CHARLES KRUSZEWSK! | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/french-pilot-wins-air-race.html | French Pilot Wins Air Race | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-jane-a-dingman.html | MISS JANE A, DINGMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/blue-jay-regatta-put-off.html | Blue Jay Regatta Put Off | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/red-drive-being-traced-f-b-i-steps-in-as-pamphlets-deluge.html | RED DRIVE BEING TRACED; F. B. I. Steps In as Pamphlets Deluge Indianapolis Plant | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/japanese-enlistments-drop.html | Japanese Enlistments Drop | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hilton-rejects-zeckendorf-bid-for-title-to-statler-hotel-chain.html | Hilton Rejects Zeckendorf Bid For Title to Statler Hotel Chain | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stevenson-attacks-president-on-labor-stevenson-in-2d-attack-in-3.html | Stevenson Attacks President on Labor; Stevenson, in 2d Attack in 3 Days, Denounces the President on Labor | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/childrens-house-steals-milan-fair-structure-is-said-to-highlight.html | CHILDREN'S HOUSE STEALS MILAN FAIR; Structure Is Said to Highlight Need for Architecture That Is Pleasant and Livable | True | By Betty Pepisspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hardboard-dumping-by-sweden-charged.html | HARDBOARD DUMPING BY SWEDEN CHARGED | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/gruenthers-aides-see-blow-to-wests-defense.html | Gruenther's Aides See Blow to West's Defense | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/team-hopes-air-attack-is-of-gridiron-variety.html | Team Hopes Air Attack Is of Gridiron Variety | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/4-cubans-seized-in-plot-police-say-they-planned-to-kill-top.html | 4 CUBANS SEIZED IN PLOT; Police Say They Planned to Kill Top Government Officials | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pennsylvania-sees-school-gain.html | Pennsylvania Sees School Gain | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/new-trial-urged-for-filipino-red-magsaysay-says-tarucs-light.html | NEW TRIAL URGED FOR FILIPINO RED; Magsaysay Says Taruc's Light Sentence is Mockery and Calls for Court Action | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/airline-transactions-set-mark.html | Airline Transactions Set Mark | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/klein-promoted-by-f-t-c.html | Klein Promoted By F. T. C. | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/john-f-sinnott-61-u-s-commerce-aide.html | JOHN F. SINNOTT, 61, U. S. COMMERCE AIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/news-of-food-barley-used-too-little-in-home-cooking-for-it-can-give.html | News of Food; Barley Used Too Little in Home Cooking For It Can Give Tasty Variety to Meals | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/and-in-the-storm-center-tv.html | And in the Storm Center, TV | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/portugal-repeats-her-offer-to-india.html | PORTUGAL REPEATS HER OFFER TO INDIA | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pier-union-weighs-contract-terms-i-l-a-negotiators-to-draft-demands.html | PIER UNION WEIGHS CONTRACT TERMS; I. L. A. Negotiators to Draft Demands Today -- A. F. L. Group Votes to Return | True | By Stanley Levey | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/jobs-rising-dewey-says-in-labor-day-proclamation-he-cites-drop-in.html | JOBS RISING, DEWEY SAYS; In Labor Day Proclamation, He Cites Drop in Aid Claims | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/indians-to-visit-soviet.html | Indians to Visit Soviet | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/redlegs-triumph-over-phillies-51-greengrass-hits-threerun-homer-in.html | REDLEGS TRIUMPH OVER PHILLIES, 5-1; Greengrass Hits Three-Run Homer in Sixth Inning to Pace Cincinnati Attack | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/satterfield-wins-in-seventh-round-knocks-out-daniels-in-bout-at-st.html | SATTERFIELD WINS IN SEVENTH ROUND; Knocks Out Daniels in Bout at St. Nicks -- Christensen Victor Over Lombardo | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/11000-theft-in-truck-driver-reports-watch-parts-gone-and-door-lock.html | $11,000 THEFT IN TRUCK; Driver Reports Watch Parts Gone and Door Lock Broken | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/coffee-flavor-postum.html | Coffee Flavor Postum | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-n-changes-are-urged.html | U. N. Changes Are Urged | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/douglas-villanova-aide.html | Douglas Villanova Aide | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/julius-weiss.html | JULIUS WEISS | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-margarita-obrieni.html | !MISS. MARGARITA O'BRIENI | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/g-o-p-attacked-by-textile-union-a-f-l-aide-charges-failure-to.html | G. O. P. ATTACKED BY TEXTILE UNION; A. F. L. Aide Charges Failure to Combat Job Losses or Aid His Industry | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/edc-vote-shows-deep-party-split-members-of-all-except-three-groups.html | E.D.C. VOTE SHOWS DEEP PARTY SPLIT; Members of All Except Three Groups in French Assembly Are Sharply Divided | True | By Henry Giniger special To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/248mile-oil-line-planned.html | 248-Mile Oil Line Planned | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/490-contribute-blood-mobile-unit-will-visit-armory-in-the-bronx.html | 490 CONTRIBUTE BLOOD; Mobile Unit Will Visit Armory in the Bronx Today | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/the-watkins-committee.html | THE WATKINS COMMITTEE | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/84-v-erc-io-leiwceyo-ieo-dies.html | 84 v erc Io% leiwCeYo ieo Dies | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pravda-hails-paris-vote-as-blow-to-bonn-accord.html | Pravda Hails Paris Vote As Blow to Bonn Accord | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/iran-officer-inquiry-on-some-in-security-force-held-as-suspected.html | IRAN OFFICER INQUIRY ON; Some in Security Force Held as Suspected Communists | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/3-in-family-relative-killed.html | 3 in Family, Relative Killed | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-joan-kramer-prospective-bride.html | MISS JOAN KRAMER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hoover-enthusiastic.html | Hoover Enthusiastic | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/french-socialists-oust-4-voting-against-e-d-c.html | French Socialists Oust 4 Voting Against E. D. C. | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-coleman-fiancee-bryn-mawr-alumna-to-be-wed.html | MISS COLEMAN FIANCEE; Bryn Mawr Alumna to Be Wed | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/4-power-lines-laid-in-river-in-30-hours.html | 4 POWER LINES LAID IN RIVER IN 30 HOURS | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/church-body-asks-atomic-war-ban-world-council-bids-members-put-plan.html | CHURCH BODY ASKS ATOMIC WAR BAN; World Council Bids Members Put Plan to Governments, Including Moscow UNITED NATIONS BACKED Churchmen Urge Christians of Special Skills to Aid the Global Agencies | True | By George DuganSpecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/iraqi-assassin-escapes.html | Iraqi Assassin Escapes | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mason-to-retire-today-journalism-head-at-nyu-65-to-write-and-travel.html | MASON TO RETIRE TODAY; Journalism Head at N.Y.U., 65, to Write and Travel | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/5-u-s-technicians-to-be-freed.html | 5 U. S. Technicians to Be Freed | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/cubs-sign-burlington-pact.html | Cubs Sign Burlington Pact | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/member-of-court-excused.html | Member of Court Excused | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-to-aid-bavarian-game.html | U. S. to Aid Bavarian Game | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bus-hits-truck-on-pike-19-hurt-in-jersey-traffic-on-artery-held-up.html | BUS HITS TRUCK ON PIKE; 19 Hurt in Jersey - - Traffic on Artery Held Up for Hour | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/soviet-aids-fishermen-no-longer-enforcing-12mile-limit-in-baltic.html | SOVIET AIDS FISHERMEN; No Longer Enforcing 12-Mile Limit in Baltic Sea | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/fred-k-swales.html | FRED K. SWALES | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/4-seized-as-bronx-thugs-captured-after-6-policemen-fire-11-shots-at.html | 4 SEIZED AS BRONX THUGS; Captured After 6 Policemen Fire 11 Shots at Their Car | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/brown-halts-kovaleski-and-talbert-tops-eisenberg-in-fiveset-matches.html | Brown Halts Kovaleski and Talbert Tops Eisenberg in Five-Set Matches; DAVIDSON CHECKS TUERO TENNIS BID Brown and Talbert Vanquish National Singles Rivals - Darlene Hard Surprises | True | By Allison Danzig | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/in-the-nation-the-elements-in-the-texas-primary.html | In The Nation; The Elements in the Texas Primary | True | By Arthur Krock | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/howard-f-carter.html | HOWARD F. CARTER | True | Special to The New York Times. ' | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/loews-effecting-court-separation-board-of-company-set-up-to-take.html | LOEWS EFFECTING COURT SEPARATION; Board of Company Set Up to Take Over Movie Houses Holds First Meeting LOEWS EFFECTING COURT SEPARATION Directors of Loew's Theatres, Inc. | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/peron-to-evacuate-120-in-guatemala-embassy.html | Peron to Evacuate 120 In Guatemala Embassy | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/will-pass-long-island.html | Will Pass Long Island | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mayor-of-west-point-dies.html | Mayor of West Point' Dies | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/walter-w-nicholson.html | WALTER W, NICHOLSON | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/li-boy-drowns-while-playing.html | L.I. Boy Drowns While Playing | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/lucius-p-fuller.html | LUCIUS P. FULLER | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/clothes-for-school-avoid-bookish-look.html | CLOTHES FOR SCHOOL AVOID BOOKISH LOOK | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/-special-number-bids-due.html | ' Special Number' Bids Due | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/duchess-opens-power-unit.html | Duchess Opens Power Unit | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/j-i-case-reports-loss-of-1076365-farm-machine-concern-lays-9month.html | J. I. CASE REPORTS LOSS OF $1,076,365; Farm Machine Concern Lays 9-Month Deficit to Cut in Sales From Drought COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/brownell-to-be-invited-attorneys-general-to-hear-him-at-december.html | BROWNELL TO BE INVITED; Attorneys General to Hear Him at December Convention | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/martinlliller.html | Martin--lliller | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/5-new-yorkers-win-on-plan-for-chicago.html | 5 NEW YORKERS WIN ON PLAN FOR CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/theodore-w-artelt.html | THEODORE W. ARTELT | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/new-titanium-process-to-get-test-in-us-plant.html | New Titanium Process To Get Test in U. S. Plant | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bantry-yachting-victor-takes-opener-of-manhasset-bay-challenge-cup.html | BANTRY YACHTING VICTOR; Takes Opener of Manhasset Bay Challenge Cup Series | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/coffee-and-cocoa-in-limit-declines-spot-price-of-santos-4s-dips-to.html | COFFEE AND COCOA IN LIMIT DECLINES; Spot Price of Santos 4's Dips to Year's Low, 65 Cents -Other Commodities Weak COFFEE AND COCOA IN LIMIT DECLINES | True | | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/east-zone-aide-reported-ousted.html | East Zone Aide Reported Ousted | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/dutch-oppose-spurning-france.html | Dutch Oppose Spurning France | | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/earl-w-green.html | EARL W. GREEN | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/madras-combats-reds-anticommunist-front-set-up-by-chief-minister.html | MADRAS COMBATS REDS; Anti-Communist Front Set Up by Chief minister There | | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/prices-in-london-in-broad-advance-south-african-gold-mines-and.html | PRICES IN LONDON IN BROAD ADVANCE; South African Gold Mines and Industrials Fare Best, Issues of Britain Ease | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/malan-editor-asks-south-africa-to-abandon-racial-segregation-he.html | Malan Editor Asks South Africa To Abandon Racial Segregation; He Contends in Book That Negroes Can Equal Whites in Civilization -- Foresees Dominance of indigenous Population | True | By Albion Rossspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pfizer-co-sued-fermentacid-corp-in-patent-suit-seeks-5000000.html | PFIZER & CO. SUED; Ferment-Acid Corp. in Patent Suit Seeks $5,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/british-score-u-s-on-trade-in-action-london-times-says-congress.html | BRITISH SCORE U. S. ON TRADE IN ACTION; London Times Says Congress Record Is 'Dismal' on Steps to Liberalize Commerce | | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/increased-exports-to-russia.html | Increased Exports to Russia | True | KENNETH EVERARD | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/treasury-raids-feared-boston-bank-decries-proposals-for-government.html | TREASURY RAIDS FEARED; Boston Bank Decries Proposals for Government Spending | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/shift-of-27th-division-studied.html | Shift of 27th Division Studied | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/sanitation-promotions-department-head-raises-32-of-career-employes.html | SANITATION PROMOTIONS; Department Head Raises 32 of Career Employes | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/warrant-terms-altered.html | Warrant Terms Altered | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/store-to-occupy-astoria-theatre-major-portion-of-space-in-former.html | STORE TO OCCUPY ASTORIA THEATRE; Major Portion of Space in Former Steinway Theatre Taken by Lerner Shops | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stocks-go-lower-in-sparse-trading-last-weeks-trend-persists-with.html | STOCKS GO LOWER IN SPARSE TRADING; Last Week's Trend Persists, With Nearly 2 of Every 3 Issues Handled Declining TURNOVER IS 1,950,000 Index, at 220.37, Is Off 2.24 for Day and Is Nearly 8 Points Below August High STOCKS GO LOWER IN SPARSE TRADING | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/meany-hits-at-congress-voices-doubt-of-its-sincerity-on-the-postal.html | MEANY HITS AT CONGRESS; Voices Doubt of Its Sincerity on the Postal Pay Increase | | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/israel-reports-negev-incident.html | Israel Reports Negev Incident | True | | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/4000-in-chilean-copper-strike.html | 4,000 in Chilean Copper Strike | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/jqsf-ph-h-elsh-retired-eectrica-epert-ati-brooklyn-yard-dies-i-held.html | JQSF, PH H. ELSH,; ' .Retired E,ectrica!' E-------pert a.tl Brooklyn Yard Dies I Held Highest Rating J | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/son-to-mrs-h-gaither-nortoni.html | Son to Mrs. H. Gaither Nortonl | True | SP,clal to Tile New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/special-drive-for-cooper.html | Special Drive for Cooper | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/wood-field-and-stream-300-anglers-set-for-u-s-atlantic-tuna-hunt.html | Wood, Field and Stream; 300 Anglers Set for U. S. Atlantic Tuna Hunt Starting Off Galilee, R. I., Today | True | By Raymond R. Campspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/antonelli-hurls-20th-victory-41-southpaw-defeats-cardinals-with.html | ANTONELLI HURLS 20TH VICTORY, 4-1; Southpaw Defeats Cardinals With 4-Hitter -- Rhodes Leads Giants' Attack | True | By John Drebingerspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hoffman-aide-quits-guilty-counsel-says-aide-to-hoffman-quits-under.html | Hoffman Aide Quits, Guilty, Counsel Says; AIDE TO HOFFMAN QUITS UNDER FIRE | True | By George Cable Wrightspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/prisoner-ill-in-court-man-held-on-forgery-charge-suffers-heart.html | PRISONER ILL IN COURT; Man Held on Forgery Charge Suffers Heart Attack | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-asks-lead-zinc-offers.html | U. S. Asks Lead, Zinc Offers | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/romulo-outlines-philippine-stand-says-a-southeast-asia-pact-must.html | ROMULO OUTLINES PHILIPPINE STAND; Says a Southeast Asia Pact Must Define Aggression as Attack From Without | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/c-b-s-introduces-new-color-tv-line-output-begun-on-3-receivers-that.html | C. B. S. INTRODUCES NEW COLOR TV LINE; Output Begun on 3 Receivers That Utilize 19-Inch Tube -Minimum Cost Is $950 C. B. S. INTRODUCES NEW COLOR TV LINE | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/first-iberia-flight-to-spain.html | First Iberia Flight to Spain | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mau-mau-general-slain.html | Mau Mau 'General' Slain | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/girl-killed-by-car-in-brooklyn.html | Girl Killed by Car in Brooklyn | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/steel-specialty-concern-elects-a-vice-president.html | Steel Specialty Concern Elects a Vice President | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/command-shifts-at-ft-slocum-school.html | Command Shifts at Ft. Slocum School | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/reserve-position-still-tight-here-loan-rate-on-federal-funds-is.html | RESERVE POSITION STILL TIGHT HERE; Loan Rate on Federal Funds Is High as Banks Continue to Show Deficiencies | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/saddler-stops-blair-in-first.html | Saddler Stops Blair in First | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mirs-agnes-hlincoln.html | MIRS. AGNES H.'LINCOLN | True | Special to The New York Ttmes. . | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pakistan-to-ask-u-n-to-act-on-kashmir.html | PAKISTAN TO ASK U. N. TO ACT ON KASHMIR | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-domingue_____-z-troth-i-she-is-engaged-to-peter-a-gi.html | MISS DOMINGUE____ Z' TROTH I; She is Engaged to Peter A, G,I | True | | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/russians-end-visit-complete-tour-of-britain-as-guests-of-quakers.html | RUSSIANS END VISIT; Complete Tour of Britain as Guests of Quakers | | By Religious News Service. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/moroccan-crowd-bombed.html | Moroccan Crowd Bombed | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/park-mushrooms-kill-brooklynite-fungus-causes-first-death-in-city.html | PARK MUSHROOMS KILL BROOKLYNITE; Fungus Causes First Death in City Since 1949 -- Victim's Wife and Son Recover | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/farmers-flock-to-suffolk-auction-sell-3649-produce-in-first-day.html | Farmers Flock to Suffolk Auction, Sell $3,649 Produce in First Day | True | By Bernard Kalbspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/20-liners-are-due-in-port-this-week-19000-homebound-tourists-to-be.html | 20 LINERS ARE DUE IN PORT THIS WEEK; 19,000 Home-Bound Tourists to Be on Board -- Today Will Be Busiest Day | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/sondra-j-sacks-betrothed.html | Sondra J Sacks Betrothed | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/to-curb-false-alarms.html | To Curb False Alarms | True | MARGARET RYAN | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/greene-and-rouse-to-make-12-films-they-form-team-to-produce-write.html | GREENE AND ROUSE TO MAKE 12 FILMS; They Form Team to Produce, Write and Direct With the Backing of Edward Small | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-employe-union-protests-pay-veto.html | U. S. EMPLOYE UNION PROTESTS PAY VETO | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/barbara-falconer-married-to-student.html | BARBARA FALCONER MARRIED TO STUDENT | True | Special to le New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/frankie-laine-slightly-hurt.html | Frankie Laine Slightly Hurt | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-gets-fast-wire-network.html | U. S. Gets Fast Wire Network | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/defeat-for-e-d-c.html | DEFEAT FOR E. D. C. | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mrs-john-h-rhoades.html | MRS. JOHN H. RHOADES | | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/f-j-souhan-a-candidate.html | F. J. Souhan a Candidate | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mgee-bars-himself-from-hearing-case.html | M'GEE BARS HIMSELF FROM HEARING CASE | | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/irish-ford-factory-shut-over-sitdown.html | IRISH FORD FACTORY SHUT OVER SITDOWN | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/architect-grant-at-princeton.html | Architect Grant at Princeton | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/e-d-c-loss-stirs-dismay-in-the-u-s-truman-sorry-to-see-french.html | E. D. C. LOSS STIRS DISMAY IN THE U. S.; Truman Sorry to See French 'Backed Out' -- Stevenson and Byrnes Hopeful | True | | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/2d-senate-hearing-on-mcarthy-acts-will-start-today-he-appears-on.html | 2D SENATE HEARING ON M'CARTHY ACTS WILL START TODAY; He Appears on 'Urgent' Call, Reportedly About a Hostile Remark by Johnson PARTIALITY ISSUE HINTED Three Democrats File Joint Opinion in Army Dispute -Ruling Due Tomorrow M'CARTHY HEARING WILL OPEN TODAY | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/toughness-policy-urged-by-gen-clark.html | TOUGHNESS' POLICY URGED BY GEN. CLARK. | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/our-foreign-policy.html | OUR FOREIGN POLICY | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/favored-crash-dive-beats-g-r-petersen-as-racing-returns-to-aqueduct.html | Favored Crash Dive Beats G. R. Petersen as Racing Returns to Aqueduct; VANDERBILT HORSE WINS BY 2 LENGTHS Crash Dive Takes $29,250 Aqueduct Handicap Before 20,006 - Pays $4.30 | True | By James Roach | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/6-generals-to-retire-special-aide-to-controller-among-those.html | 6 GENERALS TO RETIRE; Special Aide to Controller Among Those Quitting Today | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/fabrics-for-fall-use-now-available-here.html | FABRICS FOR FALL USE NOW AVAILABLE HERE | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/fighters-asked-from-abroad.html | Fighters Asked from Abroad | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/teenage-schooling.html | TEEN-AGE SCHOOLING | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/new-mexico-town-quietly-ends-pupil-segregation-despite-a-cleric.html | New Mexico Town Quietly Ends Pupil Segregation Despite a Cleric; BIAS ENDS QUIETLY IN TOWN'S SCHOOLS | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bethlehem-project-reported-in-africa.html | BETHLEHEM PROJECT REPORTED IN AFRICA | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/our-german-policy-queried-anglofrench-alliance-with-soviet-to.html | Our German Policy Queried; Anglo-French Alliance With Soviet to Offset Rearming Plans Foreseen | True | JAMES B. PEABODY | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/antired-chinese-tell-of-g-i-laxity-in-u-s-on-tour-they-report.html | ANTI-RED CHINESE TELL OF G. I. LAXITY; In U. S. on Tour, They Report Having Walked Through Lines in Korea | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/use-of-youth-centers-need-seen-to-use-existing-community-facilities.html | Use of Youth Centers; Need Seen to Use Existing Community Facilities More Fully | True | CLYDE E. MURRAY | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/senator-quoted-in-article.html | Senator Quoted in Article | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stage-debut-set-for-gallic-revue-hello-paree-developed-from-shows.html | STAGE DEBUT SET FOR GALLIC REVUE; ' Hello Paree,' Developed From Shows at French Casino, to Open in November | True | By Louis Calta | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/president-hears-parents-of-jet-ace-held-by-reds.html | President Hears Parents Of Jet Ace Held by Reds | True | | 1982-06-07 | RE0000131033 | B00000491632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/ewan-clague-in-new-post.html | Ewan Clague in New Post | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/president-plans-big-election-role-pledges-greatest-midterm-effort.html | PRESIDENT PLANS BIG ELECTION ROLE; Pledges Greatest Mid-Term Effort Made by a President in the Last 30 Years EISENHOWER PLANS BIG CAMPAIGN AID | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/consumer-credit-tied-to-inflation.html | CONSUMER CREDIT TIED TO INFLATION | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/budge-sets-back-riggs.html | Budge Sets Back Riggs | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/president-pays-fair-fee-for-himself-and-hoover.html | President Pays Fair Fee For Himself and Hoover | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/democrats-delay-picking-nominee-city-leaders-agree-not-to-take.html | DEMOCRATS DELAY PICKING NOMINEE; City Leaders Agree Not to Take Sides in the Governor Race Until After Primary | True | By Leo Egan | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/night-copters-fly-first-passengers-new-york-line-pioneers-in-local.html | NIGHT COPTERS FLY FIRST PASSENGERS; New York Line Pioneers in Local Service and Plans to Expand It in September | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/scheme-exploits-old-principle-that-oil-is-lighter-than-water.html | Scheme Exploits Old Principle That Oil Is Lighter Than Water | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mrs-arthur-f-schuck.html | MRS. ARTHUR F. SCHUCK | True | Special to The New York Times | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-jessen-takes-medal-in-us-junior-golf-coast-girl-posts-75-for.html | Miss Jessen Takes Medal in U.S. Junior Golf; COAST GIRL POSTS 75 FOR SHOT EDGE Miss Jessen Goes 1-Over-Par - Miss Myerson, Winner in 1953, Fails to Qualify | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/a-m-a-issues-reply.html | A. M. A. Issues Reply | True | | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-08-31 | 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/agreement-averts-a-smelting-strike.html | AGREEMENT AVERTS A SMELTING STRIKE | True | Special to The New York Times. | 1982-06-07 | RE0000131033 | B00000491632 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/attempt-to-avert-world-war-ii-cited.html | ATTEMPT TO AVERT WORLD WAR II CITED | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/about-new-york-tennis-hero-of-yesteryear-says-game-is-faster-now.html | About New York; Tennis Hero of Yesteryear Says Game Is Faster Now -- Thar's Gold in Manhattan | True | By Ira Henry Freeman | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/war-dead-exchange-under-way-in-korea.html | WAR DEAD EXCHANGE UNDER WAY IN KOREA | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/great-northern-paper-chooses-finance-chief.html | Great Northern Paper Chooses Finance Chief | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/williams-out-several-days.html | Williams Out .Several Days | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-g-d-barton-estate.html | Mrs. G. D. Barton Estate | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/point-of-order-becomes-out-of-order-he-is-same-senator-but-a.html | Point of Order Becomes Out of Order; He Is Same Senator but a Different Joe Wearing New Toga TV, Radio, Cameras Kept on the Sidelines of Nothing at All | True | By James Restonspecial To The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/interval-concert-offers-song-group.html | INTERVAL CONCERT OFFERS SONG GROUP | True | R. P. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/union-carbide-units-merged.html | Union Carbide Units Merged | True | | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/golf-honor-roll-lists-156-players-those-with-current-handicap-of-3.html | GOLF HONOR ROLL LISTS 156 PLAYERS; Those With Current Handicap of 3 or Under Are Named by Metropolitan Group | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/witnesses-clash-at-courtmartial-exp-o-w-officer-called-fighter-for.html | WITNESSES CLASH AT COURT-MARTIAL; Ex-P. O. W. Officer Called Fighter for His Men -- Aid to Reds Charged | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sailboat-with-4-hunted-family-missing-on-trip-from-l-i-to.html | SAILBOAT WITH 4 HUNTED; Family Missing on Trip From L. I. to Massachusetts | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/chief-counsel-of-utility-named-vice-president.html | Chief Counsel of Utility Named Vice President | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/personal-income-for-7-months-exceeds-rate-of-like-53-period.html | Personal Income for 7 Months Exceeds Rate of Like '53 Period; Averages $200 Million More on Annual Basis -- $1 Billion Gain Expected for Year if Business Picks Up in Fall | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/draft-of-asian-pact-revealed-in-manila-asian-pact-draft-bared-in.html | Draft of Asian Pact Revealed in Manila; ASIAN PACT DRAFT BARED IN MANILA | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/closer-world-tie-to-peiping-urged-spokesman-of-attlee-group-says-at.html | CLOSER WORLD TIE TO PEIPING URGED; Spokesman of Attlee Group Says at Farewell in Canton Isolation Imperils Peace | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/g-f-glacy-gets-new-duties.html | G. F. Glacy Gets New Duties | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/italy-for-more-nato-unity.html | Italy for More NATO Unity | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/spaak-says-soviet-won-again.html | Spaak Says Soviet Won Again | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/herbert-j-egmore.html | HERBERT J. EGMORE | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/city-is-cautioned-on-building-funds-only-18700000-is-left-for-new.html | CITY IS CAUTIONED ON BUILDING FUNDS; Only $18,700,000 Is Left for New Items, Breame Says in a Report to the Mayor. $389,734,353 AVAILABLE Borrowing Power Is Cited, but Most Is Earmarked for Work and for Projects | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/exwife-attaches-astors-real-estate.html | EX-WIFE ATTACHES ASTOR'S REAL ESTATE | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/hurricane-pelts-maine-candidates-nominees-of-2-parties-brave-rains.html | HURRICANE PELTS MAINE CANDIDATES; Nominees of 2 Parties Brave Rains as Campaign Moves Into Closing Days | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/atlantic-city-fire-wrecks-fishing-area.html | ATLANTIC CITY FIRE WRECKS FISHING AREA | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/more-boys-clubs-asked.html | More Boys' Clubs Asked | True | CAMILLE RUSSO | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/swiss-exconsul-dies-at-103.html | Swiss Ex-Consul Dies at 103 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/paul-bohaivon-dead-arcmtect-was-ss.html | PAUL BOHAIVON DEAD; ARCmTECT, WAS SS | | | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/verne-description-recalled.html | Verne Description Recalled | True | METCALF MARTIN | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/16-win-scholarships-high-school-students-here-get-italian-charities.html | 16 WIN SCHOLARSHIPS; High School Students Here Get Italian Charities Awards | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/reeves-takes-pistol-lead.html | Reeves Takes Pistol Lead | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/welch-st-clair-on-vacation.html | Welch, St. Clair on Vacation | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/banker-joins-bond-house.html | Banker Joins Bond House | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/college-becomes-university.html | College Becomes University | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/bavarian-strike-over-wage-rise-of-23-cents-an-hour-approved-by-both.html | BAVARIAN STRIKE OVER; Wage Rise of 2.3 Cents an Hour Approved by Both Sides | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-w-r-leverich-has-son.html | Mrs. W. R. Leverich Has Son | True | __ SciaLto The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sheraton-shows-record-earnings-years-net-163-a-share-up-from-124.html | SHERATON SHOWS RECORD EARNINGS; Year's Net $1.63 a Share, Up From $1.24 -- Negotiations On to Buy More Hotels COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/promises-of-g-o-p-ridiculed-by-meany.html | PROMISES OF G. O. P. RIDICULED BY MEANY | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mutual-assistance-pack.html | Mutual Assistance Pack | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/daniel-coonan-eagan.html | DANIEL COONAN EAGAN | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/new-englanders-list-storms-toll-39-are-killed-trains-stalled.html | NEW ENGLANDERS LIST STORM'S TOLL; 39 Are Killed, Trains Stalled, Vacationists Displaced and Vice President Halted | True | By A. H. Raskin | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/howard-outpoints-junior.html | Howard Outpoints Junior | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/london-issues-hit-by-edc-rejection-advance-is-halted-taking-of.html | LONDON ISSUES HIT BY E.D.C. REJECTION; Advance Is Halted, Taking of Profits Develops and the Close Is Mixed | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/windsor-greets-duchess-of-kent.html | Windsor Greets Duchess of Kent | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/to-direct-pythians-publicity.html | To Direct Pythians' Publicity | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/fire-engines-carry-boats.html | Fire Engines Carry Boats | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/felix-h-ohaus.html | FELIX H. OHAUS | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/loss-heavy-in-nassau-and-suffolk-current-off-in-275000-places-storm.html | Loss Heavy in Nassau and Suffolk -- Current Off in 275,000 Places; STORM LOSS HIGH FOR LONG ISLAND | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mccarthy-docket-lists-categories-of-charges.html | McCarthy Docket Lists Categories of Charges | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mill-locals-vote-pact-smelter-unions-in-four-states-end-fifteenday.html | MILL LOCALS VOTE PACT; Smelter Unions in Four States End Fifteen-Day Strike | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/arms-to-egypt.html | ARMS TO EGYPT | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/john-a-ireland_____-99-dead-retired-contractor-had-built-i-hotels.html | [JOHN A. IRELAND_____, 99, DEAD; Retired Contractor Had Built] I Hotels in Atlantic City ! | True | Special to The New York Times. ] | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/pakistan-will-back-freeing-of-malaya.html | PAKISTAN WILL BACK FREEING OF MALAYA | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/coop-bank-directors-renamed.html | Co-op Bank Directors Renamed | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/violinist-weds-judith-jacobson.html | Violinist Weds Judith Jacobson | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/airlines-traffic-90-on-time-here-high-winds-fail-to-disrupt-service.html | AIRLINES' TRAFFIC 90% ON TIME HERE; High Winds Fail to Disrupt Service -- La Guardia Area Partly Flooded for Time | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/trading-in-stocks-heaviest-in-years-four-3000000share-days-swelled.html | TRADING IN STOCKS HEAVIEST IN YEARS; Four 3,000,000-Share Days Swelled August's Total -- Market Average Fell | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/break-expected-in-schuster-case-brooklyn-prosecutor-and-a-police.html | BREAK' EXPECTED IN SCHUSTER CASE; Brooklyn Prosecutor and a Police Officer Ask Court to Keep 2 Witnesses Near | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/burnscarr.html | Burns--Carr | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/stocks-undergo-a-broad-setback-889-of-1200-issues-decline-some-more.html | STOCKS UNDERGO A BROAD SETBACK; 889 of 1,200 Issues Decline, Some More Than 4 Points -- Average Drops 4.03 VOLUME UP TO 2,640,000 Losses Attributed to 'Tiring' of Market After The Climb and Gloomy World Outlook STOCKS UNDERGO A BROAD SETBACK | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/gas-debentures-called.html | Gas Debentures Called | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/holding-company-bank-consider-tie-chesapeake-industries-inc.html | HOLDING COMPANY, BANK CONSIDER TIE; Chesapeake Industries, Inc., Colonial Trust Discussing Exchange of Shares | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/smith-knocks-out-lastre.html | Smith Knocks Out Lastre | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/westchester-post-road-flooded.html | Westchester: Post Road Flooded | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/lane-bryant-show-marks-50th-year.html | LANE BRYANT SHOW MARKS 50TH YEAR | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-c-b-perkins-lecturer-writer-a-and-religion-her-subjects-widow.html | MRS. C. B. PERKINS; LECTURER, WRITER; !A and Religion Her Subjects ! --Widow of the Founder of Institute for Blind Dies | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/iran-signs-oil-pact-consortium-initials-contract-to-end-long.html | IRAN SIGNS OIL PACT; Consortium Initials Contract to End Long Dispute | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/commodity-index-falls-average-on-monday-911-down-from-915-on-friday.html | COMMODITY INDEX FALLS; Average on Monday 91.1, Down From 91.5 on Friday | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/ferguson-merger-complete.html | Ferguson Merger Complete | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/police-radio-nets-4-suspects-in-hour-men-seen-in-bear-mountain-park.html | POLICE RADIO NETS 4 SUSPECTS IN HOUR; Men Seen in Bear Mountain Park Are Rounded Up and Held in Safe Robbery | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mexican-bus-toll-put-at-19.html | Mexican Bus Toll Put at 19 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/movie-benefit-tuesday-japan-society-will-be-aided-by-u-s-premiere.html | MOVIE BENEFIT TUESDAY; Japan Society Will Be Aided by U. S. Premiere of 'Ugetsu' | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/general-aniline-names-director-of-marketing.html | General Aniline Names Director of Marketing | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/phillies-triumph-over-redlegs-93-kluszewski-wastes-40th-and-41st.html | PHILLIES TRIUMPH OVER REDLEGS, 9-3; Kluszewski Wastes 40th and 41st Homers That Lift Him Into Major League Lead | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/new-security-council-head.html | New Security Council Head | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/professor-retiring-instructor-has-halfcentury-of-ties-with-city.html | PROFESSOR RETIRING; Instructor Has Half-Century of Ties With City College | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/merino-wool-eases-in-sales-at-sydney.html | MERINO WOOL EASES IN SALES AT SYDNEY | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/burger-collins-victors-in-chess-create-8way-tie-for-lead-at-2-1212.html | BURGER, COLLINS VICTORS IN CHESS; Create 8-Way Tie for Lead at 2 1/2-1/2 in State Tourney as 3 Matches Are Drawn | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/commuter-trains-off-up-to-2-hours-grand-central-loses-power-for-35.html | COMMUTER TRAINS OFF UP TO 2 HOURS; Grand Central Loses Power for 35 Minutes Because of Water Over Third Rail | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/board-of-swank-inc-elects-vice-president.html | Board of Swank, Inc., Elects Vice President | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/lockheed-sales-and-profits-soar-to-new-highs-for-6month-period-net.html | Lockheed Sales and Profits Soar To New Highs for 6-Month Period; Net After Taxes Is $10,864,165 -- About 20 Per Cent More Than for First Half of 1953 or for Entire Year of 1952 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/barney-dean.html | BARNEY DEAN | True | Special to The lew York Times, | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/fish-for-japan.html | FISH FOR JAPAN | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/waves-in-jersey-rip-up-board-walk-asbury-park-and-neighbors-hard.html | WAVES IN JERSEY RIP UP BOARD WALK; Asbury Park and Neighbors Hard Hit by Storm -- Phone and Power Lines Down | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/guatemalan-red-flees-to-embassy-gutierrez-abandons-hideout-for.html | GUATEMALAN RED FLEES TO EMBASSY; Gutierrez Abandons Hide-out for Argentine Asylum -- Masonic Lodge Dissolved | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/u-s-rubber-spurs-apparel-textiles-winnsboro-s-c-plant-is-set-for.html | U. S. RUBBER SPURS APPAREL TEXTILES; Winnsboro, S. C., Plant Is Set for Output of Synthetic Yarns and Blends VARIED PRODUCTION DUE Goods for Woman's Dresses, Suits, Men's Sportswear Will Be Emphasized | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/to-be-district-engineer-for-army-in-new-york.html | To Be District Engineer For Army in New York | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/alouettes-drop-cornell-tackle.html | Alouettes Drop Cornell Tackle | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/carpet-quality-code-set-up.html | Carpet Quality Code Set Up | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/betting-drop-in-jersey-decline-in-attendance-also-noted-at-atlantic.html | BETTING DROP IN JERSEY; Decline in Attendance Also Noted at Atlantic City | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/schine-is-silent.html | Schine Is Silent | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/telephone-issue-on-market-today-55000000-of-debentures-of-southern.html | TELEPHONE ISSUE ON MARKET TODAY; $55,000,000 of Debentures of Southern Bell One of Day's Three Offerings TELEPHONE ISSUE ON MARKET TODAY | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sports-of-the-times-awaiting-an-ambush.html | Sports of The Times; Awaiting an Ambush | True | By Arthur Daley | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/television-in-review-professional-canadian-football-plunges-across.html | Television in Review; Professional Canadian Football Plunges Across the Line to U. S. via N. B. C. | True | V. A. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/grains-are-weak-on-profit-taking-all-futures-off-in-chicago.html | GRAINS ARE WEAK ON PROFIT TAKING; All Futures Off in Chicago -- Soybeans Trade Choppy, Prices Down 1/4-3 3/4c | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/vote-scheduled-on-options.html | Vote Scheduled on Options | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/blue-jay-regatta-postponed.html | Blue Jay Regatta Postponed | True | Social to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-clara-f-taylor.html | MRS, CLARA F. TAYLOR | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/albert-g-cline.html | ALBERT G. CLINE | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/red-cross-seek-aides-brooklyn-chapter-needs-1000-for-variety-of.html | RED CROSS SEEK AIDES; Brooklyn Chapter Needs 1,000 for Variety of Services | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/8-laborites-to-visit-poland.html | 8 Laborites to Visit Poland | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/big-ten-players-report.html | Big Ten Players Report | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/jutta-langenau-ties-world-swim-record.html | JUTTA LANGENAU TIES WORLD SWIM RECORD | True | | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/excerpts-from-transcript-of-first-day-of-senate-hearings-on-censure.html | Excerpts From Transcript of First Day of Senate Hearings on Censure of McCarthy; Senator Johnson Replies on Published Remarks Cited by McCarthy, and Dispute Starts | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/heinz-sales-up-6-in-year.html | Heinz Sales Up 6% in Year | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/aguierre-victor-over-salas.html | Aguierre Victor Over Salas | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/expressing-french-opinion-present-political-system-is-described-as.html | Expressing French Opinion; Present Political System Is Described as 'Government by Assembly' | True | FERDINAND A. HERMENS | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/news-of-food-long-island-oyster-crop-only-fair-in-number-but-of.html | News of Food; Long Island Oyster Crop Only 'Fair' in Number but of Good Quality | True | By June Owen | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/coffee-exchange-seat-1900.html | Coffee Exchange Seat $1,900 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/hubbardmosgood.html | HubbardmOsgood | True | Slecial to The New YOrk Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/integration-endorsed-student-group-supports-high-court-ruling.html | INTEGRATION ENDORSED; Student Group Supports High Court Ruling Barring Bias | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/state-retail-group-to-meet.html | State Retail Group to Meet | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/goldwyn-sets-up-1000-prize-at-u-c-l-a-for-best-creative-writing-by.html | Goldwyn Sets Up $1,000 Prize at U. C. L. A. For 'Best Creative Writing' by a Student | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/palance-leaves-big-combo-film-richard-conte-will-replace-actor-in.html | PALANCE LEAVES 'BIG COMBO' FILM; Richard Conte Will Replace Actor in Co-Starring Role -- Prologue for '7 Year itch' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-robert-k-palmer.html | MRS. ROBERT K. PALMER | True | Spea! to The New Yo] | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/japanese-mine-blast-kills-39.html | Japanese Mine Blast Kills 39 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/britain-considers-way-to-arm-bonn-pact-with-u-s-and-germany.html | BRITAIN CONSIDERS WAY TO ARM BONN; Pact With U. S. and Germany Discussed -- Cabinet Called Into Session Today | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/for-children-fun-is-a-part-of-getting-well-protects-for-young-at.html | For Children: Fun Is a Part of Getting Well; Protects for Young at Hospital in Valhalla Applicable at Home | True | By Dorothy Barclayspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/richard-w-smith.html | RICHARD W. SMITH | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/building-is-sold-on-trinity-place-investor-buys-business-structure.html | BUILDING IS SOLD ON TRINITY PLACE; Investor Buys Business Structure From a Syndicate -- Deal on Cooper Street | True | | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/58859-see-wynn-take-2-hitter-61-norens-homer-in-7th-first-safety.html | 58,859 SEE WYNN TAKE 2 HITTER, 6-1; Noren's Homer in 7th First Safety for Yanks -- Philley Clouts 3-Run 4-Bagger | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/case-against-reds-nullified.html | Case Against Reds Nullified | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/golf-tourney-curtailed-mrs-goerlers-team-wins-as-second-round-is.html | GOLF TOURNEY CURTAILED; Mrs. Goerler's Team Wins as Second Round Is Canceled | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/lost-airliners-engine-found.html | Lost Airliner's Engine Found | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sunbeamtalbot-cars-cut-price.html | Sunbeam-Talbot Cars Cut Price | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/couple-stranded-in-flooded-suffolk-hotel-rescued-by-coast-guard.html | Couple, Stranded in Flooded Suffolk Hotel, Rescued by Coast Guard After Call to City | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/son-to-mrs-c-keithjohnston.html | Son to Mrs. C. Keith-Johnston | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/munich-couture-led-by-countess-modest-shop-conveys-highest-fashion.html | MUNICH COUTURE LED BY COUNTESS; Modest Shop Conveys Highest Fashion and Conceals Tale of a Dramatic Career | True | By Virginia Popespecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/david-sway.html | DAVID SWAY | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/gavilans-illness-puts-off-title-fight-scheduled-for-tonight-with.html | Gavilan's Illness Puts Off Title Fight Scheduled for Tonight With Saxton; VIRUS INFECTION STRIKES CHAMPION Gavilan Has 101-Degree Fever and Inflammation Near Ear -- October Bout Looms | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/brother-chronim-james.html | BROTHER CHRONIM JAMES | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/cuba-withdraws-sugar-350000-tons-taken-off-world-market-in-new.html | CUBA WITHDRAWS SUGAR; 350,000 Tons Taken Off World Market in New Decree | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/eisenhower-and-hoover-motor-to-camp-for-3-days-of-fishing.html | Eisenhower and Hoover Motor To Camp for 3 Days of Fishing Eisenhower and Hoover Motor To Camp for 3 Days of Fishing | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/193221000-bonds-prepaid-in-august.html | $193,221,000 BONDS PREPAID IN AUGUST | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/kingsleys-play-open-here-dec-7-untitled-comedy-moves-debut-at.html | KINGSLEY'S PLAY OPEN HERE DEC. 7; Untitled Comedy Moves Debut at Broadhurst Back a Month -- Philadelphia Tryout Set | True | By Sam Zolotow | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/navy-sea-dart-new-jet-fighter-flies-faster-than-sound.html | Navy Sea Dart, New Jet Fighter, Flies Faster Than Sound | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/immigration-men-weigh-speedup-again-considering-flying-aides-abroad.html | IMMIGRATION MEN WEIGH SPEED-UP; Again Considering Flying Aides Abroad to Board Liners for Shipboard Processing | True | By Joseph J. Ryan | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/cubs-trip-pirates-twice-142-and-73-sauer-hits-35th-homer-13th.html | CUBS TRIP PIRATES TWICE, 14-2 AND 7-3; Sauer Hits 35th Homer, 13th Against Pittsburgh for National League Mark | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/son-to-mrs-jmes-oconnor-jr.html | Son to Mrs. Jmes O'Connor Jr. | True | special to The New York Tlmes. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/son-toche-ernest-a-bigelows.html | Son to';che Ernest A. Bigelows { | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/paperboard-orders-dip-down-7-for-week-output-is-05-below-1953-level.html | PAPERBOARD ORDERS DIP; Down 7% for Week -- Output Is 0.5% Below 1953 Level | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/schraffts-expanding-work-started-on-addition-to-plant-on-23d-street.html | SCHRAFFT'S EXPANDING; Work Started on Addition to Plant on 23d Street | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/split-threatens-french-socialists-53-deputies-who-defied-party-on.html | SPLIT THREATENS FRENCH SOCIALISTS; 53 Deputies Who Defied Party on E.D.C. Vote Will Contest Expulsion of 4 Leaders | True | By Lansing Warrenspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mother-mary-edwards.html | MOTHER MARY EDWARDS | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/cohn-is-assailed-majority-and-minority-hit-counsel-stevens.html | COHN IS ASSAILED; Majority and Minority Hit Counsel -- Stevens' 'Vacillation' Scored M'CARTHY, ARMY SHARE CRITICISM | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/immunity-promise-denied.html | Immunity Promise Denied | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/u-s-jewish-fete-hailed-as-lesson-8-12month-tercentenary-due-to-open.html | U. S. JEWISH FETE HAILED AS 'LESSON'; 8 1/2-Month Tercentenary Due to Open Sept. 12 Is Called Example to Many Lands | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mexico-to-import-tinplate.html | Mexico to Import Tinplate | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/editor-stands-his-ground.html | Editor Stands His Ground | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/gordon-skeet-victor-takes-subsmall-gauge-title-at-national.html | GORDON SKEET VICTOR; Takes Sub-Small Gauge Title at National Tournament | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/belgian-heroin_____e-60-dies-mine-stephanie-daman-aided.html | BELGIAN HEROIN_____E, 60, DIES; Mine. Stephanie Daman Aided | True | I | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-pessl-founded-toiletries-concern.html | MRS. PESSL, FOUNDED TOILETRIES CONCERN | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/slump-continues-in-coffee-cocoa-limit-declines-registered-spot.html | SLUMP CONTINUES IN COFFEE, COCOA; Limit Declines Registered -- Spot Santos 4's Drop 1c to 64c, New '54 Low | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/legion-removes-art-tying-truman-to-reds.html | Legion Removes 'Art' Tying Truman to Reds | True | H. S. T." | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sarnoff-foresees-big-rise-in-color-tv.html | SARNOFF FORESEES BIG RISE IN COLOR TV | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/capital-dazzled-by-legion-parade-750000-watch-spectacle-called-one.html | CAPITAL DAZZLED BY LEGION PARADE; 750,000 Watch Spectacle, Called One of Biggest in History of Washington CAPITAL DAZZLED BY LEGION PARADE | | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/l-n-orders-13-coaches.html | L. & N. Orders 13 Coaches | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/milton-katz-gets-post-named-to-board-of-trustees-of-carnegie-peace.html | MILTON KATZ GETS POST; Named to Board of Trustees of Carnegie Peace Unit | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/miss-lewittes-married-student-at-barnard-is-bride-of-morris-t.html | MISS LEWITTES MARRIED; Student at Barnard Is Bride of Morris T: Claman | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/navy-awards-battery-order.html | Navy Awards Battery Order | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/profits-mark-set-by-member-banks-districts-firsthalf-earnings-up-37.html | PROFITS MARK SET BY MEMBER BANKS; District's First-Half Earnings Up 37% -- State-Chartered Institutions Also Gain PROFITS MARK SET BY MEMBER BANKS | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/u-n-to-get-issue-of-fishing-rights-u-s-britain-and-others-will.html | U. N. TO GET ISSUE OF FISHING RIGHTS; U. S., Britain and Others Will Raise Question of Control Over Continental Shelf | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/linton-e-carpenter.html | LINTON E. CARPENTER | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/38-storm-worst-taking-600-lives-hurricane-just-touched-city-but.html | 38 STORM WORST, TAKING 600 LIVES; Hurricane Just Touched City but Ravaged Long Island and New England | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/storm-adds-city-water-reservoirs-show-first-gain-in-three-months.html | STORM ADDS CITY WATER; Reservoirs Show First Gain in Three Months | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/big-plane-lands-awry-dutch-craft-makes-emergency-descent-here-in.html | BIG PLANE LANDS AWRY; Dutch Craft Makes Emergency Descent Here in Safety | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/2-antired-bulgarians-vanish.html | 2 Anti-Red Bulgarians Vanish | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/stuffed-toy-monkeys-vanish.html | Stuffed Toy Monkeys Vanish | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/home-loan-banks-plan-119000000-offering.html | Home Loan Banks Plan $119,000,000 Offering | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/interest-in-paper-sold-miss-taylor-disposes-of-her-stake-in-british.html | INTEREST IN PAPER SOLD; Miss Taylor Disposes of Her Stake in 'British Columbian' | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/lincoln-downs-card-off.html | Lincoln Downs Card Off | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/iron-curtain-delegates.html | Iron Curtain Delegates | True | | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/to-gauge-unemployment-secretary-of-labors-remarks-on-improved.html | To Gauge Unemployment; Secretary of Labor's Remarks on Improved Conditions Challenged | True | WILLIAM KARP | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/calvin-v-zier.html | CALVIN V. ZIER | True | Special to The New York Time. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/g-o-p-chiefs-coin-campaign-slogan-peace-prosperity-leaders-at.html | G. O. P. CHIEFS COIN CAMPAIGN SLOGAN: PEACE, PROSPERITY; Leaders at Cincinnati Parley Draft Full 1954 Platform, Listing Party Deeds G. O. P. CHIEFS COIN CAMPAIGN SLOGAN | | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/a-3d-pocket-radio-is-put-on-market.html | A 3D POCKET RADIO IS PUT ON MARKET | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/railway-labor-act-study-creation-of-commission-to-reexamine-the.html | Railway Labor Act Study; Creation of Commission to Re-Examine the Problem Is Advocated | True | JACOB J. KAUFMAN | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dr-g-j-schreiber-90-a-dentist-68-years.html | DR G. J. SCHREIBER, 90, A DENTIST 68 YEARS | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mayor-gives-aide-crime-drive-task-epstein-directed-to-hunt-new.html | MAYOR GIVES AIDE CRIME DRIVE TASK; Epstein Directed to Hunt New Approaches -- East Harlem Police Test Is Started MAYOR GIVES AIDE CRIME DRIVE TASK | True | By Leonard Ingalls | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/5-u-s-airmen-freed-vietminh-reports.html | 5 U. S. AIRMEN FREED, VIETMINH REPORTS | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dulles-comment-on-defeat-of-e-d-c.html | Dulles Comment on Defeat of E. D. C. | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/korea-gi-students-may-work.html | Korea G.I. Students May Work | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/james-j-costigan.html | JAMES J. COSTIGAN | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/main-charges-forming-armymccarthy-dispute.html | Main Charges Forming Army-McCarthy Dispute | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/british-greek-visit-off-warships-will-not-make-usual-call-this.html | BRITISH GREEK VISIT OFF; Warships Will Not Make Usual Call This Month | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/rigging-of-bids-in-jersey-bared-hoffman-agency-buyer-says-also-that.html | RIGGING OF BIDS IN JERSEY BARED; Hoffman Agency Buyer Says Also That Lutz Got $1,200 Yule Gift From a Jobber | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/senior-golf-postponed.html | Senior Golf Postponed | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/juliette-dika.html | JULIETTE DIKA | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/charles-j-haskin.html | CHARLES J. HASKIN | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/wind-and-landlubbers-scratch-lifeboat-race.html | Wind and Landlubbers Scratch Lifeboat Race | True | | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/pace-is-annexed-by-meadow-abbe-gates-hanover-is-second-haughton.html | PACE IS ANNEXED BY MEADOW ABBE; Gates Hanover Is Second -- Haughton, Walters Unhurt' in Spill at Westbury | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/grunewald-out-on-bail-contact-man-in-washington-freed-in-30000-bond.html | GRUNEWALD OUT ON BAIL; ' Contact Man' in Washington Freed in $30,000 Bond | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/2-viennese-students-on-world-tour-by-motorcycle-here.html | 2 Viennese Students on World Tour by Motorcycle Here | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dr-j-b-rogoff-in-new-post.html | Dr. J. B. Rogoff in New Post | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/british-novelist-barred-by-u-s-at-puerto-rico.html | British Novelist Barred By U. S. at Puerto Rico | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/braves-shut-out-brooklyn-2-to-0-conley-pitches-3hitter-for-no-14.html | BRAVES SHUT OUT BROOKLYN, 2 TO 0; Conley Pitches 3-Hitter for No. 14 -- Reese Ejected in Argument With Umpire | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/prou-s-feeling-grows-in-mexico-eisenhower-refusal-to-raise-tariff.html | PRO-U. S. FEELING GROWS IN MEXICO; Eisenhower Refusal to Raise Tariff and Shift by Cortines on Reds Reverse Trend | True | By Sydney Grusonspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dobbs-has-no-football-plans.html | Dobbs Has No Football Plans | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/37-players-drill-for-army-eleven-smallest-squad-in-history-of-west.html | 37 PLAYERS DRILL FOR ARMY ELEVEN; Smallest Squad in History of West Point Reports to Blaik for Practice | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/u-s-opposition-reiterated.html | U. S. Opposition Reiterated | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/postal-pay-drive-begun-letter-carriers-union-seeks-more-than-vetoed.html | POSTAL PAY DRIVE BEGUN; Letter Carriers' Union Seeks More Than Vetoed 5% Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/free-press-and-fair-trial.html | FREE PRESS AND FAIR TRIAL | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/campanella-seeks-aid-plans-postseason-operation-for-his-ailing.html | CAMPANELLA SEEKS AID; Plans Post-Season Operation for His Ailing Wrist | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/davis-navy-center-stars-in-practice-with-eleven.html | Davis, Navy Center, Stars In Practice With Eleven | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/realty-financing.html | REALTY FINANCING | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/aj-kostellow-56-designer-is-dead-charman-of-deparmenk-at-pratt.html | A.J. KOSTELLOW, 56, DESIGNER, IS DEAD; Chairman of Deparmenk at Pratt Institute Was Working on .General Motors Project I | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/william-ii-tamraz.html | WILLIAM i-I. TAMRAZ | True | lOcedal to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/bonn-may-demand-full-sovereignty-high-government-official-says.html | BONN MAY DEMAND FULL SOVEREIGNTY; High Government Official Says Defeat of E.D.C. Has Outmoded Peace Contract | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/senators-top-tigers-mcdermott-limits-detroit-to-8-hits-in-gaining.html | SENATORS TOP TIGERS; McDermott Limits Detroit to 8 Hits in Gaining 5-3 Victory | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/i-l-a-to-demand-union-shop-here-contract-proposal-designed-to-wipe.html | I. L. A. TO DEMAND UNION SHOP HERE; Contract Proposal Designed to Wipe Out A. F. L. Rival I. L. A. TO DEMAND UNION SHOP HERE | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/paris-lacks-sunlight.html | Paris Lacks Sunlight | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/section-of-constitution-that-caused-argument.html | Section of Constitution That Caused Argument | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/new-inquiry-is-on-mccarthy-gaveled-down-as-he-persists-in-plea-to.html | NEW INQUIRY IS ON; McCarthy Gaveled Down as He Persists in Plea to Discredit Johnson WATKINS' GAVEL QUIETS M'CARTHY | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/athletics-rallies-trip-orioles-86-63.html | ATHLETICS RALLIES TRIP ORIOLES, 8.6, 6.3 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/transfer-is-arranged-columbiasouthern-takes-over-natural-products.html | TRANSFER IS ARRANGED; Columbia-Southern Takes Over Natural Products Refining | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/george-wagner.html | GEORGE WAGNER | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dulles-proposes-emergency-talk-by-nato-council-saddened-by-defeat.html | DULLES PROPOSES EMERGENCY TALK BY NATO COUNCIL; Saddened by Defeat of E.D.C., but Emphasizes U. S. Will Not Try to Act Alone HE IS AGAINST 'ISOLATION' ' Basic Facts' Are Unchanged, but New Policy Is Needed, Secretary Declares DULLES PROPOSES NATO COUNCIL TALK | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/french-confused-on-defense-plans-defeat-of-the-european-army-brings.html | FRENCH CONFUSED ON DEFENSE PLANS; Defeat of the European Army Brings Puzzlement -- Many Want Britain in New Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/named-by-united-press-f-h-bartholomew-is-elevated-to-first-vice.html | NAMED BY UNITED PRESS; F. H. Bartholomew Is Elevated to First Vice Presidency | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/ball-to-assist-children-officers-wives-club-of-navy-plans-circus.html | BALL TO ASSIST CHILDREN; Officers' Wives Club of Navy Plans Circus Event Oct. 15 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/birobidzhan-trip-mapped-israeli-envoy-to-visit-jewish-autonomous.html | BIROBIDZHAN TRIP MAPPED; Israeli Envoy to Visit Jewish Autonomous Area of Soviet | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/bombers-not-conceding-pennant-cleveland-is-delaying-its-claims.html | Bombers Not Conceding Pennant; Cleveland Is Delaying Its Claims; Lopez Says 2 More Verdicts Over Yanks Would End His Timidity -- Stengel Stays Hopeful for Sixth Flag in a Row | True | By Louis Effrat | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/miss-jessen-advances-defeats-miss-howard-8-and-7-in-u-s-girls.html | MISS JESSEN ADVANCES; Defeats. Miss Howard, 8 and 7, in U. S. Girls' Junior Golf | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/spurt-reported-in-leather-sales-heavy-registration-unusual-volume.html | SPURT REPORTED IN LEATHER SALES; Heavy Registration, Unusual Volume of Sales Are Noted at Trade Show Here SPURT REPORTED IN LEATHER SALES | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/g-i-safety-drive-under-way-here-labor-day-weekend-without-soldier.html | G. I. SAFETY DRIVE UNDER WAY HERE; Labor Day Week-End Without Soldier Deaths Is Goal -- Hints on Motoring Given | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/russian-doubts-rise-in-purchases-here.html | RUSSIAN DOUBTS RISE IN PURCHASES HERE | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/farm-prices-rise-after-2month-dip-1-12-advance-lifts-average-from.html | FARM PRICES RISE AFTER 2-MONTH DIP; 1 1/2% Advance Lifts Average From 88 to 89% of Parity -- Costs Up 3/4% of 1% | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/atkinson-rides-2999th-winner-in-taking-feature-at-aqueduct-hyphasis.html | Atkinson Rides 2,999th Winner in Taking Feature at Aqueduct; HYPHASIS, AT $4.30, CAPTURES SPRINT Atkinson Scores Triple With Belair Racer, Adam's Apple and Thymus at Aqueduct | True | By Joseph C. Nichols | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/cairo-reshuffles-cabinet-positions-all-of-military-junta-now-hold.html | CAIRO RESHUFFLES CABINET POSITIONS; All of Military Junta Now Hold Posts as Civilian Ministers -- 2 Ex-Members Dropped | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/removal-of-statue-discussed.html | Removal of Statue Discussed | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/polio-cases-up-55-here-weeks-rise-in-city-compares-with-58-a-year-a.html | POLIO CASES UP 55 HERE; Week's Rise in City Compares With 58 a Year Ago | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/gen-t-l-futch-retires.html | Gen. T. L. Futch Retires | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/igen-charles-b-plumley.html | IGEN. CHARLES B. PLUMLEY | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/farmers-market-planned-in-newark.html | FARMERS' MARKET PLANNED IN NEWARK | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/senior-pro-golf-put-off.html | Senior Pro Golf Put Off | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/donald-d-mmurray.html | DONALD D. M'MURRAY. | True | Special to The New York Times, | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/joseph-m-carroll-sr.html | JOSEPH M. CARROLL SR. | True | Specßal to The New York Times, | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-potter-marriei-to-cattle-rancher.html | MRS. POTTER MARRIEI TO CATTLE RANCHER | True | Special go The NevgYork Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dr-hugh-h-west.html | DR. HUGH H. WEST | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/elizabeths-colt-to-race-at-laurel-landau-is-named-for-nov-3.html | ELIZABETH'S COLT. TO RACE AT LAUREL; Landau Is Named for Nov. 3 International in Debut of Royal Silks in U. S. | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/eyes-linked-to-studies-optometric-group-issues-leaflet-on-symptoms.html | EYES LINKED TO STUDIES; Optometric Group Issues Leaflet on Symptoms to Be Checked | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/exchange-of-issues-voted-by-railroad.html | EXCHANGE OF ISSUES VOTED BY RAILROAD | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/ore-shipments-still-down.html | Ore Shipments Still Down | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/church-council-closes-sessions-17day-illinois-parley-ends-with-pray.html | CHURCH COUNCIL CLOSES SESSIONS; 17-Day Illinois Parley Ends With Prayers of Gratitude for 'Togetherness' CHRISTIAN UNITY URGED Message Asks Congregations to Pray for Consolidation of All Christendom CHURCH COUNCIL CLOSES SESSIONS | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/u-n-asked-to-admit-laos-and-cambodia.html | U. N. ASKED TO ADMIT LAOS AND CAMBODIA | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/american-enka-adds-12-colors.html | American Enka Adds 12 Colors | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/jersey-pro-golf-rained-out.html | Jersey Pro Golf Rained Out | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/miss-chultzwed-to-dr-g-e-beyer-t-wears-white-taffeta-at-her-marriage.html | *MISS SCHULTZWED TO DR. g. E BEYER; t Wears White Taffeta at Her Marriage in Scranton to Post-Doctoral Student | True | pedal to The Zew York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/frances-premier-to-push-new-pact-tells-assembly-he-will-seek.html | FRANCE'S PREMIER TO PUSH NEW PACT; Tells Assembly He Will Seek British Role on Continent FRANCE'S PREMIER TO PUSH NEW PACT | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sandusky-sailors-lead-they-finish-first-and-fifth-in-junior-title.html | SANDUSKY SAILORS LEAD; They Finish First and Fifth in Junior Title Races | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/eugenio-g-lopez.html | EUGENIO G. LOPEZ | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/moscows-new-look.html | MOSCOW'S "NEW LOOK" | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/old-vic-on-stage-at-scottish-fete-midsummer-nights-dream-with.html | OLD VIC ON STAGE AT SCOTTISH FETE; ' Midsummer Night's Dream,' With Ballet and Music, Has Premiere at Edinburgh | True | By W. A. Darlingtonspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/miss-lynn-arnstein-a-prospective-bride.html | MISS LYNN ARNSTEIN A PROSPECTIVE BRIDE | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/city-troupe-opens-season-of-ballet-diana-adams-appears-for-the.html | CITY TROUPE OPENS SEASON OF BALLET; Diana Adams Appears for the First Time in Balanchine's 'Scotch Symphony' Novelty | True | By John Martin | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dulles-leaves-for-manila.html | Dulles Leaves for Manila | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/wood-field-and-stream-onethird-of-cruisers-in-us-tuna-event-sunk-or.html | Wood, Field and Stream; One-Third of Cruisers in U.S. Tuna Event Sunk or Damaged Beyond Repair | True | By Raymond R. Campspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/lyons-law-upheld.html | Lyons Law Upheld | True | PHILIP WAGNER | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/oklahoma-to-music-circus.html | Oklahoma!" to Music Circus | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/39family-house-sold-in-heights-8th-avenue-building-was-built-four.html | 39-FAMILY HOUSE SOLD IN 'HEIGHTS'; 8th Avenue Building Was Built Four Years Ago -- Other Borough Deals | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/vatican-denounces-population-curbs.html | VATICAN DENOUNCES POPULATION CURBS | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/power-broom-navigates-flood-to-aid-heart-victim.html | Power Broom Navigates Flood to Aid Heart Victim | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/surplus-replaces-mine-funds-loss-end-of-emergency-programs-royalty.html | SURPLUS REPLACES MINE FUND'S LOSS; End of Emergency Programs, Royalty Increase Help Put Welfare Plan in the Black | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/maryland-places-a-25000000-issue-state-road-commission-sells-serial.html | MARYLAND PLACES A $25,000,000 ISSUE; State Road Commission Sells Serial Highway Bonds at Interest Cost of 2.0621% | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/vanderbilt-aces-to-run-at-hialeah-next-winter.html | Vanderbilt Aces to Run At Hialeah Next. Winter | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/nancy-jane-perry-begonies-a-bride-wells-college-graduate-wed-in.html | NANCY JANE PERRY BEGONIES A BRIDE; .Wells College Graduate Wed in Minneapolis to Robert B. Hawkins, Amherst Alumnus | True | Szectal to The New York Tim. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/postponement-forces-heavy-tennis-program-trabert-and-main-will-meet.html | Postponement Forces Heavy Tennis Program; TRABERT AND MAIN WILL MEET TODAY Sexus Paired With Becker, Head to Play Hammersley in U. S. Title Singles | True | By Allison Danzig | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/packers-release-johnson.html | Packers Release Johnson | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/new-book-on-retail-selling.html | New Book on Retail Selling | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/text-of-reports-by-the-mundt-committee-on-its-investigation-of.html | Text of Reports by the Mundt Committee on Its Investigation of Army-McCarthy Case; Panel Splits on Findings, 3 Democrats to Majority Opinion of 4 Republicans TEXT OF REPORTS BY MUNDT GROUP | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sharp-drop-noted-in-new-flotations-august-marketings-smallest-in-30.html | SHARP DROP NOTED IN NEW FLOTATIONS; August Marketings Smallest in 30 Months for Bonds, 6 Months for Stocks | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/elected-to-the-board-of-crucible-steel-co.html | Elected to the Board Of Crucible Steel Co. | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/after-the-e-d-c-defeat.html | AFTER THE E. D. C. DEFEAT | True | | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/one-liner-on-time-2-more-hour-late-captain-of-united-states-uses.html | ONE LINER ON TIME, 2 MORE HOUR LATE; Captain of United States Uses Two Anchors for Docking in 60-Mile-an-Hour Storm | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/horween-chase.html | Horween -- Chase | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/woolworth-to-open-mexican-store-in-55.html | WOOLWORTH TO OPEN MEXICAN STORE IN '55 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/transport-news-and-notes-yards-to-bid-for-work-under-ship-repair.html | Transport News and Notes; Yards to Bid for Work Under Ship Repair Act -- Tanker Fleet Is Expanding | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/far-months-slide-on-cotton-market-october-and-december-1955-down-20.html | FAR MONTHS SLIDE ON COTTON MARKET; October and December, 1955, Down 20 Points -- Weather Report is Unfavorable | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/22000000-of-stock-in-secondary-deals.html | $22,000,000 OF STOCK IN SECONDARY DEALS | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/civil-war-barred-brazil-chief-says-president-declares-vargas.html | CIVIL WAR BARRED, BRAZIL CHIEF SAYS; President Declares Vargas' Suicide Averted Strife Vargas' Death Averted Civil War, Brazil's Chief Says in Unity Plea | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/storm-lashes-city-new-england-hit-old-north-church-spire-falls.html | Storm Lashes City -- New England Hit, Old North Church Spire Falls; Hurricane Inundates Transportation Facilities Here -- Small Craft Pounded in Boston HURRICANE WHIPS COAST, SPARES CITY | True | By Charles Grutzner | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sea-wind-batter-suburbs-on-sound-low-areas-flooded-homes-isolated.html | SEA, WIND BATTER SUBURBS ON SOUND; Low Areas Flooded, Homes Isolated, 200 Boats Sunk in Westchester, Connecticut | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/peiping-is-backed-for-a-seat-in-u-n-scandinavian-group-asks-for-red.html | PEIPING IS BACKED FOR A SEAT IN U. N.; Scandinavian Group Asks for Red China's Entry -- U. S. Opposition Stands | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/kessler-unit-sets-fete-tea-dance-of-local-group-to-help-buy-new.html | KESSLER UNIT SETS FETE; Tea Dance of Local Group to Help Buy New Ambulance | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/polo-grounders-5to3-victory-lifts-league-lead-to-312-games-mccall.html | Polo Grounders' 5-to-3 Victory Lifts League Lead to. 31/2 Games; McCall Wins in Relief Role for Giants After Cards' 3 in 4th Tie Score | True | By John Drebingerspecial To the New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/state-editors-back-transcripts-value.html | STATE EDITORS BACK TRANSCRIPTS VALUE | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/stores-are-chary-on-future-buying-but-bank-study-shows-they-are.html | STORES ARE CHARY ON FUTURE BUYING; But Bank Study Shows They Are Alert for Merchandise for Quick Delivery | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/illinois-entertains-dr-henry.html | Illinois Entertains Dr. Henry | True | | 1982-06-07 | RE0000131034 | B00000493291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/spire-that-guided-paul-revere-falls-hurricane-rips-down-steeple-of.html | Spire That Guided Paul Revere Falls; Hurricane Rips Down Steeple of Old North Church in Boston Famous Tower Also Was Blown Down in Gale 150 Years Ago | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/alls-fair-in-the-race-to-board-london-bus.html | All's Fair in the Race To Board London Bus | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/signals-crossed.html | SIGNALS CROSSED? | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/suspended-aide-heard-asserts-f-h-a-clients-paid-him-and-wife-23300.html | SUSPENDED AIDE HEARD; Asserts F. H. A. Clients Paid Him and Wife $23,300 | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/westchester-court-gets-aides.html | Westchester Court Gets Aides | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/exports-imports-down-12-in-july.html | EXPORTS, IMPORTS DOWN 12% IN JULY | True | | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/vienna-parley-backs-reds-on-u-n-entry.html | VIENNA PARLEY BACKS REDS ON U. N. ENTRY | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-01 | 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/miss-marlene-april-engaged-to-officer.html | MISS MARLENE APRIL ENGAGED TO OFFICER | True | Special to The New York Times. | 1982-06-07 | RE0000131034 | B00000493291 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/homeowners-howtodoit-classes-ready-colleges-offering-wide-range-of.html | Homeowners' How-to-Do-It Classes Ready; Colleges Offering Wide Range of Courses | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/circumvention-of-rent-control.html | Circumvention of Rent Control | True | CHARLES A. WEIL | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/legion-auxiliary-elects.html | Legion Auxiliary Elects | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/most-women-held-to-shun-disabled-study-shows-chief-objection.html | MOST WOMEN HELD TO SHUN DISABLED; Study Shows Chief Objection Involves Paraplegics, With Facially Disfigured Next | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/adams-shifts-chiefs-puts-man-of-his-own-choice-at-head-of.html | ADAMS SHIFTS CHIEFS; Puts Man of His Own Choice at Head of Confidential Squad | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/ingersollrand-to-split-3-for-1-news-of-plan-and-sharp-rise-in.html | INGERSOLL-RAND TO SPLIT 3 FOR 1; News of Plan and Sharp Rise in Profits Send Issue Up 10 3/4 Points on Exchange | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/johnson-heads-n-y-u-unit.html | Johnson Heads N. Y. U. Unit | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/george-geyer-joins-investment-house.html | GEORGE GEYER JOINS INVESTMENT HOUSE | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/nato-begins-test-in-mediterranean-u-s-6th-fleet-ships-gather-for.html | NATO BEGINS TEST IN MEDITERRANEAN; U. S. 6th Fleet Ships Gather for Maneuvers in Defense of Southeast Europe | True | By Welles Hangenspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/german-proposals-minimized-in-paris-french-minimize-german-proposal.html | German Proposals Minimized in Paris; FRENCH MINIMIZE GERMAN PROPOSAL | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/-filling-station-staged-by-ballet-janet-reed-and-damboise-take.html | ' FILLING STATION' STAGED BY BALLET; Janet Reed and d'Amboise Take Roles at City Center -'Swan Lake' on Program | True | By John Martin | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/-merger-dividend-set-corn-exchange-votes-interim-payment-to-adjust-.html | ' MERGER DIVIDEND' SET; Corn Exchange Votes Interim Payment to Adjust Periods | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sol-h-freiberg.html | SOL H. FREIBERG | True | Soeclat To The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/two-imports-bow-here-little-kidnappers-at-60th-st-trans-lux.html | Two Imports Bow Here; ' Little Kidnappers' at 60th St. Trans Lux Fernandel Stars in a Farce at the World | True | By Bosley Crowther | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/laborite-mission-ends-china-visit-attlee-in-hong-kong-declares.html | LABORITE MISSION ENDS CHINA VISIT; Attlee, in Hong Kong, Declares Group Made Many Friends -- Renews Hope for Amity | True | By Henry R. Liebermanspecial To The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mexico-reports-gain-in-economy-better-times-due-president-says.html | MEXICO REPORTS GAIN IN ECONOMY; Better Times Due, President Says, Noting End of Slump -- Farm Output Climbs | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/debates-raise-egg-output.html | Debates Raise Egg Output | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/upturn-in-cottons-seen-by-worth-st-textile-sellers-point-to-brisk.html | UPTURN IN COTTONS SEEN BY WORTH ST.; Textile Sellers Point to Brisk Mill Shipments and Firm Tone of Market Prices | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mccarthy-docket-lists-categories-of-charges.html | McCarthy Docket Lists Categories of Charges | True | Special to The New York Times | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/laborites-tour-derided-to-legion-many-scores-attlee-bevan-attacks.html | LABORITES TOUR DERIDED TO LEGION; Meany Scores Attlee, Bevan -- Attacks Administration on World Policies | True | By Paul P. Kennedyspecial To The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/idaughter-to-mrs-d-j-meltzeri.html | IDaughter to Mrs. d. J. MeltzerI | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/chicago-suburb-is-75.html | Chicago Suburb Is 75 | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/police-start-special-assault-on-east-harlem-crime-east-harlem-test.html | Police Start Special Assault on East Harlem Crime; EAST HARLEM TEST STARTED BY POLICE | True | By Russell Porter | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/ohio-seeking-bids-on-highway-issue-sept-28-deadline-is-set-for.html | OHIO SEEKING BIDS ON HIGHWAY ISSUE; Sept. 28 Deadline Is Set for $30,000,000 Revenue Bonds Maturing 1956 to 1964 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/peiping-reports-air-incursions.html | Peiping Reports Air Incursions | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/french-ask-u-n-to-bar-postballot-vote-change.html | French Ask U. N. to Bar Post-Ballot Vote Change | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/realty-financing.html | REALTY FINANCING | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/frost-halts-clark-in-5set-78game-test-in-u-s-tennis-at-forest-hills.html | Frost Halts Clark in 5-Set, 78-Game Test in U. S. Tennis at Forest Hills; MONTEREY PLAYER ADVANCES IN UPSET Frost's Rally Tops Clark in National Tennis -- Trabert Extended to Beat Main | True | By Allison Danzig | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/stephen-c-griffith-jr.html | STEPHEN C. GRIFFITH JR. | True | Special to The lew ork Timel. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/big-chicago-garage-open-city-dedicates-underground-facility-for.html | BIG CHICAGO GARAGE OPEN; City Dedicates Underground Facility for 2,359 Cars | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/guatemala-u-s-in-pact-sign-technical-cooperation-treaty-for.html | GUATEMALA, U. S. IN PACT; Sign Technical Cooperation Treaty for Unlimited Time | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/col-william-v-andrewsi.html | COL. WILLIAM V. ANDREWSI | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/oth-ma-wn-i-o-lln-vogzimeg.html | OTH MA WN i O' LLN VOgZIMEg | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hurricanes-path-studied-for-clues-meteorologists-act-to-discover.html | HURRICANE'S PATH STUDIED FOR CLUES; Meteorologists Act to Discover Forces That Determine the Course of Storms Here' | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/thaiburmese-border-to-reopen.html | Thai-Burmese Border to Reopen | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/james-j-mlaren.html | JAMES J. M'LAREN | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/i-susan-murphy-wed-she-is-escorted-by-father-at-i-mariage-to-d-f.html | i SUSAN MURPHY WED; She Is Escorted by Father at I Mariage to D. F. McCormick j | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/israeli-furniture-has-first-display.html | ISRAELI FURNITURE HAS FIRST DISPLAY | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/wood-field-and-stream-hurricane-has-blown-many-new-england-offshore.html | Wood, Field and Stream; Hurricane Has Blown Many New England Off-Shore Skippers Out of Business | True | By Raymond R. Campspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-s-reduces-prices-on-surplus-grains.html | U. S. REDUCES PRICES ON SURPLUS GRAINS | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/guatemala-picks-un-delegate.html | Guatemala Picks U.N. Delegate | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-s-friends-of-spain-to-give-fete-sept-30.html | U. S. FRIENDS OF SPAIN TO GIVE FETE SEPT. 30 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/michigans-emergency.html | MICHIGAN'S EMERGENCY | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/brooklyn-police-in-drive-on-bingo-2-churches-and-a-synagogue-school.html | BROOKLYN POLICE IN DRIVE ON BINGO; 2 Churches and a Synagogue School Cancel Games After Visits by Detectives 25 GROUPS ARE WARNED Priest Says Church Will Ask Extra $1 From Parishioners to Offset Loss of Income | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/inventory-against-crime.html | INVENTORY AGAINST CRIME | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/brazils-leaders-face-strike-test-response-to-general-walkout-called.html | BRAZIL'S LEADERS FACE STRIKE TEST; Response to General Walkout Called for Today May Show Labor's Stand on Regime | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/atlantic-coast-exercise-set.html | Atlantic Coast Exercise Set | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/5550-for-dystrophy-study.html | $5,550 for Dystrophy Study | True | | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/cotton-is-steady-up-10-to-18-points-offerings-are-light-support-by.html | COTTON IS STEADY, UP 10 TO 18 POINTS; Offerings Are Light, Support by Trade Good - - Export Outlook Held Promising | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/musical-planned-for-mister-zip-h-allen-smiths-humorous-novel.html | MUSICAL PLANNED FOR 'MISTER ZIP'; H. Allen Smith's Humorous Novel Acquired by Harry Rigby Jr. for Broadway | True | By Louis Calta | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/1500000-in-child-aid-urged.html | $1,500,000 in Child Aid Urged | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/morse-sees-lean-days-says-eisenhower-let-down-workers-and-farmers.html | MORSE SEES LEAN DAYS; Says Eisenhower Let Down Workers and Farmers | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/policy-is-revised-full-sovereignty-role-in-nato-and-end-of.html | POLICY IS REVISED; Full Sovereignty, Role in NATO and End of Occupation Asked Bonn Shuns Paris in a New Bid For Conference on Right to Arm | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/carol-and-her-sisters.html | CAROL AND HER SISTERS | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/strike-set-at-westinghouse.html | Strike Set at Westinghouse | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rain-sets-record-in-bombay.html | Rain Sets Record in Bombay | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-bettie-youhfi-arried-insouth-durham-nuptials-are-held-for-her.html | MISS BETTIE YOUHfi ,AR.RIED IN'SOUTH; Durham Nuptials Are Held -for Her and John Doebler; Both Duke Graduates I | True | Special to The New ork TImel. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/page-sees-oil-problems-says-solution-must-precede-renewal-of-irans.html | PAGE SEES OIL PROBLEMS; Says Solution Must Precede Renewal of Iran's Industry | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/inventory-action-is-called-normal-national-city-letter-declares-lag.html | INVENTORY ACTION IS CALLED NORMAL; National City Letter Declares Lag in Adjustment Is Usual Cyclical Phenomenon | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/wool-still-declining-sydney-prices-now-15-below-last-seasons.html | WOOL STILL DECLINING; Sydney Prices Now 15% Below Last Season's Closing | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/oil-now-leads-in-canada-displaces-gold-in-mineral-production-survey.html | OIL NOW LEADS IN CANADA; Displaces Gold in Mineral Production, Survey Shows | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/cubs-buy-fanning-catcher.html | Cubs Buy Fanning, Catcher | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/to-encourage-great-teaching.html | To 'Encourage Great Teaching' | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/excerpts-from-transcript-of-second-day-of-senate-hearings-on.html | Excerpts From Transcript of Second Day of Senate Hearings on Censure of McCarthy; Two Reporters Tell the Committee Wisconsin Senator Made Remarks About Colleagues | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/ohio-skippers-keep-lead-sandusky-scores-44-34-points-in-bid-to.html | OHIO SKIPPERS KEEP LEAD; Sandusky Scores 44 3/4 Points in Bid to Retain Sears Cup | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/thomas-w-mkennon.html | THOMAS W. M'KENNON | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/lincoln-downs-still-closed.html | Lincoln Downs Still Closed | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/american-export-passes-dividend-first-omission-in-18-years-laid-to.html | AMERICAN EXPORT PASSES DIVIDEND; First Omission in 18 Years Laid to Business Decline and Subsidy Arrears | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/college-president-named.html | College President Named | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/antonio-aranguren.html | ANTONIO ARANGUREN | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/yankees-win-behind-lopat-and-reduce-indians-league-lead-to-4-12.html | Yankees Win Behind Lopat and Reduce Indians' League Lead to 4 1/2 Games; RALLY BY BOMBERS GAINS 4-1 VICTORY Robinson Pinch Double Bats in Pair Against Indians -Berra Hits 2-Run Homer | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/ford-august-output-off-but-8month-total-1413816-is-far-ahead-of.html | FORD AUGUST OUTPUT OFF; But 8-Month Total, 1,413,816, Is Far Ahead of Last Year's | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/junta-in-guatemala-ended-castillo-rules-castillo-assumes-guatemalan.html | Junta in Guatemala Ended, Castillo Rules; CASTILLO ASSUMES GUATEMALAN RULE | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/tunisian-warns-of-collapse-of-talks-unless-france-frees-political.html | Tunisian Warns of Collapse of Talks Unless France Frees Political Prisoners | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/huge-profits-in-housing-made-by-youngmurchison-syndicate.html | Huge Profits in Housing Made By Young-Murchison Syndicate | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-york-youth-looks-at-mines-for-a-career.html | New York Youth Looks At Mines for a Career | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/-panic-prices-held-bar-to-brazil-coffee-sales.html | ' Panic' Prices Held Bar To Brazil Coffee Sales | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/guaranty-trust-raises-dividend-to-80c-up-5c.html | Guaranty Trust Raises Dividend to 80c, Up 5c | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/wellington-h-quinn.html | WELLINGTON H. QUINN | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/ennis-4run-blow-wins-for-phils-52-his-400foot-clout-in-first-beats.html | ENNIS 4-RUN BLOW WINS FOR PHILS, 5-2; His 400-Foot Clout in First Beats Lawrence of Cards Under St. Louis Lights | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-s-judge-takes-oath.html | U. S. Judge Takes Oath | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mrs-gilbert-harvey.html | MRS. GILBERT HARVEY | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sharett-invites-egypt-peace-bid-parliament-backs-his-reply-to.html | SHARETT INVITES EGYPT PEACE BID; Parliament Backs His Reply to Requests for 'Action' Against Arab States | True | By Harry Gilroyspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/campomanes-ties-for-lead-in-chess-upsets-hearst-in-state-play-to.html | CAMPOMANES TIES FOR LEAD IN CHESS; Upsets Hearst in State Play to Deadlock With Collins -- Santasiere Is Victor | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/1000000-loss-in-quebec.html | $1,000,000 Loss in Quebec | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/august-polio-cases-dip-revised-total-here-is-150-in-1953-it-was-172.html | AUGUST POLIO CASES DIP; Revised Total Here Is 150 -In 1953 It Was 172 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/shanahan-gets-housing-post.html | Shanahan Gets Housing Post | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/swimsuit-company-under-new-control.html | SWIMSUIT COMPANY UNDER NEW CONTROL | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/canada-improves-bills-new-currency-is-expected-to-reduce.html | CANADA IMPROVES BILLS; New Currency Is Expected to Reduce Counterfeiting | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/repairs-speeded-in-citys-suburbs-emergency-crews-work-day-and-night.html | REPAIRS SPEEDED IN CITY'S SUBURBS; Emergency Crews Work Day and Night to Restore Full Services After Storm | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/schuman-denies-e-d-c-is-dead.html | Schuman Denies E. D. C. Is Dead | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/democrats-term-eisenhower-timid-gore-in-partys-reply-calls.html | DEMOCRATS TERM EISENHOWER TIMID; Gore, in Party's Reply, Calls Administration Weak -.830 'Batting' Denied Gore, in Democrats' Reply, Calls Administration Weak and Timid | True | By Charles E. Eganspecial To The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-ruth-twombly-succumbs-in-paris.html | MISS RUTH TWOMBLY SUCCUMBS IN PARIS | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/canal-project-proceeds.html | Canal Project Proceeds | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rallies-recorded-by-wheat-and-rye-heavy-rains-further-impede.html | RALLIES RECORDED BY WHEAT AND RYE; Heavy Rains Further Impede Harvest in Canada and Encourage Buying | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/airlines-end-safe-year.html | Airlines End Safe Year | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/25th-man-dies-in-b36-crash.html | 25th Man Dies in B-36 Crash | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/canadian-bid-lowest-contract-urged-for-montreal-concern-in-power.html | CANADIAN BID LOWEST; Contract Urged for Montreal Concern in Power Dams | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-s-draft-is-basis-of-manila-parley-proposed-asian-defense-pact-is.html | U. S. DRAFT IS BASIS OF MANILA PARLEY; Proposed Asian Defense Pact Is Accepted at Experts' Preliminary Session | True | By Tillman Durdinspecial To The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/peter-h-strunk.html | PETER H. STRUNK | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/seaway-bid-approved-ontario-recommends-tender-of-mannixraymond.html | SEAWAY BID APPROVED; Ontario Recommends Tender of Mannix-Raymond | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/karyo-kawamura.html | KARYO KAWAMURA | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-n-aide-in-appeal-on-order-to-testify.html | U. N. AIDE IN APPEAL ON ORDER TO TESTIFY | True | | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/lifeboat-race-here-won-by-norwegians.html | LIFEBOAT RACE HERE WON BY NORWEGIANS | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/iraq-penalizes-reds-zionists.html | Iraq Penalizes Reds, Zionists | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/port-markers-lost-in-storm-replaced.html | PORT MARKERS LOST IN STORM REPLACED | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/jersey-aide-tells-of-bidding-scheme-supply-buyer-testifies-he-made.html | JERSEY AIDE TELLS OF BIDDING SCHEME; Supply Buyer Testifies He Made Tenders for Vender for Whom They Were Rigged | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/export-of-planes-at-peak-in-britain-orders-for-jet-fighters-puts-at.html | EXPORT OF PLANES AT PEAK IN BRITAIN; Orders for Jet Fighters Puts at $336,000,000 -- Big U.S. Commercial Purchase Cited | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-recording-tape-ready.html | New Recording Tape Ready | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/lady-mrobert-diesil-benefactor-of-rafi.html | LADY M'ROBERT DIESI BENEFACTOR OF R.A.F.I | True | Sled,l to The New Y'k Times. I | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/television-notes.html | Television Notes | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/fmrs-ednard-spaulding.html | FMRS. EDNARD SPAULDING | True | { special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/majorrubel.html | Major--Rubel | True | Special to The New York Tlm. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/spahn-of-braves-trips-pirates-31-posts-17th-triumph-hurling.html | SPAHN OF BRAVES TRIPS PIRATES, 3-1; Posts 17th Triumph, Hurling Scoreless Ball Until 8th Inning at Milwaukee | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/commodity-index-off-tuesday-level-907-compares-with-mondays-911.html | COMMODITY INDEX OFF; Tuesday Level, 90.7, Compares With Monday's 91.1 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/ion-born-to-mrs-leon-pordyi.html | iSon Born to Mrs. Leon Pordyi | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mrs-george-s-wheat.html | MRS. GEORGE S. WHEAT | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/british-textile-men-against-c-e-a-plan.html | BRITISH TEXTILE MEN AGAINST C. E. A. PLAN | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/bert-aosta-59-a-neteran-flier-piloted-plane-with-byrd-and-balchen-a.html | BERT A()0STA, 59, A NETERAN FLIER; Piloted Plane With Byrd and Balchen Across Atlantic.in 1927--Dead in.Denver ' | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-table-radio-in-production.html | New Table Radio in Production | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/demand-deposits-jump-467000000-holdings-of-treasury-bills-increase.html | DEMAND DEPOSITS JUMP $467,000,000; Holdings of Treasury Bills Increase by $103,000,000 at Member Banks Here | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/british-seek-plan-to-arm-germans-cabinet-studies-formula-that-wont.html | BRITISH SEEK PLAN TO ARM GERMANS; Cabinet Studies Formula That Won't Need Vote of French -- May Call 8-Power Talks BRITISH SEEK PLAN TO ARM GERMANS | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/-54-loss-forecast-by-canadian-road-national-railways-reporting.html | ' 54 LOSS FORECAST BY CANADIAN ROAD; National Railways, Reporting Income Dip for 7 Months, Sees Deficit Inevitable | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/dow-sets-stock-price-will-let-employes-subscribe-to-200000-shares.html | DOW SETS STOCK PRICE; Will Let Employes Subscribe to 200,000 Shares at $33 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/utility-borrows-2500000.html | Utility Borrows $2,500,000 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/bank-manager-confesses.html | Bank Manager Confesses | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/navy-admitting-grave-injustice-reinstates-falsely-accused-aide.html | Navy, Admitting 'Grave Injustice,' Reinstates Falsely Accused Aide; GRAVE INJUSTICE' ADMITTED BY NAVY | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/thais-back-laoscambodia-step.html | Thais Back Laos-Cambodia Step | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/fordham-starts-football-drills-broderick-callahan-leading.html | FORDHAM STARTS FOOTBALL DRILLS; Broderick, Callahan Leading Quarterback Candidates as 40 Rams Practice | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/white-sox-recall-kirrene.html | White Sox Recall Kirrene | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/bill-to-aid-14-nuns-signed.html | Bill to Aid 14 Nuns Signed | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/eagles-triumph-24-to-14-defeat-steelers-in-football-exhibition-at.html | EAGLES TRIUMPH, 24 TO 14; Defeat Steelers in Football Exhibition at Rochester | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/london-papers-in-battle-mirror-and-express-launch-weeklies-for.html | LONDON PAPERS IN BATTLE; Mirror and Express Launch Weeklies for Junior Readers | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sunray-oil-makes-acquisition.html | Sunray Oil Makes Acquisition | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/senators-blank-tigers-schmitz-wins-7hitter-40-abers-error-is-costly.html | SENATORS BLANK TIGERS; Schmitz Wins 7-Hitter, 4-0 -Aber's Error Is Costly | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/coffee-under-1-in-4-chain-stores-gristede-bohack-food-fair-and.html | COFFEE UNDER $1 IN 4 CHAIN STORES; Gristede, Bohack, Food Fair and Grand Union Reduce Prices of Own Brands | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/900-in-oneday-walkout-jersey-film-plant-workers-win-reinstatement.html | 900 IN ONE-DAY WALKOUT; Jersey Film Plant Workers Win Reinstatement of Eight | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/us-aids-hurricane-areas-troops-patrol-rhode-island-federal-aid-sped.html | U.S. Aids Hurricane Areas; Troops Patrol Rhode Island; FEDERAL AID SPED TO STORM VICTIMS | True | By Charles Grutzner | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/crude-oil-prices-trimmed.html | Crude Oil Prices Trimmed | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/jeffcoat-downs-brooklyn-9-to-5-cubs-hurler-wins-in-relief-four.html | JEFFCOAT DOWNS BROOKLYN, 9 TO 5; Cubs' Hurler Wins in Relief -Four Errors Contribute to Setback of Dodgers | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/william-e-hunger.html | WILLIAM E. HUNGER | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/group-in-silent-tribute.html | Group in Silent Tribute | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/astor-deal-is-closed-new-group-takes-lease-on-hotel-in-times-square.html | ASTOR DEAL IS CLOSED; New Group Takes Lease on Hotel in Times Square | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/in-the-nation-the-policymakers-mull-it-over.html | In The Nation; The Policy-Makers Mull It Over | True | By Arthur Krock | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/investors-take-houses-in-bronx-trading-includes-sales-of-apartments.html | INVESTORS TAKE HOUSES IN BRONX; Trading Includes Sales of Apartments on Valentine, Summit and Webster Aves. | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sigmund-welt.html | SIGMUND WELT | True | Special to The New York Times | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-york-life-to-own-southern-gas-building.html | New York Life to Own Southern Gas Building | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/dulles-stops-off-in-honolulu.html | Dulles Stops Off in Honolulu | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/shipyards-here-feeling-cheated-will-protest-repair-work-quota-new.html | Shipyards Here, Feeling Cheated, Will Protest Repair Work Quota; New York to Get Only 12 of 50 Vessels in First Batch Although It Has One-Third of Nation's Drydock Facilities | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rcavictor-gets-warehouse.html | R.C.A.-Victor Gets Warehouse | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/albany-power-plant-enlarged.html | Albany Power Plant Enlarged | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/text-of-senator-gores-talk-replying-to-president-eisenhower.html | Text of Senator Gore's Talk Replying to President Eisenhower | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/13000000-stock-sold-holdings-in-atlantic-refinery-pillsbury-change.html | $13,000,000 STOCK SOLD; Holdings in Atlantic Refinery, Pillsbury Change Hands | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/balch-is-entered-in-governor-race-upstate-group-offers-name-of.html | BALCH IS ENTERED IN GOVERNOR RACE; Upstate Group Offers Name of Democratic Chairman Without Consulting Him | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/yonkers-valuation-set-440621460-is-a-record-years-rise-also-a-mark.html | YONKERS VALUATION SET; $440,621,460 Is a Record -- Year's Rise Also a Mark | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/company-to-offer-credit-life-cover.html | COMPANY TO OFFER CREDIT LIFE COVER | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/reply-to-soviet-on-talks-near.html | Reply to Soviet on Talks Near | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/moves-are-mixed-in-london-market-south-african-golds-issues-of.html | MOVES ARE MIXED IN LONDON MARKET; South African Golds, Issues of Britain Stiffen but Others Dip, Then Rally | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/5-gain-forecast-in-exports-for-54-traders-and-bankers-here-cite.html | 5% GAIN FORECAST IN EXPORTS FOR '54; Traders and Bankers Here Cite Easing of Dollar Curbs as Basis for Upturn 23 NATIONS LOWER BARS Experts Believe That Brazil, However, Faces Tighter Exchange Situation | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rio-womens-parley-is-fiasco-for-reds.html | RIO WOMEN'S PARLEY IS FIASCO FOR REDS | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/-sgnatormaybank-dies-at-age-of-55-south-carolina-democrat-a-leader-.html | , SgNATORMAYBANK! DIES AT AGE OF 55]; South Carolina Democrat, a Leader in Public Housing, Succumbs to Heart Attack HEADED BANKING GROUP Former. Governor, Charleston Mayor Was Cotton Exporter -- Eisenhower in Tribute | True | Special to The N c,v York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/coffee-rebounds-from-2c-declines-futures-register-first-gains-since.html | COFFEE REBOUNDS FROM 2C DECLINES; Futures Register First Gains Since Aug. 11 -- Cocoa Also Up After Long Drop COFFEE REBOUNDS FROM 2C DECLINES | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/trade-groups-schedule-promotional-programs.html | Trade Groups Schedule Promotional Programs | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/chicago-cards-lose-lane.html | Chicago Cards Lose Lane | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/robert-l-elli0tr.html | ROBERT L. ELLi0Tr | True | Special to The New'York Times. ' | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/byrne-team-cards-74-defeats-cherry-pair-by-stroke-in-jersey.html | BYRNE TEAM CARDS 74; Defeats Cherry Pair by Stroke in Jersey Father-Son Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/strikes-halt-13-plants-steel-union-calls-walkouts-in-dispute-over.html | STRIKES HALT 13 PLANTS; Steel Union Calls Walkouts in Dispute Over Contracts | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sly-to-direct-survey-professor-will-head-state-educational-finance.html | SLY TO DIRECT SURVEY; Professor Will Head State Educational Finance Unit | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hegans-son-a-little-leaguer-drafted-as-tribe-relief-batboy.html | Hegan's Son, a Little Leaguer, Drafted as Tribe Relief Batboy | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/atkinson-pilots-3000th-winner-two-stars-scores-in-astarita-ted.html | Atkinson Pilots 3,000th Winner; Two Stars Scores in Astarita; TED REACHES GOAL WITH DEVASTATION Triumph on 19-20 Shot Gives Atkinson No. 3,000 -- Two Stars Aqueduct Victor | True | By James Roach | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-hospital-site-sold-on-east-side-foundling-institution-acquires.html | NEW HOSPITAL SITE SOLD ON EAST SIDE; Foundling Institution Acquires 3d Ave. Blockfront Opposite Its Present Location CHANIN IS THE SELLER Realty Concern Yields Part of Large Holding in View of Institution's Urgent Need | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/london-report-decline-in-crime-cut-in-53-indictable-cases-is.html | LONDON REPORT DECLINE IN CRIME; Cut in '53 Indictable Cases Is Achieved Though Police Force Is Undermanned | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pakistan-asks-u-s-for-emergency-aid.html | PAKISTAN ASKS U. S. FOR EMERGENCY AID | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hatch-act-attack-rejected.html | Hatch Act Attack Rejected | True | | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/eisenhower-backs-brotherhood-week.html | EISENHOWER BACKS BROTHERHOOD WEEK | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rail-benefit-bill-signed-it-liberalizes-retirement-idle-and.html | RAIL BENEFIT BILL SIGNED; It Liberalizes Retirement, Idle and Sickness Payments | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/where-east-meets-west.html | WHERE EAST MEETS WEST | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/qualifying-foreign-aid-social-and-economic-reforms-in-nations.html | Qualifying Foreign Aid; Social and Economic Reforms in Nations Receiving Assistance Urged | True | LUIS A. FERRE | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/power-fails-at-idlewild-400-delayed-two-hours.html | Power Fails at Idlewild, 400 Delayed Two Hours | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/law-cited-on-paris-aid-defense-spokesman-says-u-s-could-send-arms.html | LAW CITED ON PARIS AID; Defense Spokesman Says U. S. Could Send Arms for Year | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/de-gasperi-institute-opens.html | De Gasperi Institute Opens | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/344-u-s-war-dead-on-final-journey-identification-of-bodies-sent.html | 344 U. S. WAR DEAD ON FINAL JOURNEY; Identification of Bodies Sent Back by Korea Reds Will Be Checked by Army in Japan | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/batchelor-linked-to-u-s-red-move-courtmartial-hears-of-plans-for-p.html | BATCHELOR LINKED TO U. S. RED MOVE; Court-Martial Hears of Plans for P. O. W.'s to Organize Groups After Release | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/burlock-e-rabell-a-lawyer-56-years.html | BURLOCK E. RABELL, A LAWYER 56 YEARS | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/retired-teacher-drowns.html | Retired Teacher Drowns | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mohammed-ali-explains-stand.html | Mohammed Ali Explains Stand | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/article-4-no-title-copper-strike-ends-in-a-4state-area.html | Article 4 -- No Title; COPPER STRIKE ENDS IN A 4-STATE AREA | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/dover-integration-set-city-to-admit-negroes-to-ninth-grade-other.html | DOVER INTEGRATION SET; City to Admit Negroes to Ninth Grade, Other Classes Later | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/chicago-corp-borrows-obtains-52000000-in-loans-for-10-years-from-5.html | CHICAGO CORP. BORROWS; Obtains $52,000,000 in Loans for 10 Years From 5 Banks | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/tennessee-store-sold-johnson-company-kingsport-added-to-lovemans.html | TENNESSEE STORE SOLD; Johnson Company, Kingsport, Added to Lovemans Chain | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hemingway-signs-to-appear-in-film-he-also-will-write-story-of.html | HEMINGWAY SIGNS TO APPEAR IN FILM; He Also Will Write Story of Big-Game Hunting in Africa for Two Independents | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-anna-morey.html | MISS ANNA MOREY' | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/venice-hails-caine-mutiny.html | Venice Hails 'Caine Mutiny' | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pakistan-veers-to-right-side-of-road-that-is.html | Pakistan Veers to Right -- Side of Road, That Is | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-labor-offices-to-open.html | New Labor Offices to Open | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-s-boys-lead-on-links-defeat-english-team-in-5-of-6-matches-at.html | U. S. BOYS LEAD ON LINKS; Defeat English Team in 5 of 6 Matches at Sunningdale | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/ho-chi-minh-sees-peiping-envoy.html | Ho Chi Minh Sees Peiping Envoy | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/argentine-ousts-judges-2-barred-from-office-for-having-freed.html | ARGENTINE OUSTS JUDGES; 2 Barred From Office for Having Freed Opposition Publisher | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/dr-carl-oscar-hansen.html | DR. CARL OSCAR HANSEN | True | Special To The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hospital-facilities-urged-withdrawal-of-governeur-hospital-project.html | Hospital Facilities Urged; Withdrawal of Governeur Hospital Project Is Protested | True | GEORGE FREEDMAN | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/power-license-cut-delayed.html | Power License Cut Delayed | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/241-donate-blood-storm-cuts-gifts.html | 241 DONATE BLOOD; STORM CUTS GIFTS | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/no-play-for-mccarthy-conduct-of-hearing-by-watkins-leaves-little.html | No Play for McCarthy; Conduct of Hearing by Watkins Leaves Little for Its Subject to Do or to Say | True | By James Restonspecial To The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/walters-gets-temple-post.html | Walters Gets Temple Post | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/news-of-food-a-stuffed-squash-recipe-offered-vegetable-now-is.html | News of Food; A Stuffed Squash Recipe Offered -- Vegetable Now Is Plentiful | True | By Jane Nickerson | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/benjamin-f-scott.html | BENJAMIN F. SCOTT | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mrs-rohde-estate-77500.html | Mrs. Rohde Estate $77,500 | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/the-french-touch.html | ' The French Touch' | True | A. W. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/nixon-tells-g-o-p-it-is-now-trailing-in-fight-for-house-senate-race.html | NIXON TELLS G. O. P. IT IS NOW TRAILING IN FIGHT FOR HOUSE; Senate Race 'Close,' He Says in Appeal for Harmony -Combats Overconfidence NIXON TELLS G. O. P. IT IS NOW TRAILING | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/no-new-date-set-for-gavilan-bout-philadelphia-outdoor-fight-with.html | NO NEW DATE SET FOR GAVILAN BOUT; Philadelphia Outdoor Fight With Saxton Oct. 13 Hinges on Champion's Fitness | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/-russian-invasion-ends-embassy-aides-reported-as-quitting.html | ' RUSSIAN INVASION' ENDS; Embassy Aides Reported as Quitting Chesapeake Resort | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/nancy-d-scandrett-robert-l-ross-wed.html | NANCY D. SCANDRETT, ROBERT L. ROSS WED | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/marty-snyder-loses-court-refuses-to-void-primary-petitions-of.html | MARTY SNYDER LOSES; Court Refuses to Void Primary Petitions of Political Rival | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rate-cuts-on-coast-allowed-by-i-c-c.html | RATE CUTS ON COAST ALLOWED BY I. C. C. | True | | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/red-sox-bow-63-after-72-triumph-white-sox-paced-by-groth-take.html | RED SOX BOW, 6-3, AFTER 7-2 TRIUMPH; White Sox. Paced by Groth, Take Second Game of Day and Night Program | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/catholic-nurses-in-montreal.html | Catholic Nurses in Montreal | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/diocesan-paper-slated-springfield-mass-will-have-roman-catholic.html | DIOCESAN PAPER SLATED; Springfield, Mass., Will Have Roman Catholic Weekly | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mumford-sworn-in-as-librarys-head.html | MUMFORD SWORN IN AS LIBRARY'S HEAD | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/bombay-refinery-in-operation.html | Bombay Refinery in Operation | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-tv-set-at-16995.html | New TV Set at $169.95 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/dress-executive-named-president-of-mcmullen.html | Dress Executive Named President of McMullen | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/canadians-in-accord-steel-company-and-union-reach-wage-agreement.html | CANADIANS IN ACCORD; Steel Company and Union Reach Wage Agreement | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-joan-e-busher-i-fiancee-of-veterani.html | MISS JoAN E. BUSHER I FIANCEE OF VETERANI | True | SpeCial to The New York TIme. ] | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/st-lawrence-contract-award.html | St. Lawrence Contract Award | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/irish-ford-strike-ends.html | Irish Ford Strike Ends | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/australian-gets-korea-post.html | Australian Gets Korea Post | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/cincinnati-halts-new-yorkers-97-giants-rally-in-ninth-falls-short.html | CINCINNATI HALTS NEW YORKERS, 9-7; Giants' Rally in Ninth Falls Short -- Durocher Protests Game Over Play in Third | True | By John Drebingerspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/president-signs-law-extending-social-security-to-10000000.html | President Signs Law Extending Social Security to 10,000,000; EISENHOWER SIGNS PENSION MEASURE | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sullivans-visit-the-sullivans.html | Sullivans Visit the Sullivans | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hendrickson-defends-case.html | Hendrickson Defends Case | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/aec-is-accused-by-tva-of-hiding-power-deal-facts-authority-tells.html | A.E.C. IS ACCUSED BY T.V.A. OF HIDING POWER DEAL FACTS; Authority Tells Budget Bureau It Has Been Shown Only Parts of Contract A. E. C. IS ACCUSED OF SECRET TACTICS | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/film-suit-settled-by-schine-theatres.html | FILM SUIT SETTLED BY SCHINE THEATRES | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/amusement-park-buys-stop-light-pays-3000-for-traffic-signal-to-be.html | AMUSEMENT PARK BUYS STOP LIGHT; Pays $3,000 for Traffic Signal to Be Installed by City on Douglaston Street | True | | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/3-musk-oxen-flown-to-vermont-for-test.html | 3 MUSK OXEN FLOWN TO VERMONT FOR TEST | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/true-symbols-held-aid-to-democracy.html | TRUE SYMBOLS HELD AID TO DEMOCRACY | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/chinese-reds-sign-indonesian-accord.html | CHINESE REDS SIGN INDONESIAN ACCORD | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/loews-inc-raises-its-dividend-to-25c.html | LOEWS, INC., RAISES ITS DIVIDEND TO 25C | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/misses-jessen-and-smith-reach-links-semifinals.html | Misses Jessen and Smith Reach Links Semi-Finals | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/gasoline-stocks-pared-last-week-supplies-declined-1260000-barrels.html | GASOLINE STOCKS PARED LAST WEEK; Supplies Declined 1,260,000 Barrels -- Light Fuel Oil Increased by 3,543,000 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/exmember-of-f-c-c-on-radiotv-inquiry.html | Ex-Member of F. C. C. On Radio-TV Inquiry | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/a-f-l-picket-line-is-ignored-at-pier-teamsters-upset-plan-to-halt.html | A. F. L. PICKET LINE IS IGNORED AT PIER; Teamsters Upset Plan to Halt Work at No. 32 When They Continue to Operate | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/johnston-flies-to-rome.html | Johnston Flies to Rome | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mrs-robert-mayer-has-hild.html | Mrs. Robert Mayer Has hild | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pakistan-defers-stand-on-treaty-nation-could-become-bridge-between.html | PAKISTAN DEFERS STAND ON TREATY; Nation Could Become Bridge Between Asia and Mid-East in West's Defense System | True | By Robert Trumbullspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/murphy-sailing-leader-has-75-points-after-2-races-for-lightning.html | MURPHY SAILING LEADER; Has 75 Points After 2 Races for Lightning Laurels | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/storm-loss-claims-to-pass-66000000-insurers-speed-adjustments.html | STORM LOSS CLAIMS TO PASS $66,000,000; Insurers Speed Adjustments -- Massachusetts Hardest Hit by the Hurricane | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-vote-on-un-balked-interparliamentary-unit-sticks-with.html | NEW VOTE ON U.N. BALKED; Interparliamentary Unit Sticks With Membership Plank | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pipelines-net-off-june-income-of-36-is-down-12-years-profit-up-14.html | PIPELINES NET OFF; June Income of 36 Is Down 1.2%, Year's Profit Up 14% | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/damage-in-new-england-to-sea-craft-3500000.html | Damage in New England To Sea Craft $3,500,000 | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/statement-by-byrnes.html | Statement by Byrnes | True | Special to X"ne New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/shoemaker-sets-riding-mark.html | Shoemaker Sets Riding Mark | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/site-for-stores-is-offered.html | Site for Stores Is Offered | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-alcoa-presses-on-way.html | New Alcoa Presses on Way | True | | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/army-challenged-on-risk-routines-cases-at-monmouth-attacked-as.html | ARMY CHALLENGED ON 'RISK' ROUTINES; Cases at Monmouth Attacked as Processed Unfairly -2 More Reinstated | True | By Peter Kihss | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/file-for-alaska-oil-johnson-interests-of-texas-to-drill-above.html | FILE FOR ALASKA OIL; Johnson Interests of Texas to Drill Above Arctic Circle | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/store-sales-here-maintaining-pace-9-of-11-establishments-show-gains.html | STORE SALES HERE MAINTAINING PACE; 9 of 11 Establishments Show Gains for August -- Dollar Volume Is Up 7% | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/business-building-bought-in-brooklyn.html | BUSINESS BUILDING BOUGHT IN BROOKLYN | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/building-plans-filed-3000000-library-to-rise-on-west-135th-street.html | BUILDING PLANS FILED; $3,000,000 Library to Rise on West 135th Street | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mail-official-to-speak-press-magazine-group-to-hear-talk-on.html | MAIL OFFICIAL TO SPEAK; Press, Magazine Group to Hear Talk on Department Changes | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/jersey-tackle-hurt-in-drill.html | Jersey Tackle Hurt in Drill | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-elizabeth-brooks-of-lincoln-mgss-becomes-bride-of-john.html | Miss Elizabeth Brooks of Lincoln, Mgss., Becomes Bride of John Wakefield Harris | True | Special to Tire New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-power-record-set-u-s-production-achieves-high-second.html | NEW POWER RECORD SET; U. S. Production Achieves High Second Consecutive Week | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/britishsouth-african-talks-start.html | British-South African Talks Start | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/2-mail-runs-daily-urged-letter-carrier-say-curtailment-puts-heavy.html | 2 MAIL RUNS DAILY URGED; Letter Carrier Say Curtailment Puts Heavy Burden on Men | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/gift-urged-on-thruway-use-of-the-land-would-save-100-dwellings.html | GIFT URGED ON THRUWAY; Use of the Land Would Save 100 Dwellings, Dewey Is Told | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/harold-r-basford.html | HAROLD R. BASFORD | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/road-to-buy-140-box-cars.html | Road to Buy 140 Box Cars | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/music-in-washington-square.html | MUSIC IN WASHINGTON SQUARE | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/tribute-from-president-eisenhower-expresses-geret-on-death-of.html | TRIBUTE FROM PRESIDENT; Eisenhower Expresses g:eret on{ Death of 5laybank { | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/marine-press-chief-named.html | Marine Press Chief Named | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/manus-t-odonnell.html | MANUS T. O'DONNELL | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/bank-plans-to-offer-rights.html | Bank Plans to Offer Rights | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/stevens-expected-to-remain-in-post-refuses-to-make-comment-on.html | STEVENS EXPECTED TO REMAIN IN POST; Refuses to Make Comment on Army-- McCarthy Report -- Senator Also Is Silent STEVENS EXPECTED TO REMAIN IN POST | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/market-registers-modest-recovery-index-advances-218-points-helped.html | MARKET REGISTERS MODEST RECOVERY; Index Advances 2.18 Points. Helped by Ingersoll-Rand, but Turnover Is Light 1,790,000 SHARES MOVED Only 1,147 Issues Are Traded -- 699 Rise, 209 Fall -- Aircrafts Up Fractions | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/population-climb-slowing-in-italy-rome-parley-hears-forecast-that.html | POPULATION CLIMB SLOWING IN ITALY; Rome Parley Hears Forecast That Rate of Growth Will Level Off in 15 Years | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/airway-electric-vote-put-off.html | Air-Way Electric Vote Put Off | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/paint-store-chain-expands.html | Paint Store Chain Expands | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/skyscraper-work-halts-in-moscow-soviet-drops-plan-for-tallest.html | SKYSCRAPER WORK HALTS IN MOSCOW; Soviet Drops Plan for Tallest Building in Europe to Keep Red Square Atmosphere | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pollen-count.html | Pollen. Count | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/something-to-remember.html | SOMETHING TO REMEMBER | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/colonel-fleming-defended.html | Colonel Fleming Defended | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/waksman-to-get-12000-prize.html | Waksman to Get $12,000 Prize | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/buying-is-spotty-at-leather-show-fair-amount-of-business-is-done-on.html | BUYING IS SPOTTY AT LEATHER SHOW; Fair Amount of Business Is Done on Novelties -- Heavy Sampling Is Reported | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/the-dream-homes-of-40s-come-true-ranch-house-exhibited-in-45-now-a.html | THE DREAM HOMES OF 40'S COME TRUE; Ranch House Exhibited in '45 Now a Reality -- New Appliances Replace Old | True | By Faith Corrigan | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/bankherrmann.html | BankHerrmann | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/raymond-m-bush.html | RAYMOND M. BUSH | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/general-inducted-as-tva-chairman-vogel-takes-over-clapps-post-won.html | GENERAL INDUCTED AS T.V.A. CHAIRMAN; Vogel Takes Over Clapp's Post -- Won Repute as an Expert Hydraulic Engineer | True | By John N. Pophamspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mrs-john-r-bacher.html | MRS. JOHN R. BACHER | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/fruit-concern-to-make-cans.html | Fruit Concern to Make Cans | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/case-sees-setback-if-democrats-win-howell-accuses-eisenhower-of.html | CASE SEES SETBACK IF DEMOCRATS WIN; Howell Accuses Eisenhower of Weakness in Foreign and Domestic Affairs | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/archives/mexico-taps-important-oil-field-extending-famous-golden-lane-test.html | Mexico Taps 'Important' Oil Field Extending Famous 'Golden Lane'; Test Well in Tecolutla Going at 3,000 Barrels a Day -- Light Quality Welcome | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/archives/mcarthy-abused-2-other-senators-committee-hears-reporters-testify.html | M'CARTHY ABUSED 2 OTHER SENATORS, COMMITTEE HEARS; Reporters Testify to Remarks on Flanders, Hendrickson -Zwicker Case Reviewed PLEA ON JOHNSON FAILS Panel Rejects Demand That Coloradan Confirm or Deny His Published Statement ' ABUSE' REPORTED IN M'CARTHY CASE | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/site-for-housing-sold-in-tuckahoe-builder-plans-79-dwellings-priced.html | SITE FOR HOUSING SOLD IN TUCKAHOE; Builder Plans 79 Dwellings Priced at $29,500 -- Other Deals in Westchester | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/winifred-trimble-is-en6aged-to-wed-forler-sorbonne-student-to-be.html | WINIFRED TRIMBLE IS EN6AGED TO WED; Forler Sorbonne Student to Be Married on Oct. 23 to Clive RunneJls Jr. | True | Soeclal to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/banksknlght.html | Banks--Knlght | True | Special to The ew York Tlmel. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/harvester-sales-net-off-sharply-improvement-expected-for-latest.html | HARVESTER SALES, NET OFF SHARPLY; Improvement Expected for Latest Quarter Failed to Develop, Company Says COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/electrical-workers-elect.html | Electrical Workers Elect | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/atlantic-council-seeks-data.html | Atlantic Council Seeks Data | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mission-leaves-for-japan.html | Mission Leaves for Japan | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/kenz-drives-245-mph-in-national-auto-trials.html | Kenz Drives 245 M.P.H. In National Auto Trials | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/taconite-progress-laid-to-tax-easing.html | TACONITE PROGRESS LAID TO TAX EASING | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/lacledechristy-co-elects.html | Laclede-Christy Co. Elects | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/schools-poster-opens-safety-plea.html | Schools Poster Opens Safety Plea | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/for-children-backtoschool-clothes-washable-fabrics-in-wide-variety.html | For Children: Back-to-School Clothes; Washable Fabrics in Wide Variety Are Helpfully Priced | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pickup-forecast-for-u-s-plywood-with-strike-over-earnings-will.html | PICK-UP FORECAST FOR U. S. PLYWOOD; With Strike Over, Earnings Will Improve in Quarter to Oct. 31, Chairman Says | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/j-arthur-kennen.html | J. ARTHUR KENNEN | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/takes-over-command-of-naval-salvage-school.html | Takes Over Command Of Naval Salvage School | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/continental-baking-co-adds-banker-to-board.html | Continental Baking Co. Adds Banker to Board | True | | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/subway-doors-open-6-hurt-in-brooklyn.html | SUBWAY DOORS OPEN, 6 HURT IN BROOKLYN | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/david-caudle-32-westbury-victor-patty-vee-onehalf-length-behind.html | DAVID CAUDLE, 3-2, WESTBURY VICTOR; Patty Vee One-Half Length Behind Harris Pacer -- Gene Jester Is Third | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/lambda-chi-alpha-elects.html | Lambda Chi Alpha Elects | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/ansonia-opening-in-newark.html | Ansonia Opening in Newark | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/article-3-no-title-civilian-cooks-end-army-course-on-mass-feeding.html | Article 3 -- No Title; Civilian Cooks End Army Course On Mass Feeding in Emergency | True | By Emma Harrisonspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/cafe-completes-cabinet.html | Cafe Completes Cabinet | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/spoilage-of-food-is-storm-problem-new-englanders-seeking-dry-ice.html | SPOILAGE OF FOOD IS STORM PROBLEM; New Englanders Seeking Dry Ice Because of the Failure of Power in Various Areas | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-s-to-transfer-envoy-to-indochinese-states.html | U. S. To Transfer Envoy To Indochinese States | True | Special to The New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/naming-thruway-bridge.html | Naming Thruway Bridge | True | BROADUS MITCHELL | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/j-s-mle-head-of-paokilq6-firm-founder-of-canadas-biggest-meat.html | J. s. M'LE, HEAD OF PAOKIlq6 FIRM; Founder of Canada's Biggest Meat Con'cern Dies at 78 ..--.Art Pat'on;.Colleotor. .. .. .'... | True | Special toThe New 5[ork Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/george-beggs.html | GEORGE BEGGS | True | Special to Tle New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/students-seek-more-red-visas.html | Students Seek More Red Visas | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/checks-being-speeded.html | Checks Being Speeded | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/4-rubber-pacts-signed-6-to-9-cents-rises-are-accepted-firestone.html | 4 RUBBER PACTS SIGNED; 6 to 9 Cents Rises Are Accepted -- Firestone Talks Continue | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/strike-closes-bolivian-banks.html | Strike Closes Bolivian Banks | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/doom-of-mankind-seen-in-atom-war-scientist-says-rays-of-more-than.html | DOOM OF MANKIND SEEN IN ATOM WAR; Scientist Says Rays of More Than Few Thousand Bombs Would End Human Race | True | By John Hillabyspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/michael-de-lea.html | MICHAEL DE LEA | True | ,specialto The N_e_w Nor_k_TLm_es. _ | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/soviet-school-opens.html | Soviet School Opens | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/maine-racing-put-off-again.html | Maine Racing Put Off Again | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/the-mcarthy-reports.html | THE M'CARTHY REPORTS | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/21-sentenced-in-cairo-one-gets-life-on-conviction-of-plot-against.html | 21 SENTENCED IN CAIRO; One Gets Life on Conviction of Plot Against Government | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131035 | B00000493292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/yugoslavs-greet-turkish-leader-goodwill-visit-of-president-acquires.html | YUGOSLAVS GREET TURKISH LEADER; Goodwill Visit of President Acquires New Significance Because of E. D. C. Defeat | | By Jack Raymondspecial To the New York Times. | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/holiday-toll-of-390-forecast.html | Holiday Toll of 390 Forecast | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/summer-visiting-sets-city-record-spending-also-higher-than-in-any.html | SUMMER VISITING SETS CITY RECORD; Spending Also Higher Than in Any of Previous Periods, Festival Committee Says | True | | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-02 | 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/claire-cordwe_-ll-bridei-wed-to-donald-blauvelt-in.html | CLAIRE CORDWE_ LL BRIDEI; Wed to Donald Blauvelt in | True | I | 1982-06-07 | RE0000131035 | B00000493292 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/union-renames-valente-a-f-l-textile-workers-again-pick-washington.html | UNION RENAMES VALENTE; A. F. L. Textile Workers Again Pick Washington Man as Head | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/national-banks-hold-109-billion-controller-reports-assets-up-nearly.html | NATIONAL BANKS HOLD 109 BILLION; Controller Reports Assets Up Nearly 5 Billion in Year Ended Last June 30 | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pollo-peak-for-1954-believed-to-be-near.html | POLIO PEAK FOR 1954 BELIEVED TO BE NEAR | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/attlee-bade-mao-ask-russia-to-free-peoples-cut-arms-suggestion-a.html | ATTLEE BADE MAO ASK RUSSIA TO FREE PEOPLES, CUT ARMS; Suggestion a Reply to Request for Aid in Getting U. S. Fleet to Leave Formosa Strait ATTLEE TOLD MAO TO PRESS SOVIET | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/349-contribute-blood-gifts-to-red-cross-include-240-pints-at.html | 349 CONTRIBUTE BLOOD; Gifts to Red Cross Include 240 Pints at Monmouth | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/slow-growth-of-consumer-credit-continued-in-july-reserve-finds.html | Slow Growth of Consumer Credit Continued in July, Reserve Finds; Increase of $44,000,000 Is Reported, Compared With $170,000,000 in 1953 -- Total Goes to $27,835,000,000 | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/exhibition-opened-by-queen-mother-much-space-given-household-goods.html | EXHIBITION OPENED BY QUEEN MOTHER; Much Space Given Household Goods and Fashions at Scottish Industries Fair | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rev-john-p-hannon.html | REV. JOHN P. HANNON | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nuptials-o_-ff-ma_ry-corey-former-wellsstudent-wed.html | NUPTIALS O.._ FF MA_RY COREY; Former Wells'Student Wed | True | tol | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/highway-worker-killed-crushed-against-truck-on-rt-6-by-new-york.html | HIGHWAY WORKER KILLED; Crushed Against Truck on Rt. 6 by New York Motorist | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/jean-newton.html | JEAN NEWTON | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/hearings-on-leff-finished.html | Hearings on Leff Finished | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/south-africa-orders-courts-for-negroes.html | SOUTH AFRICA ORDERS COURTS FOR NEGROES | | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/engagement-is-broken-betrothal-of-laura-franklin-to-c-v-brokaw-3d.html | ENGAGEMENT IS BROKEN; Betrothal of Laura Franklin to C. V. Brokaw 3d Ended | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/british-circulation-off-statement-of-bank-of-england-shows-4064000.html | BRITISH CIRCULATION OFF; Statement of Bank of England Shows 4,064,000 Drop | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dollar-reserves-decline-in-britain-95000000-dip-in-august-reflected.html | DOLLAR RESERVES DECLINE IN BRITAIN; $95,000,000 Dip in August Reflected Big Debt Payment -- Outlook Called Sound | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/president-signs-bill-to-aid-idle-urges-states-supplement-act-but-he.html | President Signs Bill to Aid Idle; Urges States Supplement Act; But He 'Pocket' Vetoes the Trout Measure -- Leaves Mountain Retreat Across the Divide for His Denver Headquarters | | By Joseph A. Loftusspecial To The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/industrialist-becomes-botany-mills-chairman.html | Industrialist Becomes Botany Mills Chairman | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/us-canada-urged-to-aid-free-trade-pearson-asks-nations-to-take.html | U.S., CANADA URGED TO AID FREE TRADE; Pearson Asks Nations to Take Positive Lead -- He Chides Washington on Seaway | | By Leonard Ingallsspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/in-the-nation-what-did-casey-really-do-at-the-bat.html | In The Nation; What Did Casey Really Do at the Bat? | | By Arthur Krock | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rochester-rises-asked.html | Rochester Rises Asked | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mercast-affiliate-formed.html | Mercast Affiliate Formed | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ford-plan-to-sell-stock-is-reported-company-spokesmen-do-not-deny.html | FORD PLAN TO SELL STOCK IS REPORTED; Company Spokesmen Do Not Deny Prospect -- Imminence of Move Is Discounted | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/expressway-brings-jam.html | Expressway Brings Jam | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/hyman-goldburg.html | HYMAN GOLDBURG | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/crash-kills-cycle-patrolman.html | Crash Kills 'Cycle Patrolman | | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/treasury-issues-24-call.html | Treasury Issues 24% Call | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mrs-coxhead-is-wed-to-i-r-haulenbeek.html | MRS. COXHEAD IS WED TO I. R. HAULENBEEK | | Special to The Iqj'ew York TImel. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dewey-dynasty-scored-hulan-jack-declares-regime-discriminates-in.html | DEWEY 'DYNASTY' SCORED; Hulan Jack Declares Regime Discriminates in Aid | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/young-driver-fatally-shot.html | Young Driver Fatally Shot | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/refugee-relates-ordeal-in-russia-german-woman-united-with-son-here.html | REFUGEE RELATES ORDEAL IN RUSSIA; German Woman United With Son Here After 6 Years in Soviet Camps | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/australia-seeks-change-wants-tariffs-and-trade-agreement-revised.html | AUSTRALIA SEEKS CHANGE; Wants Tariffs and Trade Agreement Revised | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/entry-bill-signed.html | Entry Bill Signed | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/merrifield-heads-fleet-pequot-skipper-wins-blue-jay-regatta-with-96.html | MERRIFIELD HEADS FLEET; Pequot Skipper Wins Blue Jay Regatta With 96 1/2 Points | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bankers-elected-to-insurance-posts.html | Bankers Elected to Insurance Posts | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/u-s-offers-advice-on-closing-homes-steel-wool-in-cracks-keeps-mice.html | U. S. OFFERS ADVICE ON CLOSING HOMES; Steel Wool in Cracks Keeps Mice Out of Summer Places -- Tins Urged for Matches | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nlrb-says-ship-group-practices-antiafl-bias-seeks-pact-to-end.html | N.L.R.B. Says Ship Group Practices Anti-A.F.L. Bias; Seeks Pact to End Discrimination in Pier Hiring Policy and Restore Port Stability -- North River Pickets Again Ignored LABOR BOARD SEES BIAS IN PIER HIRING | True | By Damon Stetson | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/airline-office-picketed.html | Airline Office Picketed | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/gar-wood-shows-loss-in-9-months-period-to-july-31-was-off-by-461707.html | GAR WOOD SHOWS LOSS IN 9 MONTHS; Period to July 31 Was Off by $461,707, Almost the Same as Profit a Year Earlier | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rev-m-higgins-93-oldest-vincentian.html | REV M. S. HIGGINS, 93, OLDEST VINCENTIAN | True | Special to The New .York Times, | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/philippines-eager-for-dulles-talks-republic-is-said-to-view-u-s.html | PHILIPPINES EAGER FOR DULLES TALKS; Republic Is Said to View U. S. Pact as More Important Than an Asian Treaty | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/merger-trend-criticized-threat-to-our-economic-system-seen-in.html | Merger Trend Criticized; Threat to Our Economic System Seen in Creation of Giant Corporations | True | OLIGOPOPHOBIUS | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-breckenridge-becomes-affi_-ancd.html | MISS BRECKENRIDGE BECOMES AFFI_ ANCD | True | Suecial to The Hew York Times. / | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/television-in-review-janet-blair-plays-lead-of-beautiful-wife-as.html | Television in Review; Janet Blair Plays Lead of 'Beautiful Wife' as 'Circle Theatre' Opens New Season | True | V. A. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/world-group-urges-u-n-atomic-control.html | WORLD GROUP URGES U. N. ATOMIC CONTROL | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/canada-backs-nato-session.html | Canada Backs NATO Session | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/harriman-assails-dewey-on-racing.html | HARRIMAN ASSAILS DEWEY ON RACING | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/paul-f-swank.html | PAUL F. SWANK | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dempsey-visits-marciano.html | Dempsey Visits Marciano | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/navy-bars-data-on-4-risk-cases-says-its-policy-is-to-protect.html | NAVY BARS DATA ON 4 'RISK' CASES; Says Its Policy Is to Protect 'Individuals' -- Charges Like Those Against Chasanow | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/british-evaluate-malayan-situation.html | BRITISH EVALUATE MALAYAN SITUATION | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/excerpts-from-transcript-of-third-day-of-senate-hearing-on-censure.html | Excerpts From Transcript of Third Day of Senate Hearing on Censure of McCarthy | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/burns-takes-over-command.html | Burns Takes Over Command | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/russians-stir-indonesia-size-of-embassy-staff-on-way-causes-storm.html | RUSSIANS STIR INDONESIA; Size of Embassy Staff on Way Causes Storm in Jakarta | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/broadcast-trials-scored-by-medina-judge-declares-radio-and-tv-make.html | BROADCAST TRIALS SCORED BY MEDINA; Judge Declares Radio and TV Make It Almost Impossible to Ascertain the Truth | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/stanley-rose-dies-i-commerce-expert.html | STANLEY ROSE DIES; i COMMERCE EXPERT | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/margaret-j-choate.html | MARGARET J. CHOATE | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/army-official-sworn-in.html | Army Official Sworn In | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/agree-on-us-patronage-hall-and-smith-to-clear-jersey-appointments.html | AGREE ON U.S. PATRONAGE; Hall and Smith to Clear Jersey Appointments With Bodine | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/flight-over-4-states.html | Flight Over 4 States | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/store-buildings-bought-in-nassau-deals-closed-in-long-beach-and.html | STORE BUILDINGS BOUGHT IN NASSAU; Deals Closed in Long Beach and Bethpage -- Houses in Other Long Island Sales | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-lincoln-tube-is-now-citybound-workmen-at-base-of-55foot-pit-in.html | NEW LINCOLN TUBE IS NOW CITY-BOUND; Workmen at Base of 55-Foot Pit in Weehawken Start to Drive Shaft Toward River A $100,000,000 PROJECT Vehicular Tunnel May Be the Last in Which Shield Method of Building Will Be Used | True | By Joseph O. Haffspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/stand-rejects-bid-for-his-resignation.html | STAND REJECTS BID FOR HIS RESIGNATION | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ham-and-turkey-called-specials-broiling-and-frying-chickens-also.html | HAM AND TURKEY CALLED 'SPECIALS'; Broiling and Frying Chickens Also Featured for Week-End -- Eggs, Produce Plentiful | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rubelmarcus.html | Rubel--Marcus | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/goldstein-visits-recife-he-will-be-guest-of-honor-at-jewish.html | GOLDSTEIN VISITS RECIFE; He Will Be Guest of Honor at Jewish Community Fete | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/british-may-urge-new-bases-in-asia-they-are-expected-to-tell-parley.html | BRITISH MAY URGE NEW BASES IN ASIA; They Are Expected to Tell Parley at Manila Airfield Development Is Vital | True | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/crevolin-barred-by-racing-board-suspended-on-coast-pending-hearing.html | CREVOLIN BARRED BY RACING BOARD; Suspended on Coast Pending Hearing for Saying He Did Not Always Try to Win | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/yaws-injections-kill-17.html | Yaws Injections Kill 17 | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/west-ol-e__coac-80-charles-davis-who-supervisedl-baseball-in.html | WEST ,,Ol, E-__COAC,, 80; Charles Davis Who Su\pervisedl Baseball in Nineties Is Dead | True | Special to The New' York Times. J | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tribute-to-jay-hormel.html | Tribute to Jay Hormel | True | ARIANE ALLEN ROSS | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/giants-dodgers-to-meet-tonight-maglie-to-pitch-for-league-leaders.html | GIANTS, DODGERS TO MEET TONIGHT; Maglie to Pitch for League Leaders in Series Opener -- Loes Named by Brooks | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/robinson-and-reese-fined-jackie-assessed-75-for-part-in-row-with.html | ROBINSON AND REESE FINED; Jackie Assessed $75 for Part in Row With Donatelli | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/2-die-in-crash-on-curve.html | 2 Die in Crash on Curve | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/wiley-denounces-paris-government-for-e-d-c-defeat-tells-bonn.html | WILEY DENOUNCES PARIS GOVERNMENT FOR E. D. C. DEFEAT; Tells Bonn Mendes-France, Not People, Must Take Onus for 'Tragedy' on Treaty CONFERS WITH ADENAUER Senator's Statement Viewed as Adding to Efforts to Oust French Premier WILEY DENOUNCES REGIME IN PARIS | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-paper-comes-out.html | New Paper Comes Out | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/eduardo-dieste.html | EDUARDO DIESTE | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-england-gets-u-s-disaster-aid-funds-will-be-allocated-on-basis.html | NEW ENGLAND GETS U. S. DISASTER AID; Funds Will Be Allocated on Basis of Defense Survey -- Storm Toll Now 55 | True | By Russell Porter | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/hoye-outpoints-dilenge.html | Hoye Outpoints Dilenge | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/2-bishops-consecrated-rites-held-by-polish-national-catholics-in.html | 2 BISHOPS CONSECRATED; Rites Held by Polish National Catholics in Buffalo | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/vagrant-is-witness-in-teen-thrill-case.html | VAGRANT IS WITNESS IN TEEN THRILL CASE | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/baker-beats-hall-on-points.html | Baker Beats Hall on Points | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-tax-inquiries-set-u-s-jury-to-scan-violations-of-public-trust.html | NEW TAX INQUIRIES SET; U. S. Jury to Scan 'Violations of Public Trust' Here | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/will-join-texasohio-gas.html | Will Join Texas-Ohio Gas | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/fleming-recording-heard.html | Fleming Recording Heard | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-orcutt-cards-79-takes-low-gross-in-oneday-tournament-at.html | MISS ORCUTT CARDS 79; Takes Low Gross in One-Day Tournament at Tenafly | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tracy-and-clift-to-star-in-film-metro-will-team-actors-in-bannon.html | TRACY AND CLIFT TO STAR IN FILM; Metro Will Team Actors in 'Bannon' Against Background of U. S. Labor Movement | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mss-smith-advances-sue-driscoll-also-reaches-final-of-u-s-girls.html | M!SS SMITH ADVANCES; Sue Driscoll Also Reaches Final of U. S. Girls' Golf | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-barbara-cook-prospective-bride-of-phiip-oerner-jr-marine.html | Miss Barbara Cook Prospective Bride . 'Of Phi!p oerner Jr., Marine Veter'n | True | .necIal to The New York T {mel. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/cardinal-bruno-has-influenza.html | Cardinal Bruno Has Influenza | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/stable-fire-fatal-to-10-horses.html | Stable Fire Fatal to 10 Horses | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/u-s-to-ask-nato-to-sit-here-soon-emergency-session-on-bonn-sought.html | U. S. TO ASK NATO TO SIT HERE SOON; Emergency Session on Bonn Sought -- Arms for Germans Overtax Storage Places U. S. TO ASK NATO TO SIT HERE SOON | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/col-arthijr-elqlqlb-of-air-force-60-one-of-first-militarypilots-in.html | COL. ARTHIJR ElqlqlB OF AIR FORCE, 60; One of First Military-Pilots in World War I Is Dead-- Commissioned' in 1918 | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/prescotts-ride-to-concord.html | Prescott's Ride to Concord | True | SHERMAN D. WAKEFIELD | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/igovinsrakov.html | igovins--Rakov | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/brooklyn-tallies-7-runs-in-4th-ending-tour-with-102-victory-hodges.html | Brooklyn Tallies 7 Runs in 4th, Ending Tour With 10-2 Victory; Hodges Hits His 36th Homer -- 12 Dodgers at Bat in Big Inning at Chicago | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-indochina-tie-decided-in-paris-french-and-3-states-agree-to.html | NEW INDOCHINA TIE DECIDED IN PARIS; French and 3 States Agree to Drop Former 4-Power Pact for Bilateral Accords | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rival-to-kefauver-is-chosen-by-g-o-p.html | RIVAL TO KEFAUVER IS CHOSEN BY G. O. P. | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pagecantalupi.html | PageCantalupi | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/n-m-u-opens-door-to-10000-seamen-curran-asserts-labor-board-forces.html | N. M. U. OPENS DOOR TO 10,000 SEAMEN; Curran Asserts Labor Board Forces the Action - - Certain Requirements Set Up | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/cabinet-shakeup-is-due-three-more-ministers-quit-over-defeat-of-e-d.html | CABINET SHAKE-UP IS DUE; Three More Ministers Quit Over Defeat of E. D. C. | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/heads-american-school-serving-the-middle-east.html | Heads American School Serving the Middle East | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/interamerican-road-work.html | Inter-American Road Work | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/egyptian-art-find-hailed-by-curator.html | EGYPTIAN ART FIND HAILED BY CURATOR | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-yorker-is-elected-to-church-council-post.html | New Yorker Is Elected To Church Council Post | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dr-margaret-bailly-physicians-fiancee.html | DR. MARGARET BAILLY PHYSICIAN'S FIANCEE | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/alexander-l-cumming.html | ALEXANDER L. CUMMING | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rev-joseph-sullivan.html | REV. JOSEPH SULLIVAN | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/clsm-savegdies-political-leader-democratic-chairman-192428-sparked.html | CLSM SAVEgDiES; POLITICAL LEADER; Democratic chairman, 192428, Sparked Boom for Davis: in Smith-McAdoo Standoff | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | BY Arthur Daley | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/scholars-propose-ethical-analysis.html | SCHOLARS PROPOSE ETHICAL ANALYSIS | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bombers-are-back-in-business-but-hope-tribe-trips-at-chicago-weve.html | Bombers Are 'Back in Business,' But Hope Tribe Trips at Chicago,' We've Got to Keep on Winning' Says Stengel, Fearing Time Is Running Out -- Indians' Pilot Not Discouraged | True | By Louis Effrat | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/drivers-licenses-expiring.html | Drivers' Licenses Expiring | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/why-france-rejects-e-d-c.html | Why France Rejects E. D. C. | True | ALBERT GUERARD | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miles-timlin.html | MILES TIMLIN | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/scott-paper-buys-detroit-sulphite-purchase-second-revealed-in-week.html | SCOTT PAPER BUYS DETROIT SULPHITE; Purchase, Second Revealed in Week, Involves an Exchange of Shares | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/stocks-rise-again-but-volume-ebbs-mere-1600000-shares-are-traded.html | STOCKS RISE AGAIN BUT VOLUME EBBS; Mere 1,600,000 Shares Are Traded, Smallest Number Since Middle of June AVERAGE UP 1.06 POINTS Tuesday's Losses Wiped Out -- 34 Highs Made -- Export Lines Sets Sole Low STOCKS RISE AGAIN BUT VOLUME EBBS | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/camden-man-killed.html | Camden Man Killed | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/lockheed-shows-fast-transport-turbine-plane-built-for-navy-can.html | LOCKHEED SHOWS FAST TRANSPORT; Turbine Plane Built for Navy Can Carry 16 Tons, Cruising at 440 Miles an Hour | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/grace-russells-trothi-bennington-alumna-fiancee.html | GRACE RUSSELL'S TROTHI; Bennington Alumna Fiancee | True | of] | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/commodities-index-advances-slightly.html | COMMODITIES INDEX ADVANCES SLIGHTLY | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/wood-field-and-stream-fair-bluefishing-indicated-in-northern-new.html | Wood, Field and Stream; Fair Bluefishing Indicated in Northern New Jersey Waters This Week-End | True | By Raymond R. Camp | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/meany-lauds-pension-law.html | Meany Lauds Pension Law | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ralph-marchione.html | RALPH MARCHIONE | True | Special to The New .York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/g-m-output-up-a-bit-august-figures-show-advance-for-cars-drop-for.html | G. M. OUTPUT UP A BIT; August Figures Show Advance for Cars, Drop for Trucks | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/text-of-red-law-issued-haltingly-official-copies-go-to-public-but.html | TEXT OF RED LAW ISSUED HALTINGLY; Official Copies Go to Public, but Only After First 24,000 Are Found to Have Error | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/roosevelt-wins-nassau-backing-move-to-offset-rivals-gain-seen.html | Roosevelt Wins Nassau Backing; Move to Offset Rival's Gain Seen; ROOSEVELT GAINS BACKING IN NASSAU | True | By Leo Egan | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/talks-begin-tuesday.html | Talks Begin Tuesday | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/korean-aide-scores-u-s-works-agency.html | KOREAN AIDE SCORES U. S. WORKS AGENCY | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rock-fall-threat-closes-niagara-isle.html | Rock Fall Threat Closes Niagara Isle | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bank-clearings-rise-16954636000-volume-28-above-comparable-53-week.html | BANK CLEARINGS RISE; $16,954,636,000 Volume 2.8% Above Comparable '53 Week | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/administration-scored-pressure-tactics-criticized-in-postal-pay.html | ADMINISTRATION SCORED; ' Pressure Tactics' Criticized in Postal Pay Fight | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/church-opposes-segregation.html | Church Opposes Segregation | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/john-d-martin-sr.html | JOHN D. MARTIN SR. | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/i-u-e-signs-assails-g-e.html | I. U. E. Signs, Assails G. E. | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bingo-wrong-again.html | BINGO -- WRONG AGAIN? | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/to-extend-radio-contacts.html | To Extend Radio Contacts | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/cement-company-to-act-on-bids.html | Cement Company to Act on Bids | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/police-veteran-retires-john-ferretti-to-step-down-after-39-years.html | POLICE VETERAN RETIRES; John Ferretti to Step Down After 39 Years' Duty | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/turnpike-opened-by-west-virginia-36mile-section-of-133million-toll.html | TURNPIKE OPENED BY WEST VIRGINIA; 36-Mile Section of 133-Million Toll Road Goes Into Service in Mountain Region | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dewey-speaks-at-fair-but-gives-no-hint-as-to-plans-in-dutchess.html | DEWEY SPEAKS AT FAIR; But Gives No Hint as to Plans in Dutchess County Talk | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/george-w-newgass.html | GEORGE W. NEWGASS | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/f-h-a-faces-fight-in-windfall-test-newark-builders-who-gained.html | F. H. A. FACES FIGHT IN WINDFALL TEST; Newark Builders Who Gained $2,000,000 Resist Move to Oust Them From Concerns | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/sunny-weekend-forecast-with-heavy-holiday-travel.html | Sunny Week-End Forecast, With Heavy Holiday Travel | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/greek-appeal-backed-cyprus-archbishop-endorses-plea-for-u-n-debate.html | GREEK APPEAL BACKED; Cyprus Archbishop Endorses Plea for U. N. Debate | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/power-expose-pledged-celler-warns-that-democrats-may-unveil.html | POWER EXPOSE PLEDGED; Celler Warns That Democrats May Unveil Dixon-Yates Data | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/robbed-then-kidnapped-restaurant-aide-loses-2000-and-is-pushed-into.html | ROBBED, THEN KIDNAPPED; Restaurant Aide Loses $2,000 and Is Pushed Into Subway | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/s-bagostgani-laugin-soutul-former-head-of-tennessee-bar-an.html | s. BAgOSTgAN,I LAUgIN SOUTUI; Former Head of Tennessee Bar, 'an E!Jiscopal Leader, Dies in Chattanooga at 72 | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/the-screen-in-review-cangaceiro-made-in-brazil-has-debut.html | The Screen in Review; Cangaceiro,' Made in Brazil, Has Debut | True | By Bosley Crowther | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pay-rate-mark-set-in-steel-industry.html | PAY RATE MARK SET IN STEEL INDUSTRY | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bonn-army-limit-urged-by-britain-sources-say-assurances-on-forces.html | BONN ARMY LIMIT URGED BY BRITAIN; Sources Say Assurances on Forces Is Vital to German Incorporation in NATO | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/defense-parleys-called-meetings-will-be-concerned-with-use-of.html | DEFENSE PARLEYS CALLED; Meetings Will Be Concerned With Use of Commercial Buildings | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/castillo-pledges-guatemalan-vote-president-promises-election-soon.html | CASTILLO PLEDGES GUATEMALAN VOTE; President Promises Election Soon for Assembly to Write a New Constitution | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/building-is-leased-in-queens-village.html | BUILDING IS LEASED IN QUEENS VILLAGE | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/cio-unit-backs-howell-jersey-democratic-candidate-for-senator.html | C.I.O. UNIT BACKS HOWELL; Jersey Democratic Candidate for Senator Endorsed | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/texas-ballots-investigated.html | Texas Ballots Investigated | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/josiah-l-wood.html | JOSIAH L. WOOD | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/appeared-in-new-york.html | Appeared in New York | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/teen-gang-war-averted-19-are-seized-in-west-harlem-waiting-for.html | TEEN GANG WAR AVERTED; 19 Are Seized in West Harlem Waiting for Opponents | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/u-s-junior-golfers-win-rout-british-team-111-in-2day-tournament-in.html | U. S. JUNIOR GOLFERS WIN; Rout British Team, 11-1, in 2-Day Tournament in England | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ontario-crew-triumphs-kingston-club-captures-final-race-and-takes.html | ONTARIO CREW TRIUMPHS; Kingston Club Captures Final Race and Takes Sears Cup | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/van-zandbsummers.html | Van Zandb—Summers | | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/leasehold-sold-on-the-east-side-42year-term-purchased-on-62d-street.html | LEASEHOLD SOLD ON THE EAST SIDE; 42-Year Term Purchased on 62d Street Apartments - Bank Buys on 42d St. | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/105882050-bonds-approved.html | $105,882,050 Bonds Approved | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mathematics-award-international-parley-honors-frenchman-and.html | MATHEMATICS AWARD; International Parley Honors Frenchman and Japanese | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/coffee-pursues-rapid-recovery-futures-push-trading-limit-as-spot.html | COFFEE PURSUES RAPID RECOVERY; Futures Push Trading Limit as Spot Santos 4's Rise 4c -- Cocoa Prices Fall 1c | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tourists-with-a-purpose.html | TOURISTS WITH A PURPOSE | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/liquor-drive-reported.html | Liquor Drive Reported | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/responsibility-of-government.html | Responsibility of Government | True | RUSSELL GORDON CARTER | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/arbenz-may-get-pass.html | Arbenz May Get Pass | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/neighbors-at-rochester.html | NEIGHBORS AT ROCHESTER | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/columbia-pictures-gets-loan.html | Columbia Pictures Gets Loan | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/fee-rise-held-peril-to-wire-craftsmen.html | FEE RISE HELD PERIL TO WIRE CRAFTSMEN | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/korean-seized-in-manila-as-spy-for-communists.html | Korean Seized in Manila As Spy for Communists | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tigers-in-two-workouts.html | Tigers in Two Workouts | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/scotland-parades-industrial-skills-queen-mother-opens-display-at.html | SCOTLAND PARADES INDUSTRIAL SKILLS; Queen Mother Opens Display at Glasgow of Products of Old and New Crafts U. S. COMPANIES IN SHOW Establishment of Branches Encouraged by Sterling Situation, Official Aid | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/worker-wins-5000-esso-awards-sum-for-his-idea-on-heating-oils.html | WORKER WINS $5,000; Esso Awards Sum for His Idea on Heating Oils Process | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/carloadings-off-in-week-and-year-reduction-from-last-august-is-17.html | CARLOADINGS OFF IN WEEK AND YEAR; Reduction From Last August Is 17 Per Cent -- Only Grain Shipments Show Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/small-rises-made-in-cotton-futures-october-contract-off-2-points.html | SMALL RISES MADE IN COTTON FUTURES; October Contract Off 2 Points but Other Deliveries Are From 2 to 15 Higher | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/store-sales-rise-1-in-u-s-4-here-reserve-banks-report-gains-for-big.html | STORE SALES RISE 1% IN U. S., 4% HERE; Reserve Banks Report Gains for Big Retailers Last Week Over '53 Results | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/police-reversal-ends-bingo-ban-brooklyn-officer-rebuffed-on.html | POLICE REVERSAL ENDS BINGO BAN; Brooklyn Officer Rebuffed on Warnings to Churches and Charitable Units POLICE, IN SHIFT, END BAN ON BINGO | True | By Charles Grutzner | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tolomeo-1up-victor-in-lichardus-match.html | TOLOMEO 1-UP VICTOR IN LICHARDUS MATCH | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/jordan-says-800-israeli-troops-raided-villages-near-jerusalem-king.html | Jordan Says 800 Israeli Troops Raided Villages Near Jerusalem; King Hussein Warns That He May Have to Restudy Compliance With Truce JORDAN REPORTS ATTACK BY ISRAEL | True | By the United Press. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/food-deficit-due-to-continue.html | Food Deficit Due to Continue | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/advertising-and-marketing-news-photography-is-used-to-count-readers.html | Advertising and Marketing News; Photography Is Used to Count Readers of Outdoor Ads | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/de-castries-release-delayed.html | De Castries Release Delayed | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/correction-on-nixon-term-balloon-blowers-in-his-talk-said-to-be-a.html | CORRECTION ON NIXON; Term 'Balloon Blowers' in His Talk Said to Be a Quotation | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/utility-planning-rights.html | Utility Planning Rights | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/hungary-backs-womens-rights.html | Hungary Backs Women's Rights | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/brion-to-box-norkus-argentine-choice-in-10round-contest-at-garden.html | BRION TO BOX NORKUS; Argentine Choice in 10-Round Contest at Garden Tonight | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/vernons-2000th-hit-helps-senators-win.html | VERNON'S 2,000TH HIT HELPS SENATORS WIN | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/buckstewer.html | Buck---Stewer | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/professor-found-dead-noted-law-teacher-had-gun-in-hand-shot-in-head.html | PROFESSOR FOUND DEAD; Noted Law Teacher Had Gun in Hand, Shot in Head | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ohn-p-barnes.html | OHN P BARNES | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mcarthy-hearing-ends-compilation-of-evidence-file-draws-on-record.html | M'CARTHY HEARING ENDS COMPILATION OF EVIDENCE FILE; Draws on Record of Mundt Group for Charges About Baring of Secret Data DEFENSE READY TUESDAY Senator Mostly Absent and Silent While Present -- He Assails Chairman Anew M'CARTHY PANEL COMPLETES FILE | True | By Anthony Levierospecial To The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/columbia-football-drills-start-at-lakeside-with-44-candidates.html | Columbia Football Drills Start At Lakeside With 44 Candidates; Opdyke and Carr Head Lettermen at Camp as 17 Sophomores Seek Varsity Berths -- Princeton's Squad Begins Work | | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/hollywood-crash-kills-tv-actress-geraldine-carr-dies-instantly.html | HOLLYWOOD CRASH KILLS TV ACTRESS; Geraldine Carr Dies Instantly, Herald Tribune Reporter, Musician Are Hurt | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/noise-at-coliseum-annoys-neighbors-night-work-at-58th-st-leads-to.html | NOISE AT COLISEUM ANNOYS NEIGHBORS; Night Work at 58th St. Leads to Complaints but Some Residents Enjoy Show | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/finance-concern-sets-dividends.html | Finance Concern Sets Dividends | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/other-resolutions-adopted.html | Other Resolutions Adopted | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bangor-gets-afternoon-daily.html | Bangor Gets Afternoon Daily | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mayor-goes-to-lake-placid.html | Mayor Goes to Lake Placid | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/samuel-y-coyne-promoted.html | Samuel Y. Coyne Promoted | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/east-harlem-quiet-but-police-in-operation-25-bag-9-narcotics.html | EAST HARLEM 'QUIET'; But Police in Operation 25 Bag 9 Narcotics Suspects | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/oil-buying-policy-under-us-review-study-follows-protests-that.html | OIL BUYING POLICY UNDER U.S. REVIEW; Study Follows Protests That Purchases Abroad Harm Domestic Industries | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/son-to-mrs-peter-morris.html | Son to Mrs. Peter Morris | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/21-italian-reds-seized-in-raid.html | 21 Italian Reds Seized in Raid | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/phyllis-s-brown-bm-statebriie-duxbury-girl-married-there-to-richard.html | PHYLLIS S. BROWN BM STATE'BRII)E; Duxbury Girl Married There: to Richard Bowen Jr., an Alumnus of Princeton | True | Sctal to The New York Thncs. . | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/britain-voices-skepticism-on-frances-defense-plans-british.html | Britain Voices Skepticism On France's Defense Plans; BRITISH SKEPTICAL ON FRENCH PLAN | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/kansas-virginia-slate-financing-formers-pike-authority-to-seek.html | KANSAS, VIRGINIA SLATE FINANCING; Former's 'Pike Authority to Seek $160,000,000 -- Latter Plans $100,000,000 Issue | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ailing-adios-boy-out-of-rich-race-tonight.html | Ailing Adios Boy Out Of Rich Race Tonight | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/democrats-pick-tobin-yonkers-man-put-in-race-for-supreme-court.html | DEMOCRATS PICK TOBIN; Yonkers Man Put in Race for Supreme Court Vacancy | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/st-johns-advances-dunne.html | St. John's Advances Dunne | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/benjamin-mason.html | BENJAMIN MASON | True | Special to The New YorkTimes. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/safety-hints-given-as-schools-reopen.html | SAFETY HINTS GIVEN AS SCHOOLS REOPEN | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/goodwill-visit-in-deed-sailors-aid-danish-band.html | Goodwill Visit in Deed: Sailors Aid Danish Band | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/brown-and-flam-oust-swedish-davis-cup-stars-in-title-tennis-9.html | Brown and Flam Oust Swedish Davis Cup Stars in Title Tennis; 9 AMERICANS LEFT IN MEN'S SINGLES Brown Beats Davidson, Flam Trims Bergelin at Forest Hills -- Hoad Tops Frost | True | By Allison Danzig | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pope-to-give-prayer-against-blasphemy.html | POPE TO GIVE PRAYER AGAINST BLASPHEMY | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/neumann-killed-aide-at-columbia-professor-of-government-54-victim.html | NEUMANN KILLED; AIDE AT COLUMBIA; Professor of Government, 54, Victim of Auto Crash With 2 Others in Switzerland | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/a-b-guthrie-sr.html | A. B. GUTHRIE SR. | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/drobny-defeats-feldbausch.html | Drobny Defeats Feldbausch | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/intertype-corporation-names-research-chief.html | Intertype Corporation Names Research Chief | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/textile-maker-elects-united-merchants-names-3-to-board-6-vice.html | TEXTILE MAKER ELECTS; United Merchants Names 3 to Board, 6 Vice Presidents | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nationalist-bans-lifted-in-tunisia-france-legalizes-outlawed.html | NATIONALIST BANS LIFTED IN TUNISIA; France Legalizes Outlawed Neo-Destour Party -- Will Free Some Prisoners NATIONALIST BANS LIFTED IN TUNISIA | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mrs-hugo-goldsmith.html | MRS. HUGO GOLDSMITH | True | Special fo The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bnora-de-zaldo-married-in-cuba-widow-of-banker-is-wed-in-havana-to.html | SBNORA DE ZALDO MARRIED IN CUBA; Widow of Banker Is Wed in Havana to Dr. Mario Lazo, | True | J | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/stormhit-homes-back-to-old-ways-electric-lights-stoves-tv-still-off.html | STORM-HIT HOMES BACK TO OLD WAYS; Electric Lights, Stoves, TV Still Off for Thousands of New Englanders | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/news-of-food-ham-for-holiday-meals-many-canned-brands-in-stores.html | News of Food: Ham for Holiday Meals; Many Canned Brands in Stores Here, With Some From Abroad | True | By Jane Nickerson | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/physician-82-honored-by-county-medical-unit.html | Physician, 82, Honored By County Medical Unit | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/about-new-york-sixstory-skyscraper-source-of-77-million-bibles-to.html | About New York; Six-Story 'Skyscraper,' Source of 77 Million Bibles, to Come Down After 101 Years | True | By Ira Henry Freeman | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/franklin-r-strayer.html | FRANKLIN R. STRAYER | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tweeds-displayed-for-winter-wear-both-domestic-and-imported.html | TWEEDS DISPLAYED FOR WINTER WEAR; Both Domestic and Imported Material in Many Shades Shown by Peck & Peck | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/salesman-wins-auto-stem-brothers-employe-tops-beautyrest.html | SALESMAN WINS AUTO; Stern Brothers Employe Tops Beautyrest Contenders | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/allies-agree-on-note-to-soviet.html | Allies Agree on Note to Soviet | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rearm-germany-legion-demands-convention-also-recommends-u-s-warn.html | REARM GERMANY, LEGION DEMANDS; Convention Also Recommends U. S. Warn Reds Against Aggression in Asia | True | By Paul P. KennedySpecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/store-issues-rise-in-london-market-big-gains-are-made-despite.html | STORE ISSUES RISE IN LONDON MARKET; Big Gains Are Made Despite Profit Taking -- African Gold Shares Weaken | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/hoffman-exaide-finally-turns-up-faherty-replies-to-subpoena.html | HOFFMAN EX-AIDE FINALLY TURNS UP; Faherty Replies to Subpoena -- Questioned for 3 Hours by State Investigators | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/vote-set-on-sale-of-railroad.html | Vote Set on Sale of Railroad | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/general-realty-utilities-adds-oil-man-to-board.html | General Realty, Utilities Adds Oil Man to Board | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pal-play-groups-present-un-show-cohen-at-5borough-program-says.html | P.A.L. PLAY GROUPS PRESENT U.N. SHOW; Cohen, at 5-Borough Program, Says World Would Be Better if Adults Imitated Children | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-bruning-triumphs-cards-a-78-for-sevenstroke-margin-on-tamarack.html | MISS BRUNING TRIUMPHS; Cards a 78 for Seven-Stroke Margin on Tamarack Links | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/collins-captures-state-chess-lead-triumphs-over-campomanes-burger.html | COLLINS CAPTURES STATE CHESS LEAD; Triumphs Over Campomanes -- Burger, Feuerstein and Lombardy Share Second | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/wheat-sets-highs-and-then-recedes-all-rye-futures-also-touch-new.html | WHEAT SETS HIGHS AND THEN RECEDES; All Rye Futures Also Touch New Tops -- Open Interest Up in September Beans | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/henry-e-westphal.html | HENRY E. WESTPHAL | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/british-ship-blast-kills-one.html | British Ship Blast Kills One | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/regiment-to-return-5th-combat-team-coming-back-from-korea-this.html | REGIMENT TO RETURN; 5th Combat Team Coming Back From Korea This Month | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/german-catholics-meet.html | German Catholics Meet | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/joseph-f-kennedy.html | JOSEPH F. KENNEDY | True | SPecial to The New york Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/jones-beach-activities-free-openair-dances-continue-through-labor.html | JONES BEACH ACTIVITIES; Free Open-Air Dances Continue Through Labor Day | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/alabama-school-bars-23-negroes-kept-from-white-classes-on-ground.html | ALABAMA SCHOOL BARS 23 NEGROES; Kept From White Classes on Ground They Live in Another District -- Court Test Eyed | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nixon-said-to-link-mcarthy-mitchell.html | NIXON SAID TO LINK M'CARTHY, MITCHELL | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/limitless-power-object-of-tests-opening-session-of-scientists-in.html | LIMITLESS POWER OBJECT OF TESTS; Opening Session of Scientists in Britain Told of Use of Cosmic Ray Plates 3,000 AT OXFORD PARLEY Ancient Birds and Behavior Patterns Also Discussed at Group 116th Meeting | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/spaak-disputes-french-view.html | Spaak Disputes French View | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/no-work-permit-for-rubirosa.html | No Work Permit for Rubirosa | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rehearing-asked-on-phone-rise-ban-move-by-new-york-company-if.html | REHEARING ASKED ON PHONE RISE BAN; Move by New York Company, if Rejected, Could Be Used as Basis for Court Fight | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/woman-wins-u-s-skeet-title.html | Woman Wins U. S. Skeet Title | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/scrub-oak-served-as-port-in-storm-suffolk-vacationists-flooded-out.html | SCRUB OAK SERVED AS PORT IN STORM; Suffolk Vacationists, Flooded Out of Home, Found Haven in 15-Foot Tree in Yard | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/child-to-the-hans-frechs.html | Child to the Hans Frechs | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/greyhound-to-merge-3-units.html | Greyhound to Merge 3 Units | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/moses-blau.html | MOSES BLAU | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/university-rejects-student.html | University Rejects Student | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/spy-witness-collapses-exsoviet-aides-wife-queried-in-australia-on.html | SPY WITNESS COLLAPSES; Ex-Soviet Aide's Wife Queried in Australia on 1st Husband | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/loans-to-business-continue-to-slide-off-15000000-for-week-at-banks.html | LOANS TO BUSINESS CONTINUE TO SLIDE; Off $15,000,000 for Week at Banks Here in Reversal of Seasonal Trend | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/family-planning-is-upheld-in-rome-improvement-in-birth-control.html | FAMILY PLANNING IS UPHELD IN ROME; Improvement in Birth Control Foreseen by New Yorker at Population Conference | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/5-share-lead-at-67-in-rubber-city-open.html | 5 SHARE LEAD AT 67 IN RUBBER CITY OPEN | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/maybank-rites-today-senate-and-house-members-named-s-delegation.html | MAYBANK RITES TODAY; Senate and House Members Named s Delegation | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-nora-l-desmond.html | MISS NORA L. DESMOND | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-ranges-shown-by-borgwarner.html | NEW RANGES SHOWN BY BORG-WARNER | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/europe-seeks-a-way-out.html | EUROPE SEEKS A WAY OUT | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/phils-down-cards-54-roberts-gains-19th-triumph-3run-homer-for.html | PHILS DOWN CARDS, 5-4; Roberts Gains 19th Triumph -- 3-Run Homer for Lopata | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mrs-r-c-lewis-has-twin-sons.html | Mrs. R. C. Lewis Has Twin Sons | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/e-l-spray-promoted-by-maxon.html | E. L. Spray Promoted by Maxon | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/brazilian-regime-wins-strike-test-projected-general-walkout-gets.html | BRAZILIAN REGIME WINS STRIKE TEST; Projected General Walkout Gets Only Half-Hearted Backing From Workers | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/premiere-in-paris-for-blues-opera-musical-will-open-here-in.html | PREMIERE IN PARIS FOR 'BLUES OPERA'; Musical Will Open Here in September of '55 After Bow in December -- Arlen Is III | True | By Sam Zolotow | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pistol-title-to-reeves-detroit-policeman-takes-u-s-honors-for-sixth.html | PISTOL TITLE TO REEVES; Detroit Policeman Takes U. S. Honors for Sixth Time | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/turkish-president-confers-with-tito.html | TURKISH PRESIDENT CONFERS WITH TITO | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/city-labor-bureau-enters-new-offices.html | CITY LABOR BUREAU ENTERS NEW OFFICES | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/patron-leaves-art-to-chicago-institute.html | PATRON LEAVES ART TO CHICAGO INSTITUTE | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/charles-h-schoch-state-bankin__-g-al.html | CHARLES H. SCHOCH, STATE BANKIN__ G Al | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pearson-to-head-group-at-u-n.html | Pearson to Head Group at U. N. | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/municipal-activity-low-august-long-term-financing-at-bottom-since.html | MUNICIPAL ACTIVITY LOW; August Long Term Financing at Bottom Since '53 Month | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/iran-gives-post-to-banker.html | Iran Gives Post to Banker | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-beinbrink-first-in-golf.html | Miss Beinbrink First in Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/egypt-affirms-support-for-west-but-remains-wary-on-a-treaty.html | Egypt Affirms Support for West But Remains Wary on a Treaty; EGYPTIANS AFFIRM BACKING FOR WEST | True | By Robert C. Dotyspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dr-bascom-h-palmer.html | DR. BASCOM H. PALMER | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/u-s-said-to-gain-accord-in-manila-most-powers-reported-agreed-pact.html | U. S. SAID TO GAIN ACCORD IN MANILA; Most Powers Reported Agreed Pact Will Not Contain Automatic Article | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/a-new-look-at-yale.html | A 'New Look' at Yale | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/john-c-loan.html | JOHN C. LOAN | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/army-to-aid-on-seaway.html | Army to Aid on Seaway | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/proposed-b-m-t-overpass-to-coney-island-aquarium.html | Proposed B. M. T. Overpass to Coney Island Aquarium | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/s-arthur-kipp.html | S. ARTHUR KIPP | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/a-c-f-industries-elect.html | A. C. F. Industries Elect | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/purchasing-power-note.html | PURCHASING POWER" NOTE | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ship-lines-get-set-for-i-l-a-talks-critical-year-with-union.html | Ship Lines Get Set for I. L. A. Talks; Critical Year With Union Expected | True | By George Horne | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ipaulette-goddards-father-diesi.html | IPaulette Goddard's Father DiesI | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/82-killed-in-philippines-in-wreck-of-log-train.html | 82 Killed in Philippines In Wreck of Log Train | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/batchelor-count-declared-faulty-defense-at-army-trial-holds.html | BATCHELOR COUNT DECLARED FAULTY; Defense at Army Trial Holds Military Rules Do Not Define 'Communicating' With Foe | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/labor-relations-on-piers-prevention-of-wildcat-strikes-held-vital.html | Labor Relations on Piers; Prevention of Wildcat Strikes Held Vital to New York's Waterfront | True | THOMAS JEFFERSON MILEY | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/joe-jones-defeats-combat-boots-by-length-at-aqueduct-420for2-shot.html | Joe Jones Defeats Combat Boots by Length at Aqueduct; $4.20-FOR-$2 SHOT SCORES IN FEATURE McCreary Rides Joe Jones to Victory in Distance Race -- Atkinson Gets Trophy | True | By Joseph C. Nichols | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/business-notes-83777765.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/garycunningham-will-bemapiedi-wellesley-senior-engagedi-to-jos-eph.html | GARYCUNNINGHAM WILL BEMAPIEDI. . .; Wellesley Senior Engagedl to Jos. eph Peter Lorenz,' Marine Officer Candidate | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/postal-center-to-be-opened.html | Postal Center to Be Opened | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/gas-rate-rise-sought-it-would-apply-to-wholesale-customers-in-4.html | GAS RATE RISE SOUGHT; It Would Apply to Wholesale Customers in 4 States | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/auto-industry-warned-about-red-colonizers.html | Auto Industry Warned About Red 'Colonizers' | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/barbers-gross-more-than-beauty-parlors.html | Barbers Gross More Than Beauty Parlors | True | | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/caddy-killed-by-lightning.html | Caddy Killed by Lightning | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/david-john-boal.html | DAVID JOHN BOAL | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/money-in-circulation-up-137000000-gold-stock-shows-a-drop-of.html | Money in Circulation Up $137,000,000; Gold Stock Shows a Drop of $49,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/george-p-zipf.html | GEORGE P. ZIPF | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/federal-union-renames-aides.html | Federal Union Renames Aides | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/these-are-good-drivers.html | These Are Good Drivers | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mrs-wiliam-covert.html | MRS. WIL{..IAM COVERT | True | Special to The New Yok Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/boy-held-in-car-larceny-he-surrenders-to-police-after-bumping.html | BOY HELD IN CAR LARCENY; He Surrenders to Police After Bumping Parked Auto | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/robert-rose-off-democratic-list-court-rules-candidate-for-congress.html | ROBERT ROSE OFF DEMOCRATIC LIST; Court Rules Candidate for Congress Seat in Queens Is Not Enrolled in Party | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-zealand-volcano-erupts.html | New Zealand Volcano Erupts | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ford-beats-tribe-in-thriller-3-to-2-2-indian-errors-following.html | FORD BEATS TRIBE IN THRILLER, 3 TO 2; 2 Indian Errors Following Mantle's Homer Off Lemon Help Yanks Take Series | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/football-player-dies-midgett-succumbs-after-brain-injury-in-tampa.html | FOOTBALL PLAYER DIES; Midgett Succumbs After Brain Injury in Tampa Workout | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/coal-gasification-study-hydrocarbon-concern-to-conduct-anthracite.html | COAL GASIFICATION STUDY; Hydrocarbon Concern to Conduct Anthracite Experiments | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bishop-sheil-founder-of-c-y-o-quits-as-head-of-its-chicago-unit-no.html | Bishop Sheil, Founder of C. Y. O., Quits as Head of Its Chicago Unit; No Reasons Are Given for His Resignation -- Speech Scoring McCarthy Is Recalled | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mr-attlees-conclusions.html | MR. ATTLEE'S CONCLUSIONS | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/red-china-hails-soviet.html | Red China Hails Soviet | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/cigar-tax-frauds-cause-22-arrests-treasury-charges-elaborate-scheme.html | CIGAR TAX FRAUDS CAUSE 22 ARRESTS; Treasury Charges Elaborate Scheme to Avoid Purchase of Tobacco Stamps | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/company-moves-to-break-strike-detroit-concern-places-ads-for.html | COMPANY MOVES TO BREAK STRIKE; Detroit Concern Places Ads for Workers -- Attempt Will Be City's First Since '39 | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/frank-j-higgins.html | FRANK J. HIGGINS | True | Special to The New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/medical-college-names-aide.html | Medical College Names Aide | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/5500-bavarians-strike-walk-out-in-protest-against-dismissal-of-50.html | 5,500 BAVARIANS STRIKE; Walk Out in Protest Against Dismissal of 50 Co-Workers | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/balanchine-work-danced-at-center-revival-of-serenade-given-by-city.html | BALANCHINE WORK DANCED AT CENTER; Revival of 'Serenade' Given by City Ballet Troupe in Season's Third Program | True | By John Martin | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/schools-to-give-insight-into-practical-politics.html | Schools to Give Insight Into Practical Politics | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nato-gives-india-view-on-colonies-says-lisbon-has-right-to-ask.html | NATO GIVES INDIA VIEW ON COLONIES; Says Lisbon Has Right to Ask Powers to Consult but Not to Act on Threat to Goa | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tv-union-to-disband-writers-of-america-sending-notices-top-220.html | TV UNION TO DISBAND; Writers of America Sending Notices top 220 Members | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/electric-utilities-set-high-in-output-monthly-production-topped-40.html | ELECTRIC UTILITIES SET HIGH IN OUTPUT; Monthly Production Topped 40 Billion Kilowatt-Hours for First Time in July | True | | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/traveler-in-soviet-finds-rubles-come-high-and-dont-buy-much-tip-to.html | Traveler in Soviet Finds Rubles Come High and Don't Buy Much; Tip to Porter Is $7.50 at the Official Rate -- Beer Is $1.50 a Bottle and Vodka Has More Kick to the Dollar | True | By Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-03 | 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/u-s-women-lead-curtis-cup-golf-gain-30-edge-over-british-in.html | U. S. WOMEN LEAD CURTIS CUP GOLF; Gain 3-0 Edge Over British in Foursomes as Two-Day Test Starts at Ardmore | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131036 | B00000493293 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dominican-heat-record-set.html | Dominican Heat Record Set | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/education-panel-named.html | Education Panel Named | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/union-label-week-slated.html | Union Label Week Slated | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/sound-therapy-parley-set.html | Sound Therapy Parley Set | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/investing-funds-elect-attorney-as-director.html | Investing Funds Elect Attorney as Director | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/living-standard-is-rising-in-italy-communists-paper-charges.html | LIVING STANDARD IS RISING IN ITALY; Communists' Paper Charges Ambassador Gives Orders to Nation's 'Dictatorship' | True | By Arnaldo Cortesispecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/monthly-high-set-by-grocery-sales-3105000000-july-volume-topped-thc.html | MONTHLY HIGH SET BY GROCERY SALES; $3,105,000,000 July Volume Topped the $3,018,000,000 for December, 1953 BEST YEAR' IS FORECAST Willis Puts 2d-Quarter Gains at 3% for Retailers and at 5% for Manufacturers | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/guard-to-get-atom-training.html | Guard to Get Atom Training | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/strike-may-cut-israel-transport.html | Strike May Cut Israel Transport | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/zinc-up-half-a-cent-custom-price-smelters-11-12c-price-is-highest.html | ZINC UP HALF A CENT; Custom Price Smelter's 11 1/2c Price Is Highest Quoted This Year | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/car-merger-gains-are-still-at-issue-effectiveness-of-unity-moves-in.html | CAR MERGER GAINS ARE STILL AT ISSUE; Effectiveness of Unity Moves in Raising Sales Next Year Held Anybody's Guess | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fmrs-r-oltwon-dahlia-prizes-86-her-entries-captured-many-top-awards.html | FMRS R (/OLT, WON DAHLIA PRIZES, 86; Her Entries Captured Many . Top Awards in Competitions --Banker's Mother Dies | | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/2-feigenbaum-candidates.html | 2 Feigenbaum Candidates | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mau-mau-leader-slain-field-marshal-2d-in-command-of-kenya.html | MAU MAU LEADER SLAIN; ' Field Marshal,' 2d in Command of Kenya Terrorists, Shot | | Dispatch of The Times, London | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rites-for-maybank-held-in-charleston.html | RITES FOR MAYBANK HELD IN CHARLESTON | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/lumber-output-down-total-last-week-318-below-that-of-a-year-earlier.html | LUMBER OUTPUT DOWN; Total Last Week 31.8% Below That of a Year Earlier | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/tigers-triumph-in-10th-tuttles-single-beats-orioles-under-detroit.html | TIGERS TRIUMPH IN 10TH; Tuttle's Single Beats Orioles Under Detroit Lights, 4-3 | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/c-f-kettering-veteran-inventor-devises-starter-for-dehumidifier.html | C. F. Kettering, Veteran Inventor, Devises Starter for Dehumidifier; Patent Rights Are Assigned to General Motors --- Gadget for Poisoning Trees Perfected Wide Variety of Ideas Covered By Patents Issued in the Week | | By Stacy V. Jonesspecial to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/flying-prospectors-meters-jogged-indicating-big-iron-deposit-in.html | Flying Prospectors' Meters Jogged, Indicating Big Iron Deposit in Canada | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/troupe-performs-robbins-ballet-interplay-danced-first-time-this.html | TROUPE PERFORMS ROBBINS BALLET; ' Interplay' Danced First Time This Season at Center With Janet Reed in Lead Part | | By John Martin | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/cargo-airlines-ask-shift-on-u-s-policy.html | CARGO AIRLINES ASK SHIFT ON U. S. POLICY | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/pacer-drops-dead-in-westbury-race-prince-adios-expires-after.html | PACER DROPS DEAD IN WESTBURY RACE; Prince Adios Expires After Placing Second to Philip Scott in $15,000 Test | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/a-tribute-to-mozart-vienna-philharmonic-plans-to-play-his-works.html | A TRIBUTE TO MOZART; Vienna Philharmonic Plans to Play His Works Here in 1956 | | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/62000-maneuver-at-drum.html | 62,000 Maneuver at Drum | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/marine-held-in-slaying.html | Marine Held in Slaying | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mrs-weston-t-johnson.html | MRS. WESTON T, JOHNSON! | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/attlee-praises-hong-kong.html | Attlee Praises Hong Kong | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/news-of-interest-in-shipping-field-superliners-old-bell-captain-now.html | NEWS OF INTEREST IN SHIPPING FIELD; Superliner's Old Bell Captain Now a passenger -- Tug on Way to Indonesia | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/john-kochendorfer-former-magistrate.html | !JOHN KOCHENDORFER, FORMER MAGISTRATE | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rail-baby-clinics-tour-australia-four-cars-will-travel-30000-miles.html | RAIL BABY CLINICS TOUR AUSTRALIA; Four Cars Will Travel 30,000 Miles in New South Wales to Provide Child Care | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/young-steal-show-at-fair-in-jersey-majority-of-the-exhibitors-at.html | YOUNG STEAL SHOW AT FAIR IN JERSEY; Majority of the Exhibitors at Annual Flemington Event Are Between 8 and 20 | True | By George Cable Wrightspecial to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bonds-of-britain-in-modest-gains-good-news-on-gold-reserve-and.html | BONDS OF BRITAIN IN MODEST GAINS; Good News on Gold Reserve and Employment Helps Strengthen the Market | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/commodity-index-eases-thursday-average-put-at-907-off-01-from.html | COMMODITY INDEX EASES; Thursday Average Put at 90.7, Off 0.1 From Wednesday | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rawleigh-tax-settled-u-s-court-approves-terms-for-medicine-magnates.html | RAWLEIGH TAX SETTLED; U. S. Court Approves Terms for Medicine Magnate's Estate | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/williams-hits-no-362-passes-dimaggio-in-homers-as-red-sox-top.html | WILLIAMS HITS NO. 362; Passes DiMaggio in Homers as Red Sox Top Athletics, 11-1 | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/court-calls-general-russian-ordered-to-appear-in-glen-cove-speeding.html | COURT CALLS GENERAL; Russian Ordered to Appear in Glen Cove Speeding Case | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/new-legion-head-to-see-president-also-plans-to-call-on-wilson-and.html | NEW LEGION HEAD TO SEE PRESIDENT; Also Plans to Call on Wilson and Dulles to Win Approval of Convention Policies | True | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dulles-in-manila-gives-philippines-a-defense-pledge-declares-u-s.html | DULLES IN MANILA; GIVES PHILIPPINES A DEFENSE PLEDGE; Declares U. S. Forces Would Act Immediately in Event of Attack on Republic ASIAN PACT PROGRESSES Technical Experts of 8 Lands Eliminate Most Differences in Draft for Alliance DULLES IN MANILA; PLEDGES DEFENSE | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/nosy-alligator-penned.html | Nosy Alligator Penned | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/french-raise-toll-in-tunisia-to-nine.html | FRENCH RAISE TOLL IN TUNISIA TO NINE | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hardihood-of-eskimo-family.html | Hardihood of Eskimo Family | True | GEORGE M. ST. PETER | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/john-stookey-weds-katherine-e-emory.html | JOHN STOOKEY WEDS' KATHERINE E. EMORY | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/restrictions-on-trucks-asked.html | Restrictions on Trucks Asked | True | FRED SCHULMAN | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/aircraft-concern-hears-profit-peak-ryan-share-earnings-in-nine.html | AIRCRAFT CONCERN HEARS PROFIT PEAK; Ryan Share Earnings in Nine Months Exceed Those of the Preceding Twelve | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rev-arthur-f-gibson.html | REV. ARTHUR F. GIBSON | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/t-w-lee.html | T. W. LEE | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/more-paper-for-britain-press-obtains-right-to-import-additional.html | MORE PAPER FOR BRITAIN; Press Obtains Right to Import Additional 50,000 Tons | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wild-knuckler-confused-hitters-in-the-eighth-as-much-as-wilhelm-but.html | Wild Knuckler Confused Hitters In the Eighth as Much as Wilhelm; But Durocher Says Giant Relief Star Was Never in Danger of Being Lifted After Putting 3 Brooks on Via Walks | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/seaway-bids-set-for-fall.html | Seaway Bids Set for Fall | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bank-merger-proposed-3-connecticut-institutions-ask-state-for.html | BANK MERGER PROPOSED; 3 Connecticut Institutions Ask State for Approval | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/aid-in-hard-coal-u-s-expected-to-give-allies-3000000-tons-in-year.html | AID IN HARD COAL; U. S. Expected to Give Allies 3,000,000 Tons in Year | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/air-base-work-abroad-set.html | Air Base Work Abroad Set | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/savilles-daughter-to-be-wed.html | Saville's Daughter to Be Wed | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/among-vice-presidents-appointed-by-n-b-c.html | Among Vice Presidents Appointed by N. B. C. | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/housing-in-bronx-goes-to-investor-two-buildings-on-botanical-square.html | HOUSING IN BRONX GOES TO INVESTOR; Two Buildings on Botanical Square Have 185 Suites -- Other Sales in Borough | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wood-field-and-stream-new-slideaction-shotgun-in-12gauge-magnum.html | Wood, Field and Stream; New Slide-Action Shotgun in 12-Gauge Magnum Will Be Ready This Fall | True | By. Raymond R. Camp | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/allen-sailing-victor-navy-man-captures-lightning-crown-with-180.html | ALLEN SAILING VICTOR; Navy Man Captures Lightning Crown With 180 Points | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/claims-150000-of-city-woman-attributes-night-attack-to-municipal.html | CLAIMS $150,000 OF CITY; Woman Attributes Night Attack to Municipal Negligence | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/doctors-blood-saves-patient.html | Doctor's Blood Saves Patient | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/edinburgh-hears-halle-orchestra-barbirolli-conducts-fourth-symphony.html | EDINBURGH HEARS HALLE ORCHESTRA; Barbirolli Conducts Fourth Symphony of Wordsworth -- Rubinstein Plays Brahms | True | By D. Shawe-Taylorspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/point-4-official-in-iran-ousted-in-policy-dispute.html | Point 4 Official in Iran Ousted in Policy Dispute | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mrs-arthur-knapp.html | MRS. ARTHUR KNAPP | True | Secla, to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hurricane-causes-blue-law-easing-massachusetts-allows-stores-to.html | HURRICANE CAUSES BLUE LAW EASING; Massachusetts Allows Stores to Open Tomorrow in Move to Prevent Food Spoilage TOLL MIGHT CLIMB TO 66 Fishing Boat With 11 Missing -- Rhode Island Bars Traffic to the Disaster Areas | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/construction-in-august-set-record-at-3600000000-construction-of.html | Construction in August Set Record at $3,600,000,000; Construction of $3,600,000,000 In August Set an All-Time Record | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/israeli-position-given-egypt-criticized-proof-asked-of-her-peaceful.html | Israeli Position Given; Egypt Criticized, Proof Asked of Her Peaceful Intentions | True | MORDECHAI SHALEV | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/primary-prices-off-05-in-week-farm-products-processed-foods-decline.html | PRIMARY PRICES OFF 0.5% IN WEEK; Farm Products, Processed Foods Decline -- Industrial Materials Hold Steady | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/vornado-conditioners-on-way.html | Vornado Conditioners on Way | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/traveling-lady-slows-down-a-bit-playwrights-company-delays-opening.html | TRAVELING LADY' SLOWS DOWN A BIT; Playwrights Company Delays Opening Till Oct. 27 Because of Broadway Booking Jam | True | By Louis Calta | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dr-herman-s-schiff-dentist-historian.html | DR. HERMAN S. SCHIFF DENTIST, HISTORIAN | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wife-receives-news.html | Wife Receives News | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/new-childrens-center-building-for-disabled-youth-acquired-on-23d-st.html | NEW CHILDREN'S CENTER; Building for Disabled Youth Acquired on 23d St. | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mail-carriers-vote-compromise-on-bias.html | MAIL CARRIERS VOTE COMPROMISE ON BIAS | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hoover-back-from-west-returns-from-fishing-jaunt-with-the-president.html | HOOVER BACK FROM WEST; Returns From Fishing Jaunt With the President | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dulles-pledge-to-filipinos.html | Dulles' Pledge to Filipinos | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fortythree-yachts-start-race-from-stamford-to-the-vineyard-nina-and.html | Forty-three Yachts Start Race From Stamford to the Vineyard; Nina and Cotton Blossom IV Among Craft Getting Under Way in 6-Knot Southerly | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wendy-hobart-is-married-in-bryn-mawr-to-ensign-juan-del-valle-yale.html | Wendy Hobart Is Married in Bryn Mawr To EnSign Juan del Valle, Yale Alumnus | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/decline-in-births-in-u-s-is-forecast-conference-in-rome-is-told.html | DECLINE IN BIRTHS IN U. S. IS FORECAST; Conference in Rome Is Told, However, Population Will Go Up 10 Per Cent a Decade | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/marie-mcdonald-fined.html | Marie McDonald Fined | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/katherine-n-willis-bride-in-annapolis.html | KATHERINE N. WILLIS BRIDE IN ANNAPOLIS | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/atom-survey-crewmen-iii.html | Atom Survey Crewmen III | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/john-f-sullivan-55-professor-at-n-y-u.html | JOHN F. SULLIVAN, 55, PROFESSOR AT N. Y. U. | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/california-is-said-to-eye-canada-gas-ottawa-officials-voice-hope.html | CALIFORNIA IS SAID TO EYE CANADA GAS; Ottawa Officials Voice Hope, Speculate on Renewal of Application to F. P. C. | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/stephen-h-lent.html | STEPHEN H. LENT | True | Specll to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mrs-menzels-81-wins-tops-tricounty-tournament-on-innis-arden-links.html | MRS. MENZEL'S 81 WINS; Tops Tri-County Tournament on Innis Arden Links | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mays-to-get-heros-welcome.html | Mays to Get Hero's Welcome | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/captured-nazi-uboat-moved-into-chicago-museum.html | Captured Nazi U-Boat Moved Into Chicago Museum | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/site-for-stores-sold-in-suffolk-retail-center-is-planned-in-east.html | SITE FOR STORES SOLD IN SUFFOLK; Retail Center Is Planned in East Northport -- Houses in Other Long Island Deals | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mitri-outpoints-allen.html | Mitri Outpoints Allen | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/customers-not-necessarily-right-as-the-giantdodger-series-opens.html | Customers Not Necessarily Right As the Giant-Dodger Series Opens; Bellhops and Cabbies Risk Tips and Fares as Baseball Neutrality Ends -- Figure Filberts Have Field Day With 'Ifs' | True | By Murray Schumach | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/5-found-dead-in-alaska-in-us-agency-air-crash.html | 5 Found Dead in Alaska In U.S. Agency Air Crash | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/basehart-hurt-in-film-scene.html | Basehart Hurt in Film Scene | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/firm-leaves-exchange.html | Firm Leaves Exchange | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/trade-board-to-hear-ching.html | Trade Board to Hear Ching | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rivers-of-juice-processors-use-bulk-of-citrus-harvest-in-florida.html | RIVERS OF JUICE; Processors Use Bulk of Citrus Harvest in Florida | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/private-hell-36-a-story-of-policemen-has-premiere-at-the-paramount.html | ' Private Hell 36,' a Story of Policemen, Has Premiere at the Paramount | True | By Bosley Crowther | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/basis-for-cyprus-settlement-application-to-problem-of-principle-of.html | Basis for Cyprus Settlement; Application to Problem of Principle of Self-Determination Urged | True | CLARENCE A. MANNING | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/more-social-security.html | MORE SOCIAL SECURITY | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/norkus-outpoints-brion-at-garden-former-marine-gains-split-decision.html | NORKUS OUTPOINTS BRION AT GARDEN; Former Marine Gains Split Decision in 10-Rounder Marred by Holding | True | By Frank M. Blunk | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/-__0at-86i-a-founder-of-american-collegei-i-of-surgeons-dies-in.html | ...... .._.._0.A.T, 86i; A Founder of American Collegel I of Surgeons Dies in Brooklyn I | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bowens-car-sets-mark-24826-mph-average-breaks-national-speed-record.html | BOWEN'S CAR SETS MARK; 248.26 M.P.H. Average Breaks National Speed Record | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/greene-thanks-u-s-says-denial-of-entry-assists-his-fight-on-alien.html | GREENE 'THANKS' U. S.; Says Denial of Entry Assists His Fight on Alien Law | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/study-shows-aged-capable-in-jobs-senate-courts-and-catholic.html | STUDY SHOWS AGED CAPABLE IN JOBS; Senate, Courts, and Catholic Hierarchy Cited in Report on Work for Men Over 65 | True | By Murray Illson | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/britain-hopeful-on-8power-talk-london-satisfied-that-moves-for-new.html | BRITAIN HOPEFUL ON 8-POWER TALK; London Satisfied That Moves for New Bonn Arms Parley Are Off to a Good Start | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/chasanow-and-monmouth.html | CHASANOW AND MONMOUTH | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/roig-gains-skeet-crown.html | Roig Gains Skeet Crown | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/lynch-to-quit-city-job-brooklyn-borough-works-head-to-join-trust.html | LYNCH TO QUIT CITY JOB; Brooklyn Borough Works Head to Join Trust Company | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wilhelm-scores-in-relief-job74-hoyt-singles-to-break-44-tie-giants.html | WILHELM SCORES IN RELIEF JOB,7-4; Hoyt Singles to Break 4-4 Tie -- Giants Halt Dodgers After Maglie Is Removed | True | By John Drebinger | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/guiana-oil-search-slated.html | Guiana Oil Search Slated | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/myron-m-brogi.html | MYRON M. BROGI | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/earl-f-bartling.html | EARL F. BARTLING | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/engineering-firm-formed.html | Engineering Firm Formed | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/general-appears-thin.html | General Appears Thin | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/woods-wins-u-s-rifle-title.html | Woods Wins U. S. Rifle Title | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/drobny-defeats-destremeau.html | Drobny Defeats Destremeau | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/156-gaels-off-by-air-to-isle-of-the-green.html | 156 GAELS OFF BY AIR TO ISLE OF THE GREEN | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/president-approves-paiute-indian-bill.html | PRESIDENT APPROVES PAIUTE INDIAN BILL | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/byrnes-foe-named-to-maybank-seat-state-senator-brown-picked-by.html | BYRNES FOE NAMED TO MAYBANK SEAT; State Senator Brown Picked by Democratic Committee -- Governor Sought Primary | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/soviet-offers-loans-for-private-housing-soviet-to-finance-private.html | Soviet Offers Loans For Private Housing; SOVIET TO FINANCE PRIVATE HOUSING | True | BY Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/pan-american-claims-record.html | Pan American Claims Record | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rates-are-eased-for-91day-bills-treasurys-latest-offering-of.html | RATES ARE EASED FOR 91-DAY BILLS; Treasury's Latest Offering of $1,500,000,000 Worth Sold at 1,016% Cost | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/eisenhower-joins-pleas-for-safety-as-holiday-begins-generally-good.html | EISENHOWER JOINS PLEAS FOR SAFETY AS HOLIDAY BEGINS; Generally Good Weather Is Forecast for Three-Day Labor Day Week-End AUTO TRAFFIC JAMMED But Extra Plane and Rail Facilities Speed Travelers -- 390 Deaths Expected SAFETY IS THEME AS HOLIDAY OPENS | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/douglas-discloses-jet-airliner-plans.html | DOUGLAS DISCLOSES JET AIRLINER PLANS | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/war-statue-ends-trip-100ton-iwo-jima-memorial-safe-near-arlington.html | WAR STATUE ENDS TRIP; 100-Ton Iwo Jima Memorial Safe Near Arlington | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fewer-refugees-will-be-admitted-more-relatives-of-americans-will-be.html | FEWER REFUGEES WILL BE ADMITTED; More Relatives of Americans Will Be Allowed Entry Under Act of 1953 | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/coluzzi-outpoints-pompei.html | Coluzzi Outpoints Pompei | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/watkins-defends-inquiry-as-fair-in-a-reply-to-mccarthy-he-says-he.html | WATKINS DEFENDS INQUIRY AS FAIR; In a Reply to McCarthy, He Says He Finds No Prejudice Among Panel Members | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/25000-vagrancy-draws-field-of-21-gainsboro-girl-to-carry-120-pounds.html | $25,000 VAGRANCY DRAWS FIELD OF 21; Gainsboro Girl to Carry 120 Pounds at Aqueduct Today -- Guayana, 4-1, Scores | True | By Joseph C. Nichols | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/child-to-the-gerald-mcguires.html | Child to the Gerald McGuires | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dirndls-brighten-scene-in-bavaria-old-costumes-adapted-to-meet.html | DIRNDLS BRIGHTEN SCENE IN BAVARIA; Old Costumes Adapted to Meet Modern Life -- Twin Prints Used in Many Dresses | True | By Virginia Popespecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/tribe-scores-32-on-dobys-homer-blow-by-indian-star-beats-white-sox.html | TRIBE SCORES, 3-2, ON DOBY'S HOMER; Blow by Indian Star Beats White Sox -- Feller, Victor, is Slaved by Garcia | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/made-general-manager-of-r-c-a-tube-division.html | Made General Manager Of R. C. A. Tube Division | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/general-telephone-expands.html | General Telephone Expands | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/u-s-concerns-get-aid-from-stassen-he-splits-27-million-indian-rail.html | U. S. CONCERNS GET AID FROM STASSEN; He Splits 27 Million Indian Rail Order Between Foreign and Domestic Producers U. S. CONCERNS GET AID FROM STASSEN | True | By Charles E. Eganspecial To The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/goldstein-in-brazil-asks-aid-for-israel.html | GOLDSTEIN IN BRAZIL ASKS AID FOR ISRAEL | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/u-n-to-end-8th-session-assembly-will-formally-close-sept-20-on-eve.html | U. N. TO END 8TH SESSION; Assembly Will Formally Close Sept. 20 on Eve of 9th Sitting | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/news-of-food-real-beanhole-beans-are-baked-in-earth-for-nearly-a.html | News of Food; Real 'Bean-Hole Beans' Are Baked in Earth for Nearly a Day | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/canadian-prices-climb-consumer-index-at-its-highest-point-since.html | CANADIAN PRICES CLIMB; Consumer Index at Its Highest Point Since January, 1952 | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/monitored-recordings-heard.html | Monitored Recordings Heard | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/india-seeks-to-oust-seven-missionaries.html | INDIA SEEKS TO OUST SEVEN MISSIONARIES | True | By Religious News Service. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/defense-aides-to-visit-europe.html | Defense Aides to Visit Europe | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/militia-to-patrol-michigans-roads-governor-gives-aid-to-police-over.html | MILITIA TO PATROL MICHIGAN'S ROADS; Governor Gives Aid to Police Over the Labor Day Period in Move to Cut Deaths | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/prowestern-policy-embarrasses-cairo.html | PRO-WESTERN POLICY EMBARRASSES CAIRO | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/6-customs-men-accused-pilfering-imported-goods-from-appraisers.html | {6 CUSTOMS MEN ACCUSED; Pilfering Imported Goods From : Appraiser's Stores Charged | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/robert-m-ste__wwart-dies-exdominion-astronomer-ofi-canada-retired-i.html | ROBERT M STE__WWART DIES); Ex-Dominion Astronomer ofl Canada Retired in 1947 I | True | Special fo Trip New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/world-series-set-to-start-sept-29-first-two-games-will-be-in.html | WORLD SERIES SET TO START SEPT. 29; First Two Games Will Be in National Winner's Park -- Ticket Prices Listed | True | By Roscoe McGowen | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/157-give-blood-here-for-ill-boy-sister.html | 157 GIVE BLOOD HERE FOR ILL BOY, SISTER | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/supreme-court-awaits-ideas.html | Supreme Court Awaits Ideas | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/197-seized-in-roundup-here.html | 197 Seized in Round-Up Here | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/woman-a_-ic-tes-dr-helen-i-mcgillicuddy-82i-i-served-in-war-with.html | WOMAN A.?_ ?IC .tEs; Dr. Helen I. McGillicuddy, 82,I I Served in War With Spain I | True | | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/ford-asserts-fund-studies-stock-sale.html | FORD ASSERTS FUND STUDIES STOCK SALE | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/armistice-commission-condemns-israel-for-her-attack-on-villages-in.html | Armistice Commission Condemns Israel For Her Attack on Villages in Jordan | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/richardson-eliminates-head-in-5set-match-in-u-s-tennis-championship.html | Richardson Eliminates Hoad in 5-Set Match in U. S. Tennis Championship; AMERICAN RALLIES TO TOP AUSTRALIAN U. S. Davis Cup Stock Soars With Richardson's Victory -- Trabert 3-Set Winner | True | By Allison Danzig | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/red-spy-ring-in-greece-smashed-premier-says.html | Red Spy Ring in Greece Smashed, Premier Says | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/harned-gains-on-links-tops-greiner-in-quarterfinals-of-jersey-state.html | HARNED GAINS ON LINKS; Tops Greiner in Quarter-Finals of Jersey State P. G. A. Play | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/new-israeli-beer-distributed-here-international-flavor-imparted-by.html | NEW ISRAELI BEER DISTRIBUTED HERE; International Flavor Imparted by Czech Brewmaster Using U. S. Machinery, Capital | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/anne-schwartz-betrothed.html | Anne Schwartz Betrothed | True | soecial to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/coburnberry.html | Coburn--Berry | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/plywood-institute-seeks-tariff-rises.html | PLYWOOD INSTITUTE SEEKS TARIFF RISES | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bevan-advocates-asia-coexistence-tells-japanese-socialists-it.html | BEVAN ADVOCATES ASIA COEXISTENCE; Tells Japanese Socialists It Offers Best Solution to Problems of Region | True | By Lindesay Parrottspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/jersey-parkway-adds-4-miles.html | Jersey Parkway Adds 4 Miles | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/crosby-to-costar-with-jeanmaire-they-will-be-seen-in-cole-porters.html | CROSBY TO CO-STAR WITH JEANMAIRE; They Will Be Seen in Cole Porter's 'Anything Goes' Planned by Paramount | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/paper-maker-elevates-aide.html | Paper Maker Elevates Aide | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/to-express-equality.html | To Express Equality | True | MAXWELL FOX | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/disbarred-over-loyalty-lawyer-using-5th-amendment-penalized-by.html | DISBARRED OVER LOYALTY; Lawyer Using 5th Amendment Penalized by Court | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/zatopek-near-record-runs-5000-meters-in-1357-410-of-second-over.html | ZATOPEK NEAR RECORD; Runs 5,000 Meters in 13:57, 4/10 of Second Over Mark | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/frank-a-stead.html | FRANK A. STEAD | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/end-of-a-rebellion.html | END OF A REBELLION | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/confiscated-mines-in-china.html | Confiscated Mines in China | True | H. G. W. WOODHEAD | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/burger-tops-collins-in-state-chess-play.html | BURGER TOPS COLLINS IN STATE CHESS PLAY | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fisherman-is-drowned-friend-saved-as-boat-capsizes-entering-jones.html | FISHERMAN IS DROWNED; Friend Saved as Boat Capsizes Entering Jones Inlet | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/negro-tourist-bias-barred-in-panama.html | NEGRO TOURIST BIAS BARRED IN PANAMA | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/londoners-are-hunting-perfect-line-of-poetry.html | Londoners Are Hunting 'Perfect Line of Poetry' | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/writers-injury-grave-russell-hurt-in-los-angeles-car-crash-remains.html | WRITER'S INJURY GRAVE; Russell, Hurt in Los Angeles Car Crash, Remains Unconscious | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/louisiana-school-bars-negroes.html | Louisiana School Bars Negroes | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/u-s-marines-to-land-on-coast-of-turkey.html | U. S. MARINES TO LAND ON COAST OF TURKEY | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/polio-peak-in-city-believed-passed-231-cases-listed-since-jan-1.html | POLIO PEAK IN CITY BELIEVED PASSED; 231 Cases Listed Since Jan. 1, Less Than 1953 Figure and Far Under Epidemic Year | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/us-women-regain-curtis-cup-by-beating-british-golf-team-at-ardmore.html | U.S. Women Regain Curtis Cup by Beating British Golf Team at Ardmore; 3 SINGLES POINTS BRING 6-3 VICTORY Polly Riley, Miss Doran and Mrs. Smith Score as U. S. Wins Golf Cup 7th Time | | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/veterans-as-citizens.html | VETERANS AS CITIZENS | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/experts-praise-detergents.html | Experts Praise Detergents | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/britain-and-the-e-d-c.html | BRITAIN AND THE E. D. C. | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/cost-of-2-liners-disputed-4-years-maritime-board-explains-lag-in.html | COST OF 2 LINERS DISPUTED 4 YEARS; Maritime Board Explains Lag in Payments, Which Led Line to Pass Dividend | | By George Horne | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/manila-reports-spy-confession.html | Manila Reports Spy Confession | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/gamma-globulins-value-proved.html | Gamma Globulin's Value Proved | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/queens-woman-killed.html | Queens Woman Killed | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/furniture-maker-elects.html | Furniture Maker Elects | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/landy-predicts-355-mile.html | Landy Predicts 3:55 Mile | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dupont-hansen-composer-diesl.html | Dupont-Hansen, Composer, Diesl | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dulles-greets-youths-message-tells-jewish-group-u-s-must-develop.html | DULLES GREETS YOUTHS; Message Tells Jewish Group U. S. Must Develop Leaders | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/boy-starts-fire-smoke-kills-him-doctor-firemen-and-police-lose.html | BOY STARTS FIRE; SMOKE KILLS HIM; Doctor, Firemen and Police Lose 4-Hour Fight to Save Brooklyn 9 Year-Old | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/lady-lindsay.html | LADY LINDSAY | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/prices-of-cotton-off-8-to-18-points-some-evening-of-holdings-is.html | PRICES OF COTTON OFF 8 TO 18 POINTS; Some Evening of Holdings Is Noted in Anticipation of Next Crop Estimate | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/drastic-drop-seen-in-canadian-yield-unofficial-wheat-estimate-is.html | DRASTIC DROP SEEN IN CANADIAN YIELD; Unofficial Wheat Estimate Is 100 Million Bushels Lower Than Aug. 13 Forecast | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hoffman-unit-help-is-news-to-meyner.html | HOFFMAN UNIT HELP IS NEWS TO MEYNER | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/better-speed-laws.html | BETTER SPEED LAWS | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/lord-reading-off-for-manila-talks-briton-denies-there-is-cause-for.html | LORD READING OFF FOR MANILA TALKS; Briton Denies There Is Cause for Alarm Over Parley, in Rebutting Peiping Charge | True | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/batchelor-linked-to-red-spy-plot-by-statements-attributed-to-him.html | Batchelor Linked to Red Spy Plot By Statements Attributed to Him; Documents Read at Court-Martial Picture Corporal as Head of Underground Cell Set for U. S. -- Authenticity Denied | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/eugene-pallette-t-actordies-at-651-popular-character-player-was.html | EUGENE PALLETTE, t ACTOR,'DIES AT 651; Popular Character Player] Was Known for His Ample J Girth and Foghorn Voice I | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/car-output-cut-in-week-wards-puts-total-at-92346-against-105214-a.html | CAR OUTPUT CUT IN WEEK; Ward's Puts Total at 92,346, Against 105,214 a Year Ago | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/japanese-pastor-to-speak-at-rye-will-discuss-peace-tomorrow-at.html | JAPANESE PASTOR TO SPEAK AT RYE; Will Discuss Peace Tomorrow at Wainwright House -- Preacher Chorus Due | True | By Preston King Sheldon | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wiley-rules-out-u-sgerman-deal-continues-attack-on-french-premier.html | WILEY RULES OUT U. S.-GERMAN DEAL; Continues Attack on French Premier -- Asserts Assembly Does Not Represent People WILEY RULES OUT U. S.-GERMAN DEAL | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/africa-vandalism-is-laid-to-british-archaeologist-cites-neglect-and.html | AFRICA VANDALISM IS LAID TO BRITISH; Archaeologist Cites Neglect and Plunder of Treasures -- Blames Colonial Office | True | By John Hillabyspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/tax-study-urged-into-facts-forum-hays-says-in-house-report.html | TAX STUDY URGED INTO FACTS FORUM; Hays Says in House Report Organization Has Not Been Impartial in Broadcasts | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/advance-castings-omits-a-dividend-operating-loss-for-half-was.html | ADVANCE CASTINGS OMITS A DIVIDEND; Operating Loss for Half Was $304,310 -- Directors Bar Payment From Surplus | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/our-number-one-librarian.html | OUR NUMBER ONE LIBRARIAN | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hampar-hamparian.html | HAMPAR HAMPARIAN | True | Special to .Le New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/2-cities-will-lead-weeks-financing-jersey-city-plans-to-market.html | 2 CITIES WILL LEAD WEEK'S FINANCING; Jersey City Plans to Market $22,000,000 Bonds, Los Angeles $19,500,000 | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/connecticut-asks-bond-bids-sept-21-plans-6990000-issue-for-various.html | CONNECTICUT ASKS BOND BIDS SEPT. 21; Plans $6,990,000 Issue for Various Improvements -- Other Financing Set | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/president-makes-plea-to-weekend-drivers.html | President Makes Plea To Week-End Drivers | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/appeal-to-dewey-to-run-is-planned-state-executive-committee-to-meet.html | APPEAL TO DEWEY TO RUN IS PLANNED; State Executive Committee to Meet Wednesday -- Aid to Eisenhower Stressed APPEAL TO DEWEY TO RUN PLANNED | True | By Leo Egan | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/a-f-l-withdraws-pickets-at-pier-32-move-ends-potential-trouble-spot.html | A. F. L. WITHDRAWS PICKETS AT PIER 32; Move Ends Potential Trouble Spot, Though Leader Sees 'Bombshell' in Making | True | By Stanley Levey | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/elmer-j-bond.html | ELMER J. BOND | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hawkins-shoots-64-for-134-total-and-leads-akron-golf-by-stroke.html | Hawkins Shoots 64 for 134 Total And Leads Akron Golf by Stroke; Wampler Second at Half Way Mark -- Ford, Littler at 136 -- Hole-in-One by Burke | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/drivers-warned-on-hill-hazards-state-traffic-commissions-signs-on.html | DRIVERS WARNED ON HILL HAZARDS; State Traffic Commission's Signs on the Use of Lower Gear Must Be Obeyed | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/99-return-to-work-in-electric-strike.html | 99 RETURN TO WORK IN ELECTRIC STRIKE | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/payroll-carrier-74-defies-two-thugs.html | PAYROLL CARRIER, 74, DEFIES TWO THUGS | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/stocks-approach-weeks-top-level-coming-prior-to-labor-day-recess.html | STOCKS APPROACH WEEK'S TOP LEVEL; Coming Prior to Labor Day Recess, Rise is Agreeable Surprise to the 'Longs' AVERAGE UP 1.62 POINTS Volume Gains Slightly but It Is Still Low in Narrowest Session Since Feb. 12 | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/g-m-group-to-sail-curtice-and-aides-plan-tour-of-european.html | G. M. GROUP TO SAIL; Curtice and Aides Plan Tour of European Operations | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/5000mile-firing-range-is-planned-for-missiles.html | 5,000-Mile Firing Range Is Planned for Missiles | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bombers-fiverun-drive-in-fifth-decides-washington-game-9-to-2.html | Bombers' Five-Run Drive in Fifth Decides Washington Game, 9 to 2; Konstanty, in Relief, Gains First Victory in American League -- Yanks Buy Byrne | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/french-aide-seized-in-soviet-spy-case-french-aide-held-in-soviet.html | French Aide Seized In Soviet Spy Case; FRENCH AIDE HELD IN SOVIET SPY CASE | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/to-attack-causes-of-crime.html | To Attack Causes of Crime | True | MORTON W. KAHL | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/margaret-smith-victor-defeats-sue-driscoll-to-take-national-junior.html | MARGARET SMITH VICTOR; Defeats Sue Driscoll to Take National Junior Golf Title | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/u-n-aide-to-tour-latin-lands.html | U. N. Aide to Tour Latin Lands | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/illinois-suspends-refutes-crevolin-review-of-films-reveals-all.html | ILLINOIS SUSPENDS, REFUTES CREVOLIN; Review of Films Reveals All Horses in Filly Race Were Whipped by the Jockeys | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/coast-guard-appoints-2-veteran-officers-to-new-aviation-duties-in.html | Coast Guard Appoints 2 Veteran Officers To New Aviation Duties in Eastern Area | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/phillies-turn-back-pirates-by-71-102.html | PHILLIES TURN BACK PIRATES BY 7-1, 10-2 | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dock-strike-ends-in-puerto-rico-union-and-shippers-agree-to-20cent.html | DOCK STRIKE ENDS IN PUERTO RICO; Union and Shippers Agree to 20-Cent Pay Rise Over 2-Year Period | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/anne-b-williamwed-instmarks-radcliffe-alumna-becolesi-the-bride-of-.html | ANNE B. WILLiA-MWED INST,-MARK'S; Radcliffe Alumna Becolesi the Bride of GerAld Blake, / Graduate of Harvard ] | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/elijah-bagstercollinsi.html | :ELIJAH BAGSTER-COLLINSI | True | i Special to The New York Times. ] | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/news-summary-index-the-new-york-times-saturday-sept-4-1954.html | News Summary & Index; THE NEW YORK TIMES, SATURDAY, SEPT. 4, 1954 | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/new-york-fair-on-today-event-to-be-held-in-syracuse-114247-in-prize.html | NEW YORK FAIR ON TODAY; Event to Be Held in Syracuse -- $114,247 in Prize Money | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/air-academy-work-set.html | Air Academy Work Set | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/soviet-puts-stress-on-civilian-defense.html | SOVIET PUTS STRESS ON CIVILIAN DEFENSE | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/ol-e-ff-froment-sternak_-br-75-i-retired-manufacturer-dies-joined.html | (]OL. E. ff[. FROMENT,] STE[MAK_ BR, 75; I Retired Manufacturer Dies [ Joined 7tb Regiment in 1897,[ Headed 'Its Veterans Unit I | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/to-hear-murder-case-barshay-will-preside-at-trial-of-brooklyn.html | TO HEAR MURDER CASE; Barshay Will Preside at Trial of Brooklyn Teen-Agers | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/50000-on-strike-in-chile.html | 50,000 on Strike in Chile | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/albert-l-maresch.html | ALBERT L. MARESCH | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/palace-offers-a-melodrama-about-f-b-i.html | Palace Offers a Melodrama About F. B. I. | True | O. A. G. | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/patricia-whit-e-to-wed-will-be-bride-today-in-hawaii-of-capt-howard.html | PATRICIA WHIT. E TO 'WED; Will Be Bride Today in 'Hawaii / of Capt, Howard Connolly | True | SPecial to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/a-western-is-presented-by-the-globe.html | A Western Is Presented by the Globe | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/illinois-zinc-in-deal-gets-options-on-control-in-columbium.html | ILLINOIS ZINC IN DEAL; Gets Options on Control in Columbium Corporation | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/braves-home-run-nips-redlegs-32-dittmer-connects-in-twelfth-logan.html | BRAVES' HOME RUN NIPS REDLEGS, 3-2; Dittmer Connects in Twelfth -- Logan and Greengrass Ejected After Row | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/her-traffic-fines-climb-queens-secretary-pays-added-100-faces-more.html | HER TRAFFIC FINES CLIMB; Queens Secretary Pays Added $100, Faces More Charges | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/randolph-s-klein.html | RANDOLPH S. KLEIN | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/idle-pay-claims-again-drop.html | Idle Pay Claims Again Drop | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/death-for-spying-during-peacetime-is-signed-into-law-eisenhower.html | DEATH FOR SPYING DURING PEACETIME IS SIGNED INTO LAW; Eisenhower Approves Bill -Strengthens Curb on Bias in Work Done for U. S. EISENHOWER SIGNS PEACE-SPYING BILL | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/national-lutheran-unit-appoints-new-executive.html | National Lutheran Unit Appoints New Executive | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/conquering-mcclure-strait-efforts-to-complete-a-northwest-passage.html | Conquering McClure Strait; Efforts to Complete a Northwest Passage Described | True | TREVOR LLOYD | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/area-of-security-sought.html | Area of Security' Sought | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/record-indicated-in-ocean-sounding-research-ships-report-test-at.html | RECORD INDICATED IN OCEAN SOUNDING; Research Ships Report Test at 5,814 Fathoms Are Sign of More Profound Depth | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/prosperity-faces-a-danish-hobble-bit-of-austerity-is-projected-to.html | PROSPERITY FACES A DANISH HOBBLE; Bit of Austerity Is Projected to Meet Danger Signal of Foreign Currency Loss | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/steel-official-to-be-honored.html | Steel Official to Be Honored | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wheat-corn-rye-higher-in-chicago-overcome-unsettlement-due-to.html | WHEAT, CORN, RYE HIGHER IN CHICAGO; Overcome Unsettlement Due to Soybean Weakness -- Cash Prices Steady | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/science-restores-the-parlor-organ-grandma-mightnt-recognize-it-but.html | SCIENCE RESTORES THE PARLOR ORGAN; Grandma Mightn't Recognize It, but Instrument Is Back in Increasing Numbers | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/surgeons-retrieve-half-of-blade-in-mans-skull.html | Surgeons Retrieve Half Of Blade in Man's Skull | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/halligan-wins-7-and-6-montclair-star-routs-dickel-for-jersey-junior.html | HALLIGAN WINS, 7 AND 6; Montclair Star Routs Dickel for Jersey Junior Title | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/article-2-no-title-f-a-o-must-rehire-or-pay-ousted-aide.html | Article 2 -- No Title; F. A. O. MUST REHIRE OR PAY OUSTED AIDE | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/white-plains-stores-sold.html | White Plains Stores Sold | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/cubs-down-cards-43-st-louis-drops-6th-in-row-as-baker-doubles-in.html | CUBS DOWN CARDS, 4-3; St. Louis Drops 6th in Row as Baker Doubles in 9th | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/pink-blouse-solves-19-bronx-muggings.html | PINK BLOUSE SOLVES 19 BRONX MUGGINGS | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/protestant-council-favors-bingo-curbs.html | PROTESTANT COUNCIL FAVORS BINGO CURBS | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/french-cabinet-reshuffled-mendesfrance-to-visit-us-frances-cabinet.html | French Cabinet Reshuffled; Mendes-France to Visit U.S.; FRANCE'S CABINET IS REORGANIZED | True | By Lansing Warrenspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/paper-sells-annex-building.html | Paper Sells Annex Building | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/-meeting-of-minds-reached-between-aec-and-tva-dixonyates-power.html | ' Meeting of Minds' Reached Between A.E.C. and T.V.A.; Dixon-Yates Power Quarrel Is Discussed by Nichols and Vogel -- Agreement Is Reported on Fundamentals T. V. A.-A. E. C. ROW CALLED SETTLED | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/henry-a-smith-82-long-an-architect.html | HENRY A. SMITH, 82, LONG AN ARCHITECT | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/englewood-faces-school-bias-case-trenton-hearing-to-examine-negroes.html | ENGLEWOOD FACES SCHOOL BIAS CASE; Trenton Hearing to Examine Negroes' Charges Against Board of Education FIRST INSTANCE IN JERSEY Southern Institutions Refuse to Take Non-White Students Despite High Court Ruling | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fowlerhunter.html | Fowler--Hunter | True | Specialʼto The New York TImes. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/coffee-trading-active-erratic-most-deliveries-rise-2cent-limit-but.html | COFFEE TRADING ACTIVE, ERRATIC; Most Deliveries Rise 2-Cent Limit, but Two September Positions Show Losses COFFEE TRADING ACTIVE, ERRATIC | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/buyer-pays-cash-for-brooklyn-home.html | BUYER PAYS CASH FOR BROOKLYN HOME | True | | 1982-06-07 | RE0000131037 | B00000493294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/francis-k-w-drurn.html | FRANCIS K. W. DRURN | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/colombia-pushes-antired-bill.html | Colombia Pushes Anti-Red Bill | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/prio-to-face-court-here.html | Prio to Face Court Here | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/canada-allows-landing-scandinavian-polar-airliners-may-refuel-in.html | CANADA ALLOWS LANDING; Scandinavian Polar Airliners May Refuel in Winnipeg | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/inine-girls-make-debuts-presented-at-dance-in-home-in-fairfield.html | iNINE GIRLS MAKE DEBUTS; Presented at Dance in Home in Fairfield, Conn. | True | pedal to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/arias-heads-panama-for-week.html | Arias Heads Panama for Week | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dutch-plane-wreckage-found.html | Dutch Plane Wreckage Found | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/brazil-reds-press-drive-against-us-organ-of-communists-charges.html | BRAZIL REDS PRESS DRIVE AGAINST U.S.; Organ of Communists Charges Ambassador Gives Orders to Country's 'Dictatorship' | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/texas-negro-to-appeal-ban.html | Texas Negro to Appeal Ban | True | | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-04 | 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/argentine-in-soviet-film-pact.html | Argentine in Soviet Film Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131037 | B00000493294 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mary-e-denison-betrothed.html | Mary E. Denison Betrothed | True | Special to The New York TImes. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/traveling-in-russia.html | TRAVELING IN RUSSIA | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/howell-to-focus-on-foreign-policy-jersey-democrat-to-discuss-also.html | HOWELL TO FOCUS ON FOREIGN POLICY; Jersey Democrat to Discuss Also Nation's Economy and Political Morality | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/suffolk-battles-teenage-rowdies-islip-restores-foot-patrols-and.html | SUFFOLK BATTLES TEEN-AGE ROWDIES; Islip Restores Foot Patrols and Other Villages Act to Suppress Hoodlumism | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/some-arguments-for-repertory-some-arguments-for-repertory.html | SOME ARGUMENTS FOR REPERTORY; SOME ARGUMENTS FOR REPERTORY | True | By Joseph Kramm | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/wheat-prop-cut-to-206-possible-question-whether-1955-crop-will-add.html | WHEAT PROP CUT TO $2.06 POSSIBLE; Question Whether 1955 Crop Will Add to Surpluses Is Important Factor | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/conductors.html | CONDUCTORS | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-weeks-premiere-a-western-symphony-by-george-balanchine.html | THE WEEK'S PREMIERE; A 'Western Symphony' By George Balanchine | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/canada-asks-voice-on-german-arming-supports-u-s-on-full-nato.html | CANADA ASKS VOICE ON GERMAN ARMING; Supports U. S. on Full NATO Meeting -- Opposes British on Eight-Power Session CANADA FOR VOICE ON GERMAN ARMS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/vocal-monuments.html | VOCAL MONUMENTS | True | SYLVAN GOTSHAL | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tv-arrives-in-alaska-and-long-winter-nights-make-it-welcome.html | TV ARRIVES IN ALASKA; And Long Winter Nights Make It Welcome | True | By Lawrence E. Daviesanchorage. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jacqueline-c-horn-married-to-veteran.html | JACQUELINE C. HORN MARRIED TO VETERAN | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jersey-schools-opening-record-enrollment-of-840000-forecast-for-the.html | JERSEY SCHOOLS OPENING; Record Enrollment of 840,000 Forecast for the Year | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/betty-freise-plans-wedding-in-november-to-donald-a-steward-alumnus.html | Betty Freise Plans Wedding in November To Donald A. Steward, Alumnus of N.Y.U. | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/40-american-horses-considered-for-race.html | 40 AMERICAN HORSES CONSIDERED FOR RACE | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jait-h-ciiiter-wed-in-fairfield-her-two-sisters-are-maids-of-honor.html | JAIT H. CIIITER WED IN FAIRFIELD; Her Two Sisters Are Maids of Honor at Marriage to D. B. Christie, a Senior at Yale | True | SPeCial to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/coy-is-midget-car-victor.html | Coy Is Midget Car Victor | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/virginia_-nash-a-brideot-douglaston-girl-is-married-i-lieut-w-l.html | VIRGINIA_ NASH A BRIDEot; Douglaston Girl is Married I Lieut. W. L. Wheeler Jr. | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/united-prayer-for-peace-asked.html | United Prayer for Peace Asked | True | W. TUDOR POLE, | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/iofficer-weds-margaret-edwards.html | IOfficer Weds Margaret Edwards] | True | Special to The lew York 'times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/freighter-shelled-by-soviet-dane-says.html | FREIGHTER SHELLED BY SOVIET, DANE SAYS | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/phyllis-k-anthony-married.html | Phyllis K. Anthony Married | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cubs-turn-back-cardinals-6-to-5-baker-sets-pace-for-chicago-victory.html | CUBS TURN BACK CARDINALS, 6 TO 5; Baker Sets Pace for Chicago Victory at St. Louis With Single and Double | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/camilla-master-beomes-fincee-niece-of-senator-lehman-to-be-wed-to.html | CAMILLA MASTER 'BE[OMES FI/NCEE; Niece of Senator Lehman to Be Wed to Howard Falborg, Graduate of Columbia | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/reserves-provide-duplicate-staff-first-army-now-is-training-249-for.html | RESERVES PROVIDE 'DUPLICATE' STAFF; First Army Now Is Training 249 for Headquarters Duty if Emergency Arises | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/curb-on-forces-pledged.html | Curb on Forces Pledged | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/for-a-democratic-vietnam-program-to-support-resistance-to-communism.html | For a Democratic Vietnam; Program to Support Resistance to Communism Outlined | True | PHAN QUANG DAN. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/richard-v-henkei.html | RICHARD V. HENKEI | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/656-more-in-police-net-most-of-the-undesirables-are-held-as-park.html | 656 MORE IN POLICE NET; Most of the Undesirables Are Held as Park Loiterers | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/a-shipload-of-misfits-the-long-watch-by-robert-f-mirvish-343-pp-new.html | A Shipload Of Misfits; The LONG WATCH. By Robert F. Mirvish. 343 pp. New York: William Sloane Associates. $3.50. | True | By E. B. Garside | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/trial-guards-set-for-puerto-ricans-courthouse-to-be-heavily.html | TRIAL GUARDS SET FOR PUERTO RICANS; Courthouse to Be Heavily Patrolled as 17 Face Conspiracy Charges | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/i85-laba-plahs-a-fall-marriage-phiadephia-junor-league-member.html | I85 LABA PLAHS A FALL MARRIAGE; Phi{ade{phia Jun{or League Member Engaged to Fostei, Tsllman, Veteran of Kore& | True | Speclsl. to The New York T'lmeL | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/asian-pact-draft-ready-for-parley-working-committees-adjourn.html | ASIAN PACT DRAFT READY FOR PARLEY; Working Committees Adjourn, Leaving the Controversial Issues for Ministers | True | By Robert Trumbull | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mcarthy-report-to-be-expedited-stennis-says-committee-will-act.html | M'CARTHY REPORT TO BE EXPEDITED; Stennis Says Committee Will Act Within a 'Short Time' After End of Hearings | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/montreal-downs-ottawa-21-to-2-in-big-four-football-league-test-pal.html | Montreal Downs Ottawa, 21 to 2, In Big Four Football League Test; Pal, Webster, Wagner Score Touchdowns and Ray Poole Gets Field Goal and Three Conversions for Alouettes | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/balch-asks-vote-for-legal-bingo-democratic-platform-plank-seen.html | Balch Asks Vote for Legal Bingo; Democratic Platform Plank Seen; Balch Asks Vote for Legal Bingo; Democratic Platform Plank Seen | True | By Leo Egan | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/aid-pledged-to-philippines-is-less-than-manila-sought-u-s-aid-to.html | Aid Pledged to Philippines Is Less Than Manila Sought; U. S. AID TO MANILA LESS THAN SOUGHT | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/a-fabulous-quartet-the-wilder-shores-of-love-by-lesley-blanch.html | A Fabulous Quartet; THE WILDER SHORES OF LOVE. By Lesley Blanch. Illustrated. 332 pp. New York: Simon & Schuster. $5. Fabulous Quartet | True | By Robert Payne | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/women-and-voting.html | WOMEN AND VOTING | True | LEO NEWMAN | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/iss-joan-rior6an-i-weiin-chica60-alumna-of-briarcliff-junior.html | ISS JOAN r'IOR6AN IS WEI)IN CH6CA60; Alumna of Briarcliff Junior 'College Becomes Bride of Alexander Baldwin Jr, | True | pedal to The New york Time. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dietze-sturge.html | Dietze Sturge$ | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/son-born-to-the-evan-w-bellsi.html | [Son Born to the Evan W. Bells.] | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/road-to-casterbridge-thomas-hardy-a-critical-biography-by-evelyn.html | Road to Casterbridge; THOMAS HARDY: A Critical Biography. By Evelyn Hardy. Illustrated. 342 pp. New York: St. Martin's Press. $5. | True | By Harry T. Moore | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/soccer-exhibitions-today.html | Soccer Exhibitions Today | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/truly-fair-of-mardormere-best-in-allbreed-dog-show-at-poughkeepsie.html | Truly Fair of Mardormere Best in All-Breed Dog Show at Poughkeepsie; GREYHOUND TAKES MID-HUDSON PRIZE | True | By Michael Strauss | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/taylor-to-resign-state-g-o-p-chair-decision-to-quit-wednesday.html | TAYLOR TO RESIGN STATE G. O. P. CHAIR; Decision to Quit Wednesday Inspires Speculation That Governor Won't Run | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Wiliam du Bois | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/sheepherder-bill-approved.html | Sheepherder Bill Approved | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/e-w-sutton.html | E. W. SUTTON | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/en-route-to-the-interior-cool-evenings-are-a-warning-not-only-of.html | EN ROUTE TO THE INTERIOR; Cool Evenings Are a Warning Not Only of Approaching Frost But Also of Moving House Plants Back Indoors | True | MARTHA P. HAISLIP. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jersey-nuptial5-for-miss-dolsen-she-wears-nylon-tulle-gown-at-her.html | [JERSEY NUPTIAL5 FOR MISS DOLSEN; She Wears Nylon Tulle Gown at Her Marriage to Warren Watkins in Orange Church | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/lost-goya-prints-inquiry-into-the-fate-of-spains-civil-war-edition.html | LOST GOYA PRINTS; Inquiry Into the Fate of Spain's Civil War Edition of 1938 | True | By Herbert L. Matthews | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/operas-at-salzburg-ariadne-rolf-liebermanns-penelope-and.html | OPERAS AT SALZBURG; 'Ariadne,' Rolf Liebermann's 'Penelope' And 'Freischuetz' Revival Are Staged | True | By Henry Pleasants | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/guenever-pendray-barton-knapp-wed.html | GUENEVER PENDRAY;BARTON KNAPP WED | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/problems-at-manila.html | PROBLEMS AT MANILA | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-girls-junior-golf-listed.html | U. S. Girls' Junior Golf Listed | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rathje-jacobs.html | Rathje Jacobs | True | .'oecia] to 'lp New 'York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/some-faces-behind-the-fall-fiction.html | Some Faces Behind the Fall Fiction | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/fall-upsurge-due-in-road-financing-more-than-half-billion-of-toll.html | FALL UPSURGE DUE IN ROAD FINANCING; More Than Half Billion of Toll Expressway Issues May Reach Market Soon SELLERS START LINING UP Turnpike Bonds Will Have to Be Fitted In Among Other Big Public Borrowings FALL UPSURGE DUE IN ROAD FINANCING | True | By Paul Heffeman | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-e-d-petersoni-bryn-mawr-bride-attired-in-gown-of-ivory-satin.html | MISS E. D. PETERSONi ,BRYN MAWR BRIDE; Attired in Gown of Ivory Satin at Marriage 1:o Willim L. McLean 3d of Wynnewood | True | SlClal to The New York Time. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/buildup-in-korea-will-be-spurred-soul-aide-informs-rhee-american.html | BUILD-UP IN KOREA WILL BE SPURRED; Seoul Aide Informs Rhee American Aid Will Start Flowing This Month | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/officers-death-confirmed-killed-by-red-shell-on-quemoy.html | Officers' Death Confirmed; Killed by Red Shell on Quemoy | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/amoy-reported-bombed.html | Amoy Reported Bombed | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jobless-security-study-set.html | Jobless Security Study Set | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/john-marshall-fete-planned.html | John Marshall Fete Planned | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tennis-king-bows-hartwig-halts-trabert-in-4-sets-rosewall-and.html | TENNIS KING BOWS; Hartwig Halts Trabert in 4 Sets -- Rosewall and Seixas Score Racquet Wielders Were on the Move in U. S. Tennis Championships HARTWIG TOPPLES TRABERT IN 4 SETS | True | By Allison Danzig | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/flemingfitch.html | Fleming--Fitch | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/georgian-28-to-1-first-at-chicago-takes-144820-futurity-by-2.html | GEORGIAN, 28 TO 1, FIRST AT CHICAGO; Takes $144,820 Futurity by 2 Lengths Over Simmy -- Dogoon Finishes Third GEORGIAN, 28 TO 1, VICTOR AT CHICAGO | True | By the United Press. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-issues.html | NEW ISSUES | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/skeet-field-led-by-puerto-rican-roig-with-perfect-score-of-200-sets.html | SKEET FIELD LED BY PUERTO RICAN; Roig, With Perfect Score of 200, Sets Pace by Single Target at Waterford | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/book-on-russia-put-to-state-for-ruling.html | BOOK ON RUSSIA PUT TO STATE FOR RULING | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/us-naval-units-put-to-sea-over-red-blow-at-quemoys-defense-official.html | U.S. Naval Units Put to Sea Over Red Blow at Quemoys; Defense Official Declares 'We Are Alert to Our Responsibilities' in Area -- Bars Comment on Possible Action U. S. NAVY ALERTED ON QUEMOY ATTACK | True | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/shells-in-pacific.html | Shells in Pacific | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/irvingd-tillman.html | IRVINGD. TiLLMAN | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/safety-without-fears.html | Safety Without Fears | True | By Dorothy Barclay | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/negro-baptists-meet-tuesday.html | Negro Baptists Meet Tuesday | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tokyo-plans-inquiry-on-rastvorov-in-us.html | TOKYO PLANS INQUIRY ON RASTVOROV IN U.S. | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/lewiswahl.html | Lewis--Wahl | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/salesman-is-beaten-5-youths-are-seized.html | SALESMAN IS BEATEN, 5 YOUTHS ARE SEIZED | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mccarthy-trial.html | McCarthy 'Trial' | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/subsidies-common-in-maritime-field-70-of-major-sea-powers-are-found.html | SUBSIDIES COMMON IN MARITIME FIELD; 70% of Major Sea Powers are Found Giving Aid to Their Merchant Fleets | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/philippine-wreck-toll-55.html | Philippine Wreck Toll 55 | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/iran-gets-more-u-s-aid.html | Iran Gets More U. S. Aid | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/agguln-cokun-mlribd-in-south-chapel-of-atlanta-cathedral-scene-of.html | AgQUIN COKUN MLRIBD IN SOUTH; Chapel of Atlanta Cathedral Scene 'of Her Wedding to Arnold Broyles Barrett | True | special to e New Yck Tlme | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/g-o-p-women-plan-bus-tour.html | G. O. P. Women Plan Bus Tour | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/stevenson-sees-party-stronger-predicts-victory-in-november-tells-of.html | STEVENSON SEES PARTY STRONGER; Predicts Victory in November -- Tells of Plans for Future, Taking No Position on '56 | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/anglou-s-study-reported-economists-collaboration-praised-as.html | Anglo-U. S. Study Reported; Economists' Collaboration Praised as Advancing Social Sciences | True | LEONARD K. ELMHIRST. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/evanswtson.html | Evans--Wtson | True | Special to The New York Tlme. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/farmermeyer.html | FarmerMeyer | True | special to The New YOrk Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/7-cruises-are-listed-french-line-to-use-flandre-and-ile-de-france.html | 7 CRUISES ARE LISTED; French Line to Use Flandre and Ile de France on Trips | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/sports-of-the-times-what-they-talk-about.html | Sports of The Times; What They Talk About | True | By Arthur Daley | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mrs-walter-b-devereux-heads-animal-kingdom-ball-jan-271-dinner.html | rMrs. Walter B. Devereux Heads Animal Kingdom Ball Jan.' 271; Dinner Dance at the Pierre Will Aid New A.S.P.C.A.. Adoption Service Clinic | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/players-spirit-leadership-these-add-up-to-a-pennantwinning-ball.html | Players + Spirit + Leadership; These add up to a pennant-winning ball club -- provided, of course, it gets the breaks, too. Player + Spirit + Leadership | True | By Arthur Daley | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mydiem-girl-of-asia-blaze-of-the-sun-by-jean-hougron-translated.html | My-Diem, Girl of Asia; BLAZE OF THE SUN. By Jean Hougron. Translated from the French by Mervyn Savill. New York: Farrar, Straus & Young. 278 pp. $3.75. | True | MARY JOHNSON TWEEDY. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/george-r-stratton.html | GEORGE R. STRATTON | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-mounts-for-camera-portraits-paa-convention-hears-of-campaign-to.html | NEW MOUNTS FOR CAMERA PORTRAITS; P.A.A. Convention Hears Of Campaign to Fill Homes With Pictures | True | By Jacob Deschin | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hamlenwilhams.html | Hamlen—WilHams | True | uecial To The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/return-of-a-hero.html | RETURN OF A HERO | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nelsonreid.html | Nelson--Reid | True | SpeCial to The New Yrk Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bears-beat-redskins.html | Bears Beat Redskins | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/president-tours-4-states-wont-boss-reclamation-president-tours-4.html | President Tours 4 States; Won't 'Boss' Reclamation; PRESIDENT TOURS 4 WESTERN STATES | True | By Joseph A. Loftus | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/francis-j-filla.html | FRANCIS J. FILLA | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/yale-language-parley-set.html | Yale Language Parley Set | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bon-repos.html | BON REPOS | True | NORMAN RONIS, M. D. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/queensware-lincoln-victor.html | Queensware Lincoln Victor | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-look-at-christian-dior-the-man-behind-the-hline-is-a-gentleman.html | New Look at Christian Dior; The man behind the 'H-Line' is a gentleman farmer who decorated his home in the style of the Paris subway and believes in the zodiac and homemade liqueur. New Look at Christian Dior | True | By Celia Bertinparis. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/showdown-looms-in-brazil-politics-october-elections-expected-to.html | SHOWDOWN LOOMS IN BRAZIL POLITICS; October Elections Expected to Give Clue to Alignment of the Left and Right | True | By Sam Pope Brewerspecial To the New York Times | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/commodore-barry-day-set.html | Commodore Barry Day Set | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-york-a-washington-visitor-asks-about-the-situation.html | New York; A Washington Visitor Asks About 'The Situation' | True | By James Reston | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/promoted-by-joy-company.html | Promoted by Joy Company | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/leonia-nine-in-front-83-defeats-stratford-in-final-of-middle.html | LEONIA NINE IN FRONT, 8-3; Defeats Stratford in Final of Middle Atlantic Play | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/barbara-bakwln-tnaei-to-she-plans-november-marriage-to-dr-william.html | BARBA'RA BAKWIN ' (NAEI) TO'; She Plans November Marriage to Dr. William Rosenthal of Kings V, A. Hospital | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/a-late-starter-berlioz-youth-against-liszts-and-wagners.html | A LATE STARTER; Berlioz' Youth Against Liszt's and Wagner's | True | By Olin Downes | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/wave-of-mergers-may-aid-consumer-broad-impact-is-certain-but-only.html | WAVE OF MERGERS MAY AID CONSUMER; Broad Impact Is Certain, but Only Time Will Tell Whether Man in Street Will Benefit MONOPOLY RISE DOUBTED Amalgamations Affect Autos, Textiles, Steel, Chemicals, Even Installment Loans WAVE OF MERGERS MAY AID CONSUMER | True | By Alfred R. Zipser Jr. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/pact-ends-c-i-o-strike-steel-workers-at-7-plants-to-get-5cent.html | PACT ENDS C. I. O. STRIKE; Steel Workers at 7 Plants to Get 5-Cent Increase | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/weekend-starts-with-traffic-toll-at-95-in-30-hours-390-auto.html | WEEK-END STARTS WITH TRAFFIC TOLL AT 95 IN 30 HOURS; 390 Auto Fatalities Predicted for 3-Day Holiday -- Safety Campaign is Pressed TROOPS AID IN 3 STATES Eisenhower Hails Freedom of Labor -- Union Officials Call for Job Program Traffic Fatalities Above Normal At the Start of the Long Holiday | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/francis-p-groat.html | FRANCIS P. GROAT | True | Special to The New York Ttme. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/european-defense-problem.html | 'EUROPEAN DEFENSE PROBLEM' | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/odell-wins-auto-race-clips-track-mark-in-100mile-stock-car-test-at.html | O'DELL WINS AUTO RACE; Clips Track Mark in 100-Mile Stock Car Test at Duquoin | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/leo-adler.html | LEO ADLER | True | Special to The h'ew York Tlme,, | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/with-a-touch-of-madness-sahara-by-rene-lecler-illustrated-280-pp.html | With a Touch of Madness; SAHARA. By Rene Lecler. Illustrated. 280 pp. Garden City, N. Y.: Hanover House. $3.95. With a Touch of Madness | True | By Farnsworth Fowle | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/letters-commend-antibingo-drive-pastors-among-those-against-halting.html | LETTERS COMMEND ANTI-BINGO DRIVE; Pastors Among Those Against Halting of Campaign by Inspector in Brooklyn | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/actor-wins-libel-suit-michael-jeffers-gets-35000-in-screen-guild.html | ACTOR WINS LIBEL SUIT; Michael Jeffers Gets $35,000 in Screen Guild Action | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/2-lamas-reach-peiping.html | 2 Lamas Reach Peiping | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/he-sat-down-on-a-9000000-rock-tired-he-rested-on-9000000-rock.html | He Sat Down on a $9,000,000 Rock; TIRED, HE RESTED ON $9,000,000 ROCK | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rescue-mission-operation-getaway-by-ronald-seth-191-pp-new-york-the.html | Rescue Mission; OPERATION GETAWAY. By Ronald Seth. 191 pp. New York: The John Day Company. $2.75. For Ages 10 to 15. | True | HOWARD BOSTON. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dorothy-ludlow-wed-married-in-westfield-church-l-to-robert-saxon.html | DOROTHY LUDLOW WED!; Married in Westfield Church l to Robert Saxon Hill I | True | SDecial tn 'rhe New York Times | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/princeton-gets-rare-1797-books-2volume-account-of-orient-first.html | PRINCETON GETS RARE 1797 BOOKS; 2-Volume Account of Orient, First Issued in Hemisphere Acquired by Library | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cynthia-r-bassett-paospective-bridi.html | CYNTHIA R. BASSETT PAOSPECTIVE BRIDI | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/atomic-energy-is-theme-national-industrial-conference-to-hold-3day.html | ATOMIC ENERGY IS THEME; National Industrial Conference to Hold 3-Day Parley | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/eisenhowers-formula-for-relaxation-he-mixes-unequal-parts-of-golf.html | Eisenhower's Formula For Relaxation; He mixes unequal parts of golf, fishing, bridge, cooking, romping with grandchildren, other ingredients and shakes well. Eisenhower's Formula for Relaxation | True | By Joseph A. Loftusdenver, Colo. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/n-y-u-adds-40-courses-all-are-evening-classes-for-adults-making.html | N. Y. U. ADDS 40 COURSES; All Are Evening Classes for Adults, Making Total 279 | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hollywood-canvas-producer-paul-gregory-casts-his-vote-for-films.html | HOLLYWOOD CANVAS; Producer Paul Gregory Casts His Vote For Films Over Stage -- Other Items | True | By Thomas M. Pryorhollywood. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-ann-herbert-is-engaged-towed-marymount-alumna-fiancee-of-harry.html | MISS ANN HERBERT IS ENGAGED TOWED; Marymount Alumna Fiancee of Harry Davis, Veteran of Strategic Air Command | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/notes-on-science-a-manapes-accidental-fire-utilization-of-vitamins.html | NOTES ON SCIENCE; A Man-Ape's Accidental Fire -- Utilization of Vitamins | True | R. K. P. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/french-court-gets-case-of-woman-spy-suspect.html | French Court Gets Case Of Woman Spy Suspect | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/major-sports-news.html | Major Sports News | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-do-iswed-to-robert-fralqtz-montclair-girl-married-to-harvard.html | MISS DO]}]} IS.WED TO ROBERT FRAlqTZ; Montclair Girl Married to Harvard Graduate Student in St. Luke's Episcopal JslcLJ. | True | to o New Yck Tlm. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/i-miss-m-anderson-bride-in-suburbs-she-has-s-attendants-at-her.html | I MISS M. ANDERSON BRIDE IN 'SUBURBS; She Has S Attendants at Her Wedding in New Rochelle Church to David Fu!lmer | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/3show-benefit-set-for-l-i-hospitals.html | 3-SHOW BENEFIT SET FOR L. I. HOSPITALS | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/state-professions-gain-241581-a-record-registered-by-regents-in-14.html | STATE PROFESSIONS GAIN; 241,581, a Record, Registered by Regents in 14 Fields | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nuptials-of-mrs-scott-former-margaret-q-goddard-wed-to-albert-b-poe.html | NUPTIALS OF MRS. SCOTT; Former Margaret Q. Goddard Wed to Albert B. Poe | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/terrific-offer-needed-to-lure-richards-away.html | 'Terrific Offer' Needed to Lure Richards Away | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jagans-wife-to-go-to-jail.html | Jagan's Wife to Go to Jail | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-york.html | New York | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ballads-and-songs-variety-of-folk-music-from-here-and-abroad.html | BALLADS AND SONGS; Variety of Folk Music From Here and Abroad | True | R. P. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/gen-de-castries-worn-says-he-is-hard-to-kill.html | Gen. de Castries Worn; Says He Is Hard to Kill | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-saville-bride-in-queens-village.html | MISS SAVILLE BRIDE IN QUEENS VILLAGE | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/flexible-props-a-preview.html | FLEXIBLE PROPS: A PREVIEW? | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/soviet-propaganda-line-hard-threats-soft-soap-death-of-e-d-c-gives.html | SOVIET PROPAGANDA LINE: HARD THREATS, SOFT SOAP; Death of E. D. C. Gives Russians an Issue They Can Use to Advantage in Europe | True | By Harry Schwartz | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rayburn-to-address-nation.html | Rayburn to Address Nation | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/daughter-to-the-r-dlusts.html | Daughter to the R. D.'Lusts | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/professors-are-called-out-of-retirement-for-special-teaching.html | Professors Are Called Out of Retirement For Special Teaching Assignments | True | By Gene Currivan | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/eagles-vanquish-packers-24-to-13-walston-sparks-philadelphia-with-a.html | EAGLES VANQUISH PACKERS, 24 TO 13; Walston Sparks Philadelphia With a Touchdown, Three Conversions, Field Goal | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/feleppabalze.html | Feleppa-Balze | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mexico-lists-tennis-dates.html | Mexico Lists Tennis Dates | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/theodore-a-zornow.html | THEODORE A. ZORNOW | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dorothy-morris-r-h-g-urtisswed-minne-apolis-cathedral-dean-escorts.html | DOROTHY MORRIS, R. H. G URTISS-WED; Minne .apolis Cathedral Dean Escorts 'Daughter at Her Marriage to Navy Veteran | True | 5;uectal to The Near York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/boiled-beef-by-any-name.html | 'Boiled Beef' by Any Name | True | By Jane Nickerson | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-long-and-cold-road-to-the-top-of-the-world-forerunners-to.html | The Long and Cold Road to the Top of the World; FORERUNNERS TO EVEREST: The Story of the Two Swiss Expeditions of 1952. By Rene Dittert, Gabriel Chevalley, Raymond Lambert. Preface by Brigadier Sir John Hunt. English Version by Malcolm Barnes. Illustrated. 256 pp. New York: Harper & Bros. $4. OUR EVEREST ADVENTURE: The Pictorial History from Kathmandu to the Summit. By John Hunt. Illustrated. 128 pp. New York: E. P. Dutton & Co. $3.75. AN INNOCENT ON EVEREST. By Ralph Izzard. 319 pp. New York: E. P. Dutton & Co. $3.75. The Long and Cold Road to the Top of the World | True | By Raymond Holden | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tigers-paced-by-marlowes-scoreless-relief-pitching-vanquish-orioles.html | Tigers, Paced by Marlowe's Scoreless Relief Pitching, Vanquish Orioles; BALTIMORE LOSES AT DETROIT, 7 TO 4 | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/up-in-connecticut-two-exhibitions-of-contemporary-paintings-and.html | UP IN CONNECTICUT; Two Exhibitions of Contemporary Paintings and Sculpture | True | By Stuart Preston | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/edison-may-be-the-name-of-raritan-after-vote.html | Edison May Be the Name Of Raritan After Vote | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/maybank-vacancy-starts-scramble-g-o-p-bloc-fails-to-certify.html | MAYBANK VACANCY STARTS SCRAMBLE; G. O. P. Bloc Fails to Certify Candidate -- Write-in Drive for Thurmond Begins | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/temperance-groups-merge.html | Temperance Groups Merge | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/an-essential-subject.html | AN ESSENTIAL SUBJECT | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/susan-s-wakeani-is-wed-to-c_____urae-garden-city-girl-bride-ofi.html | SUSAN S, WAKEANI IS WED TO C._____URAE.; Garden City Girl Bride of'' "e''-- obe, | True | e;,';'ciT,r' I | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bennike-in-to-report-former-palestine-truce-chief-says-tension-will.html | BENNIKE IN TO REPORT; Former Palestine Truce Chief Says Tension Will Grow | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/616-m-p-h-record-wins-bendix-race-michigan-air-force-captain-is.html | 616 M. P. H. RECORD WINS BENDIX RACE; Michigan Air Force Captain Is First -- 8 of 10 Finish Coast-to-Ohio Contest | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/repairs-delay-liner-new-propeller-is-fitted-to-the-homeland-damaged.html | REPAIRS DELAY LINER; New Propeller Is Fitted to the Homeland, Damaged in Storm | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/17-pools-to-close-tomorrow.html | 17 Pools to Close Tomorrow | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/g-o-p-risks-war-democrats-state-magazine-says-appeasement-of-old.html | G. O. P. RISKS WAR, DEMOCRATS STATE; Magazine Says Appeasement of Old Guard Undermines the Nonpartisan Policy | True | By the United Press. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/schneerkatz.html | Schneer--Katz | True | Special to The New York-Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/seoul-criticizes-parley.html | Seoul Criticizes Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/giles-withholds-action-in-bravesredlegs-row.html | Giles Withholds Action In Braves-Redlegs Row | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mrs-r-k-barnes-has-child.html | Mrs. R. K. Barnes Has Child | True | Specialto "he New y OrkTtme. _ | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/grae-w-riht-i-brideifi-uburbbt-ou-o-e-setting-for-her-marriage-to.html | GRAE. W. RIHT I BRIDEIFI SUBURBBt; ou, o e, ,,, Setting for Her Marriage to John DesBrisay Pope | True | Special to The New York 'rimes. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/political-issues-now-beginning-to-shape-up-campaigners-find.html | POLITICAL ISSUES NOW BEGINNING TO SHAPE UP; Campaigners Find Sensitive Local Responses to National Questions | True | By Cabell Phillips | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/vim-drifts-home-in-front-of-nyala-wins-seawanhakacorinthian-12meter.html | VIM DRIFTS HOME IN FRONT OF NYALA; Wins Seawanhaka-Corinthian 12-Meter Sail -- Only 3 of 15 Classes Finish Tests | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/purrello-joins-r-p-i-staff.html | Purrello Joins R. P. I. Staff | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bridge-new-signaling-convention-the-low-card-is-played-as-comeon.html | BRIDGE: NEW SIGNALING CONVENTION; The Low Card Is Played As 'Come-On' Instead Of a High One | True | By Albert H. Morehead | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/caroline-hauck-wed-ito-air-force-officer.html | CAROLINE HAUCK WED! iTO AIR FORCE OFFICER | True | Sledal to The New York Ttmes. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/israel-is-adjusting-policies-to-new-mideast-conditions-western-arms.html | ISRAEL IS ADJUSTING POLICIES TO NEW MIDEAST CONDITIONS; Western Arms Shipments to Arab Countries Have Forced Reappraisal of Her Course | True | By Harry Gilroyspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/j-j-oconnell-jr-is-dead-in-albany-upstate-democratic-leaders-nephew.html | J; J. O'CONNELL JR. IS DEAD IN ALBANY; Upstate Democratic Leader's] Nephew Was Victim in 1933 [ of Sensational Kidnapping I | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/workingman-is-applauded.html | Workingman Is Applauded | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/science-or-fiction-both-interpretations-are-applied-to-dowsing.html | SCIENCE OR FICTION; Both Interpretations Are Applied to Dowsing | True | D. G. S. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mary-phair-married-she-is-wed-to-lieut-john-f-x-finn-jr-of-the-navy.html | MARY PHAIR MARRIED; She is Wed to Lieut, John F. X. Finn Jr. of the Navy | True | Speta.l to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-impact-was-great-charles-a-beard-an-appraisal-edited-by-howard.html | The Impact Was Great; CHARLES A. BEARD: An Appraisal. Edited by Howard K. Beale. Foreword by Justice Hugo L. Black. Illustrated. 312 pp. Lexington, Ky.: University of Kentucky Press. $4.50. | True | By C. Vann Woodward | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cambridge-crew-in-japan.html | Cambridge Crew in Japan | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nehru-tours-flood-area-22-members-of-parliament-to-go-along-on.html | NEHRU TOURS FLOOD AREA; 22 Members of Parliament to Go Along on Flight | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/29-die-in-mexican-bus-crash.html | 29 Die in Mexican Bus Crash | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/helterskelter-heroine-hearts-in-trim-by-lavinia-r-davis-216-pp-new.html | Helter-Skelter Heroine; HEARTS IN TRIM. By Lavinia R. Davis. 216 pp. New York: Doubleday Co. $2.75. For Ages 12 to 16. | True | EUGENIA GARSON. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/records-mozart-jubilee-is-anticipated-by-many-releases.html | RECORDS: MOZART; Jubilee Is Anticipated By Many Releases | True | By Harold C. Schonberg | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/7run-7th-decides-giants-defeat-dodgers-2d-in-row-thompson-hits.html | 7-RUN 7TH DECIDES; Giants Defeat Dodgers 2d in Row -- Thompson Hits Grand Slam | True | By John Drebinger | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/duchess-sees-war-museums.html | Duchess Sees War Museums | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/womans-place.html | WOMAN'S PLACE | True | MERRILL S. LIFTON | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/aviation-night-trips-helicopter-flights-between-metropolitan.html | AVIATION: NIGHT TRIPS; Helicopter Flights Between Metropolitan Airports Now Permitted After Dark | True | By Bliss K. Thorne | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/j-burnetr-holland.html | J. BURNETr HOLLAND | True | Slelal to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/question-now-will-germany-go-nationalist-adenauer-government-seeks.html | QUESTION NOW: WILL GERMANY GO NATIONALIST?; Adenauer Government Seeks E. D. C. Alternative to Avoid Extremism | True | By M. S. Handler | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/building-the-dance-at-bard.html | Building the Dance at Bard | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mrs-ann-ward-wed-in-greenwich-church.html | MRS. ANN WARD WED IN GREENWICH CHURCH | True | Special to The le York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cutrate-menace-takes-many-forms-cutrate-ogre-has-many-forms.html | Cut-Rate 'Menace' Takes Many Forms; CUT-RATE 'OGRE' HAS MANY FORMS | True | By Gene Boyo | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/edgar-kaufmann-weds.html | EDGAR KAUFMANN WEDS | True | Pittsburgh Leader Marries Grace Stoops, PublicistSpecial to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/courses-for-adults-city-college-offers-wide-range-of-subjects-for.html | Courses for Adults; City College Offers Wide Range Of Subjects for Many People | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/fast-integration-in-schools-urged-this-would-lessen-chance-to-evade.html | FAST INTEGRATION IN SCHOOLS URGED; This Would Lessen Chance to Evade Court Ban, 19 Race Relations Experts Say Fast School Desegregation Urged To Lessen Time for Evading Ban | True | By Murray Illson | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-jewish-group-urged.html | New Jewish Group Urged | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/pension-funds-get-added-protection-new-code-strengthens-rule-that.html | PENSION FUNDS GET ADDED PROTECTION; New Code Strengthens Rule That Plans Must Be Solely for Participants' Benefit PENSION FUNDS GET ADDED PROTECTION | True | By. J. E. McMahon | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/frank-w-hughes.html | FRANK W. HUGHES | True | .pocia! to The New York Tlmel. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/g-is-trial-a-test-on-brainwashing-u-s-seeks-to-define-limits-of.html | G. I.'S TRIAL A TEST ON BRAIN-WASHING; U. S. Seeks to Define Limits of Conduct by Personnel in Hands of Cruel Foe | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jerseyite-heads-annapolis-unit.html | Jerseyite Heads Annapolis Unit | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-salvation-army-head.html | New Salvation Army Head | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/news-and-notes-of-tv-and-radio-montgomery-to-present-sherwood-play.html | NEWS AND NOTES OF TV AND RADIO; Montgomery to Present Sherwood Play -- New TV Movies -- Items | True | By William M. Farrell | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/pickworth-victor-on-links.html | Pickworth Victor on Links | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/places-please.html | Places, Please! | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/us-professor-killed-in-french-auto-race.html | U.S. PROFESSOR KILLED IN FRENCH AUTO RACE | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/soviet-is-giant-of-salonika-fair-sends-gargantuan-machines-where.html | SOVIET IS GIANT OF SALONIKA FAIR; Sends Gargantuan Machines Where Small Ones Are Used -- Propaganda Held Motive | True | By A. C. Sedgwick | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/charles-galloway-long-a-federal-aide.html | CHARLES GALLOWAY, LONG A FEDERAL AIDE | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/congressman-under-fire.html | Congressman Under Fire | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/claire-e-hogben-is-mrried-he-wed-to-james-matthews-jr-exmarine-in.html | CLAIRE E. HOGBEN IS M&RRIED HE]; Wed to James Matthews Jr., Ex-Marine, in St. Stephen of I Hungary Catholic Church I | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/i-miss-elizabeth-ann-mitchell-engaged-i-to-verner-calvin-jordan-jr.html | I Miss Elizabeth Ann Mitchell Engaged I To Verner Calvin Jordan Jr., Duke '52 | True | E Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/two-in-scotland-wilders-the-matchmaker-and-bards-macbeth-at.html | TWO IN SCOTLAND; Wilder's 'The Matchmaker' and Bard's 'Macbeth' at Edinburgh Festival | True | By W. A. Darlingtonedinburgh. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/41-escape-from-airliner-landing-afire-in-london.html | 41 Escape From Airliner Landing Afire in London | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/phyllis-kletzien-becomes-h-bride-i-swarthmore-girl-is-wed-to-edward.html | PHYLLIS. KLETZIEN 'BECOMES h BRIDE I; Swarthmore Girl is Wed to Edward Campbell Jr., Student at Seminary | True | SPecial to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/carsonbeauchamp-svecial-to-the-new-york-times.html | 'CarsonBeauchamp; Svecial to The New York Times. | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/carol-todd-married-i-i-vassar-alumna-is-wed-in.html | CAROL TODD MARRIED; i I Vassar Alumna is Wed in | True | New/ | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/news-from-the-field-of-travel-ticonderoga-museum-reveals-new-arnold.html | NEWS FROM THE FIELD OF TRAVEL; Ticonderoga Museum Reveals New Arnold Exhibits Tomorrow | True | By Diana Rice | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/library-slates-free-lectures.html | Library Slates Free Lectures | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jennys-temple-of-light-jenny-angel-by-elsie-oakes-barber-226-pp-new.html | Jenny's Temple of Light; JENNY ANGEL By Elsie Oakes Barber. 226 pp. New York: The Macmillan Company. $3. | True | ANDREA PARKE. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bombers-drop-night-game-to-stone-of-senators-52-senators-defeat.html | Bombers Drop Night Game To Stone of Senators, 5-2; SENATORS DEFEAT YANKEES BY 5 TO 2 | True | By Louis Effrat | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/indonesia-to-seek-nehru-aid-on-asia-jakarta-premier-maps-visit-to.html | INDONESIA TO SEEK NEHRU AID ON ASIA; Jakarta Premier Maps Visit to India in Move to Counter Manila Conference Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/westchester-due-to-act-on-library.html | WESTCHESTER DUE TO ACT ON LIBRARY | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/package.html | PACKAGE | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mary-huschle-married-in-hollis.html | Mary Huschle Married in Hollis | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/lwi-toiarm-altgallet-e-hegk-townsend-jones-knight-ot-new-york.html | LWI TO.IARRN AltGAlIET E. HEGK; Townsend Jones Knight ot New York Fiance of Former Stuaent at Barnard | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bruce-holt-marries-miss-doris-erickson.html | BRUCE HOLT MARRIES MISS DORIS ERICKSON. | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hamiltonbroderlck.html | Hamilton--Broderlck | True | Soeclal to The New York Tlme. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/made-traffic-manager-for-italian-line-here.html | Made Traffic Manager For Italian Line Here | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/9-georgians-race-for-governership-8-in-wednesday-primary-say-they.html | 9 GEORGIANS RACE FOR GOVERNERSHIP; 8 in Wednesday Primary Say They Can Maintain Racial Segregation in State | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/margaret-vail-wed-in-queens.html | IMargaret Vail Wed in Queens | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/child-to-mrs-anson-stokes-jri.html | Child to Mrs. Anson Stokes Jr.I | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/news-and-gossip-gathered-on-the-rialto-american-hit-in-london-is.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; American Hit in London Is Presenting Problem -- Sundry Other Items | True | By Lewis Funke | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/jeanne-f-smith-betrothed.html | Jeanne F. Smith Betrothed | True | Special to The New York Time.. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/miss-mann-clips-mark-swims-100-meter-butterfly-breaststroke-in-114.html | MISS MANN CLIPS MARK; Swims 100 - Meter Butterfly Breast- Stroke in 1:14 | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/east-germany-decrees-consumer-price-cuts.html | East Germany Decrees Consumer Price Cuts | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/marines-seize-beach-in-turkey-1500-from-atomicequipped-6th-fleet.html | MARINES 'SEIZE' BEACH IN TURKEY; 1,500 From Atomic- Equipped 6th Fleet Swarm Ashore in Test of Area Support | True | By Welles Hangen | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/new-mr-pincus-on-broadway-joseph-buloff-assumes-role-today-in-hit.html | NEW MR. PINCUS ON BROADWAY; Joseph Buloff Assumes Role Today in Hit Comedy at Cort | True | By Bernard Kalb | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/mrs-weizmann-in-soviet.html | Mrs. Weizmann in Soviet | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/wood-field-and-stream-wanted-happy-hunting-ground-that-will-meet.html | Wood, Field and Stream; Wanted: Happy Hunting Ground That Will Meet Needs of Deer Seekers | True | By Raymond R. Camp | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/c-willard-gibbs.html | C. WILLARD GIBBS | True | oecia! to The lew York Tlme. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/william-d-howells-2d.html | WILLIAM D. HOWELLS 2D | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/hoffmanngriffin.html | Hoffmann--Griffin | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/conservation-record-of-congress.html | CONSERVATION: RECORD OF CONGRESS | True | By John B. Oakes | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/news-of-interest-in-shipping-world-legion-backs-strong-merchant.html | NEWS OF INTEREST IN SHIPPING WORLD; Legion Backs Strong Merchant Fleet -- Baton Rouge Plans Big Grain Elevator | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/sheila-papernns-troth-she-is-fiancee-of-richard-i-blauner-army.html | SHEILA PAPERNN'S TROTH; !She Is Fiancee of . Richard i Blauner, Army Veteran | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/the-dilemma-of-u-s-foreign-policy.html | THE DILEMMA OF U. S. FOREIGN POLICY | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/shoemaker-rides-six-consecutive-winners-to-set-track-record-at-del.html | Shoemaker Rides Six Consecutive Winners to Set Track Record at Del Mar; FAIR MOLLY TAKES DEBUTANTE STAKE Shoemaker Boots Home Filly in Feature and Wins Five Other Del Mar Races | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/far-east-veterans-land-in-us.html | Far East Veterans Land in U.S. | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/archives/brave-homer-in-11th-topples-redlegs-54-braves-score-54-in-eleven.html | Brave Homer in 11th Topples Redlegs, 5-4; BRAVES SCORE, 5-4, IN ELEVEN INNINGS | True | By the United Press. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/disputed-history.html | DISPUTED HISTORY | True | BERNADOTTE E. SCHMITT | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/martin-c-madsen.html | MARTIN C. MADSEN | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/g-o-p-faces-test-in-maine-election-campaigning-is-intensified-to.html | G. O. P. FACES TEST IN MAINE ELECTION; Campaigning Is Intensified to Meet Strong Democratic Bid in Sept. 13 Voting | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/duby-craft-qualifies-trotalong-passes-speed-test-for-silver-cup.html | DUBY CRAFT QUALIFIES; Trot-Along Passes Speed Test for Silver Cup Race | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-identifies-dead-officers.html | U. S. Identifies Dead Officers | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/spangler-captures-new-york-a-c-predictedlog-cruiser-race-with.html | Spangler Captures New York A. C. Predicted-Log Cruiser Race With Samari; 99.23% ACCURACY WINS 33-MILE TEST Spangler First in Navigation Event for Jackson Trophy -- Dr. Hoyt Runner-Up | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/wiley-forecasts-revival-of-e-d-c-his-stand-puzzles-british-but-they.html | WILEY FORECASTS REVIVAL OF E. D. C.; His Stand Puzzles British but They Welcome Emphasis on Allied Cooperation | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/west-europe-swimmers-add-2-titles-at-turin.html | West Europe Swimmers Add 2 Titles at Turin | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/state-chess-lead-shared-by-three-hearst-ousting-burger-from-top-is.html | STATE CHESS LEAD SHARED BY THREE; Hearst, Ousting Burger From Top, Is Tied for First by Lombardy and Mednis | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/fairfield-schools-close-to-bursting-building-plans-in-commuter-belt.html | FAIRFIELD SCHOOLS CLOSE TO BURSTING; Building Plans in Commuter Belt Fail to Match Speed of Population Increase | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/pacer-bobby-king-defeats-titanic-gelding-staves-off-late-bid-to.html | PACER BOBBY KING DEFEATS TITANIC; Gelding Staves Off Late Bid to Triumph at Westbury -- Fred Scott Third | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-stucker___s-troth-i-exstudent-at-holyoke-to-bei-wed-to.html | MISS STUCKER'.._S TROTH I; :Ex-Student at Holyoke to Bel Wed to Lawrence Weinstein. I | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/opera-in-bryant-park-recorded-concerts-this-week-to-feature-il.html | OPERA IN BRYANT PARK; Recorded Concerts This Week to Feature 'Il Trovatore' | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/british-football-results.html | British Football Results | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/in-the-popular-field.html | In the Popular Field | True | J. W. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rebellion-in-the-zoo-the-seven-remarkable-bears-by-emilie-warren.html | Rebellion in the Zoo; THE SEVEN REMARKABLE BEARS. By Emilie Warren McLeod. Illustrated by Juliet Kepes. 47 pp. Boston: Houghton Mifflin Company. $2.50. For Ages 4 to 7. | True | E. L. B. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/automobiles-new-law-state-inspection-of-all-cars-next-year.html | AUTOMOBILES: NEW LAW; State Inspection of All Cars Next Year Scheduled to Start on May 1 | True | By Bert Pierce | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mchenry-penn-m-c-aide.html | McHenry Penn M. C. Aide | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/intrepid-explorer-miss-pickerell-goes-to-the-arctic-by-ellen.html | Intrepid Explorer; MISS PICKERELL GOES TO THE ARCTIC. By Ellen MacGregor. Illustrated by Paul Galdone. 126 pp. New York: Whittlesey House. $2.25. For Ages 8 to 12. | True | JEANNE MASSEY. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/police-lieutenant-is-among-eight-winners-of-2500-evening.html | Police Lieutenant Is Among Eight Winners Of $2,500 Evening Scholarships at N. Y. U. | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/harned-puts-out-goggin-baker-beats-tolomeo-to-reach-jersey-pro-golf.html | HARNED PUTS OUT GOGGIN; Baker Beats Tolomeo to Reach Jersey Pro Golf Final Also | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/traders-dubious-on-duty-reforms-customs-simplification-act-held-a.html | TRADERS DUBIOUS ON DUTY REFORMS; Customs Simplification Act Held a Gingerly Approach to Tariff Labyrinth TRADERS DUBIOUS ON DUTY REFORMS | True | By Brendan M. Jones | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-primal-forces.html | THE PRIMAL FORCES | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/wholesome-groups-to-meet.html | 'Wholesome' Groups to Meet | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/alvin-b-stein.html | ALVIN B. STEIN | True | Speal to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/singercook.html | SingerCook | True | Stoecal to The New York TImel. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/by-way-of-report-dr-schweitzers-movie-portrait-addenda.html | BY WAY OF REPORT; Dr. Schweitzer's Movie Portrait -- Addenda | True | By A. H. Weiler | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/college-helpers-for-public-schools.html | College Helpers for Public Schools | True | G. C. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/indian-diplomats-to-meet.html | Indian Diplomats to Meet | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-beverly-potter-student-at-cornell-betrothed-to-wesley-dreer.html | Miss Beverly Potter, StUdent at Cornell, Betrothed to Wesley Dreer Wheeler | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/beards-as-in-1804-men-of-village-of-monticello-grow-them-for.html | BEARDS AS IN 1804; Men of Village of Monticello Grow Them for Their-Sesquicentennial | True | By Bernard Kalb | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/democrats-hopeful-of-gain-in-arizona.html | DEMOCRATS HOPEFUL OF GAIN IN ARIZONA | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/with-a-capital-s.html | 'WITH A CAPITAL S' | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/arsenal-wins-20-in-english-soccer-logie-and-lishman-score-against.html | ARSENAL WINS, 2-0, IN ENGLISH SOCCER; Logie and Lishman Score Against Tottenham Before Crowd of 54,000 | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hancock-pistol-victor-army-major-takes-individual-trophy-at-camp.html | HANCOCK PISTOL VICTOR; Army Major Takes Individual Trophy at Camp Perry | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/sidney-schriers-have-a-son.html | Sidney Schriers Have a Son | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/treasure-chest.html | Treasure Chest | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/drive-to-aid-blindset-lighthouse-to-appeal-for-5000-to-replace.html | DRIVE TO AID BLIND-SET; Lighthouse to Appeal for $5,000 to Replace Braille Press | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/remembrance-of-things-present.html | Remembrance Of Things Present | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ann-s-ridge-affianced.html | Ann S. Ridge Affianced | True | Speciat to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/danes-cautioned-on-unemployment-labor-regime-expects-mild-reaction.html | DANES CAUTIONED ON UNEMPLOYMENT; Labor Regime Expects Mild Reaction to Policy Shifts to Avert Economic Crisis | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/15-stock-cars-qualify-to-compete-in-southern-500-at-darlington.html | 15 STOCK CARS QUALIFY; To Compete in Southern 500 at Darlington Tomorrow | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/eisenhower-signs-last-bill-on-reds-measure-strips-citizenship-from.html | EISENHOWER SIGNS LAST BILL ON REDS; Measure Strips Citizenship From Those Who Conspire to Overthrow U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/report-on-criminals-at-large.html | Report -on Criminals at Large | True | By Anthony Boucher | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-lillie-a-brundage.html | MISS LILLIE A. BRUNDAGE! | True | .gecial To The New York TImel. i | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/germans-accept-geneva-rules.html | Germans Accept Geneva Rules | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mendesfrance-putting-emphasis-on-economics-premier-feels-living.html | MENDES-FRANCE PUTTING EMPHASIS ON ECONOMICS; Premier Feels Living Standard Must Keep Pace With Communists' Even if Defense Is Cut Back | True | By Harold Callender | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/whither-coffee-down-or-back-up-whither-coffee-down-or-back-up.html | Whither Coffee -- Down or Back Up?; WHITHER COFFEE -- DOWN OR BACK UP? | True | By George Auerbach | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/from-france-to-zululand-the-dream-and-the-desert-by-uys-krige-223.html | From France to Zululand; THE DREAM AND THE DESERT. By Uys Krige. 223 pp. Boston: Houghton Mifflin Company. $3. | | JAMES STERN. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/citys-fire-fleet-gets-new-flagship.html | CITY'S FIRE FLEET GETS NEW FLAGSHIP | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/samuel-j-waters-70-a-funeral-director.html | SAMUEL J. WATERS, 70, A FUNERAL DIRECTOR | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/proposed-seato-pact-sharply-divides-asians-neutralists-stand-aside.html | PROPOSED SEATO PACT SHARPLY DIVIDES ASIANS; Neutralists Stand Aside as Others Voice Distrust of Communists | True | By Tillman Durdin | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/caterpillars-fascinate-home-naturalists.html | CATERPILLARS FASCINATE HOME NATURALISTS | True | By Philip Sears | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/catholic-psychologists-to-meet.html | Catholic Psychologists to Meet | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/science-in-review-rome-conference-on-population-trends-raises.html | SCIENCE IN REVIEW; Rome Conference on Population Trends Raises Serious Questions Concerning Food Supply | True | By Robert K. Plumb | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/coxmartin.html | CoxMartin | | peci o The New York Tlmeg. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/enrollments-tax-schools-in-bergen-auxiliary-rooms-are-being.html | ENROLLMENTS TAX SCHOOLS IN BERGEN; Auxiliary Rooms Are Being Converted for Classes and Construction Is Pushed | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-brown-mans-burden-analyzed-bowles-says-there-is-an-asian-state.html | The 'Brown Man's Burden' Analyzed; Bowles says there is an Asian state of mind, comparable to the 'white man's burden' concept, which makes for difficult relationships. | True | By Chester Bowles | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mary-meade-phelan-married-to-officer.html | MARY MEADE PHELAN' MARRIED TO OFFICER | True | Sledal to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/vickys-international-fashion-show.html | 'VICKYS INTERNATIONAL FASHION SHOW | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/navy-gives-warning-on-soviet-sea-gains.html | NAVY GIVES WARNING ON SOVIET SEA GAINS | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/durocher-defers-claim-to-pennant-giant-pilot-says-hell-stay.html | DUROCHER DEFERS CLAIM TO PENNANT; Giant Pilot Says He'll Stay Cautious Until There Are No More 'Tomorrows' DUROCHER DEFERS CLAIM TO PENNANT | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/twice-widowed-by-war-wife-of-man-killed-on-quemoy-lost-first.html | TWICE WIDOWED BY WAR; Wife of Man Killed on Quemoy Lost First Husband in '42 | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/truman-to-parade-will-also-speak-at-reunion-of-35th-division.html | TRUMAN TO PARADE; Will Also Speak at Reunion of 35th Division | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bonn-snubs-paris-consults-london-and-washington-adenauer-says.html | BONN SNUBS PARIS; CONSULTS LONDON AND WASHINGTON; Adenauer Says French Will Be Called Later on Arms -- Assails Mendes-France BONN CONSULTING U. S. AND BRITAIN | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-north-wed-toc-e-olson-jr-daughter-of-novelist-bride-of.html | MISS NORTH WED TOC. E. OLSON JR.; Daughter of Novelist Bride of Reporter-Photographer in Edgerton, Wis., Church | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/marion-rutdiamond-engaged.html | Marion Rut.Diamond Engaged | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/four-aspects-of-the-political-campaign.html | FOUR ASPECTS OF THE POLITICAL CAMPAIGN | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/always-in-exile-to-next-year-in-jerusalem-by-david-marcus-298-pp.html | 'Always In Exile'; TO NEXT YEAR IN JERUSALEM. By David Marcus. 298 pp. New York. St. Martin Press. $3.50. | True | By Richard Sullivan | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/president-extols-a-free-u-s-labor-meany-reuther-and-lewis-assail.html | PRESIDENT EXTOLS A FREE U. S. LABOR; Meany, Reuther and Lewis Assail Administration on Employment Record | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/thai-life-span-longer-health-aide-cites-gain-from-30year-average-to.html | THAI LIFE SPAN LONGER; Health Aide Cites Gain From 30-Year Average to 51 | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/world-of-music-tebaldi-at-met-italian-soprano-signed-by-bing-walter.html | WORLD OF MUSIC: TEBALDI AT 'MET'; Italian Soprano Signed By Bing -- Walter Cassel Also Is Engaged | True | By Ross Parmenter | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/and-after-all-the-noise.html | 'AND AFTER ALL THE NOISE!' | True |  | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | G. C. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tva-to-explore-dixonyates-deal-vogel-and-associates-confer.html | T.V.A. TO 'EXPLORE' DIXON-YATES DEAL; Vogel and Associates Confer Following His 'Meeting of Minds' With Nichols | True | By John N. Popham | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/views-on-the-screen-directed-by-fritz-lang.html | VIEWS ON THE SCREEN DIRECTED BY FRITZ LANG | True | By M. A. Schmidthollywood. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/son-born-to-the-peter-j-scottsi.html | Son Born to the Peter J. Scotts I | True |  | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/soviet-scientists-uphold-criticism-two-biologists-in-attacking.html | SOVIET SCIENTISTS UPHOLD CRITICISM; Two Biologists, in Attacking Lysenko, Say Conformity Is Thing of the Past | True | By Clifton Daniel | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ogilvys-star-triumphs-leads-class-as-great-south-bay-holiday-event.html | OGILVY'S STAR TRIUMPHS; Leads Class as Great South Bay Holiday Event Starts | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/irwin-ed1vian-dies-educator-auth-professorof-philosophy-who-served.html | IRWIN ED1VIAN DIES,' EDUCATOR, AUTH; Professorof Philosophy Who Served at Columbia Since '17 Has Heart Attack at 57 | True |  | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jenningsbrown.html | Jennings--Brown | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/sealkap-to-offer-rights.html | Seal-Kap to Offer Rights | True |  | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/whitellhrtin.html | White---lhrtin | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dressing-up-the-kitchen.html | Dressing Up the Kitchen | True | By Gladys Gough | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/guardsmen-quit-camp-drum.html | Guardsmen Quit Camp Drum | True |  | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/barbar-lwes-bioomes-tiilqoil-marjorie-webster-alumna-is-future.html | BARBAR L/WES BIO'OMES tI/ilqOII; Marjorie .Webster Alumna 'Is Future Bride of,Henry D, Mercer Jr. of Navy | True | gn,lal to The New Yok TIrael. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/katherine-hanway-is-married.html | Katherine Hanway Is Married | True | Special to The New ork Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/farm-fair-in-moscow.html | Farm Fair In Moscow | True | MOSCOW. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rev-emmett-w-rankin.html | REV. EMMETT W. RANKIN | True |  | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-nation.html | THE NATION | True |  | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/gen-burnell-commands-post.html | Gen. Burnell Commands Post | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-dance-stars-about-certain-values-in-the-city-ballet.html | THE DANCE: STARS; About Certain Values In the City Ballet | True | By John Martin | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/c-norbert-wade.html | C. NORBERT WADE? | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/gop-chances-dim-in-west-virginia-hope-of-cutting-democrats-5to1.html | G.O.P. CHANCES DIM IN WEST VIRGINIA; Hope of Cutting Democrats' 5-to-1 Lead in the House Is Regarded as Weak | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/administration-criticized.html | Administration Criticized | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jazz-dance-on-film.html | 'Jazz Dance' on Film | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/l-lyn-dallett-bride-of-david-h-simonds.html | L LYN DALLETT BRIDE OF DAVID H. SIMONDS | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/fine-italian-hand.html | Fine Italian Hand | True | By Virginia Poperome. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/science-killer-and-healer.html | SCIENCE: KILLER AND HEALER | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/martha-brinton-affianced-special-to-the-hew-yck-times.html | Martha Brinton Affianced; Special to The Hew Yck Times. | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/kent-keller-des-exongressman-illinois-democrat-a-former-state.html | KENT KELLER DES; EX-CONGRESSMAN; Illinois Democrat, a Former State Senator, Refused to Accept Defeat in 1940 | True | Idal to The New York Tlmel. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-gueinzius-green-bay-bride-connecticut-college-graduate-s.html | MISS GUEINZIUS GREEN BAY BRIDE; Connecticut College Graduate !s Married to William Gill Gridley Jr., Yale Alumnus | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hurricane-damage-prompt-first-aid-vital-to-battered-trees.html | HURRICANE DAMAGE; Prompt First Aid Vital To Battered Trees | True | F. B. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bevan-chides-west-says-in-tokyo-it-is-partly-to-blame-for-reds-in.html | BEVAN CHIDES WEST; Says in Tokyo It Is Partly to Blame for Reds in Asia | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-jeanh-ellis-becomes-engaged-finch-faculty-member-wii-be.html | MISS JEAN'H. ELLIS BECOMES ENGAGED; Finch ,Faculty 'Member Wi,l Be Married to Seth Brandt I Rosenthal of Hewlett. | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/four-from-abroad-high-and-dry-tops-list-of-good-foreign-films.html | FOUR FROM ABROAD; 'High and Dry' Tops List of Good Foreign Films | True | By Bosley Crowther | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/becking-betters-mark-of-santee-at-toronto.html | Becking Betters Mark Of Santee at Toronto | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/garden-state-to-hold-auction.html | Garden State to Hold Auction | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mrs-george-samdperil.html | MRS. GEORGE SAMDPERIL | True | .r, rcial tn Thp New York TJme. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/franklin-b-evans-chicago-broker-59.html | FRANKLIN B. EVANS, CHICAGO BROKER, 59 | True | Specil to The New York Times. J | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rural-schools-national-association-will-make-study-of-their.html | Rural Schools; National Association Will Make Study of Their Problems | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/2-u-s-officers-die-in-quemoy-attack-by-chinese-reds-artillery-duel.html | 2 U. S. OFFICERS DIE IN QUEMOY ATTACK BY CHINESE REDS; Artillery Duel, Now in Second Day, Fatal to Members of Military Advisory Unit CHIANG IN SECRET TALK Communists Said to Have 3 to 4 Army Corps on Coast Opposite Island | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/britain-to-unveil-newest-aircraft-farnborough-display-opening.html | BRITAIN TO UNVEIL NEWEST AIRCRAFT; Farnborough Display Opening Tomorrow -- Hope Is Held for Revised Jet Airliner | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/samuel-d-bernstein.html | SAMUEL D. BERNSTEIN | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/power-issue-stirs-idahos-election-democrats-support-federal-project.html | POWER ISSUE STIRS IDAHO'S ELECTION; Democrats Support Federal Project for Hell's Canyon, With Republicans Opposed | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hartsville-takes-18650-longport-meadowhill-racer-guided-by-stout.html | HARTSVILLE TAKES $18,650 LONGPORT; Meadowhill Racer, Guided by Stout, Returns $19.40 -- Craigwood Runner-Up HARTSVILLE FIRST AT ATLANTIC CITY | True | By Joseph C. Nicholsspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ships-sail-from-manila.html | Ships Sail From Manila | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/buffalo-woman-dies-at-161.html | Buffalo Woman Dies at 161 | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nlnry-dunne-wed-in-south.html | Nlnry Dunne Wed in South | True | to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-planes-for-caribbean.html | New Planes for Caribbean | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/carr-wins-irish-golf-title.html | Carr Wins Irish Golf Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-carol-e-rice-bride-of-engineer.html | MISS CAROL E. RICE BRIDE OF ENGINEER | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/guatemala-welcomes-the-tourist-once-more-new-government-seeks.html | GUATEMALA WELCOMES THE TOURIST ONCE MORE; New Government Seeks Traffic Lost During Pro-Communist Regime | True | By Julia Batres | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/president-weighs-afls-invitation-may-appear-at-los-angeles.html | PRESIDENT WEIGHS A.F.L.'S INVITATION; May Appear at Los Angeles Convention, but Advisers Fear a Precedent | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/what-we-know-about-hurricanes-several-theories-have-been-put-forth.html | WHAT WE KNOW ABOUT HURRICANES; Several Theories Have Been Put Forth to Explain Them | True | By Robert K. Plumb | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/uranium-abounds-in-latin-america-us-aide-hopeful-of-speeding.html | URANIUM ABOUNDS IN LATIN AMERICA; U.S. Aide Hopeful of Speeding Industrial Revolution by Use of Nuclear Power | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-financial-week-stock-prices-decline-but-quickly-recover-drop.html | THE FINANCIAL WEEK; Stock Prices Decline but Quickly Recover -- Drop Interpreted as Normal Correction | True | By John G. Forrest | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/duquesne-to-sail-thursday.html | Duquesne to Sail Thursday | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-tariff-issue-again-worrying-our-allies.html | U. S. TARIFF ISSUE AGAIN WORRYING OUR ALLIES | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dr-alfred-hart-66-rrasposion-pioneer.html | DR. ALFRED HART, 66, ! rRASPOSION PIONEER | True | Sleds! to The ew Yok . | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/britons-find-it-jolly-good-reading-they-like-american-fiction-says.html | BRITONS FIND IT JOLLY GOOD READING; They Like American Fiction, Says a British Critic, for the Strength and the Substance | True | By David Daiches | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nine-paddle-to-city-in-montreal-canoe.html | NINE PADDLE TO CITY IN MONTREAL CANOE | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/eban-to-aid-bond-drive.html | Eban to Aid Bond Drive | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-richardson-towed-swarthmore-alumna-fianceei-of-james-f.html | MISS RICHARDSON TO'WED; Swarthmore Alumna Fianceei of James F. Brewster | True | SDeCltl to The New York Tim. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-payroll-declines-byrd-reports-410000000-dip-in-civilian-costs.html | U. S. PAYROLL DECLINES; Byrd Reports $410,000,000 Dip in Civilian Costs | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/european-officials-to-raise-question-at-coming-washington-meetings.html | European Officials to Raise Question At Coming Washington Meetings | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cowperbeeson.html | CowperBeeson | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/wild-bees-turn-police-raid-into-rout-but-insects-scatter-the-dice.html | Wild Bees Turn Police Raid Into Rout, But Insects Scatter the Dice Players, Too | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/plywood-thrives-on-doityourself-home-craftsmen-women-too-saw-up.html | PLYWOOD THRIVES ON DO-IT-YOURSELF; Home Craftsmen (Women, Too) Saw Up Ever Growing Quantities and Varieties | True | By James J. Nagle | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/peronista-deputy-slain.html | Peronista Deputy Slain | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/6-12cent-rise-ends-strike-at-firestone.html | 6 1/2-CENT RISE ENDS STRIKE AT FIRESTONE | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/women-workers-hailed-head-of-federal-bureau-issues-statement-for.html | WOMEN WORKERS HAILED; Head of Federal Bureau Issues Statement for Labor Day | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/big-business-held-aid-to-u-s-system-expert-sees-gain-in-scope-and.html | BIG BUSINESS HELD AID TO U. S. SYSTEM; Expert Sees Gain in Scope and Competition With a Wider Consumer Choice | True | By Charles E. Eganspecial To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rise-in-l-i-pupils-increases-taxes-school-levies-are-higher-in.html | RISE IN L. I. PUPILS INCREASES TAXES; School Levies Are Higher in Various Areas As Officials Try to End Double Sessions | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/doctor-is-drafted-as-a-navy-recruit.html | DOCTOR IS DRAFTED AS A NAVY RECRUIT | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cape-cod-melody-tent-shut.html | Cape Cod Melody Tent Shut | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/texts-of-presidents-remarks-in-west.html | Texts of President's Remarks in West | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tigercats-triumph-17-6.html | Tiger-Cats Triumph, 17 -- 6 | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/seed-of-greatness-the-river-road-a-story-of-abraham-lincoln-by.html | Seed of Greatness; THE RIVER ROAD: A Story of Abraham Lincoln. By Meridel Le Sueur. Illustrated by Alden A. Watson. 175 pp. New York: Alfred A. Knopf. $2.50. | True | GEORGE A. WOODS. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/drobny-merlo-in-tennis-final.html | Drobny, Merlo in Tennis Final | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/superbyway-the-country-road-it-will-be-built-for-dawdling-stopping.html | Super-Byway: The Country Road; It will be built for dawdling, stopping on hilltops, parking on curves and bird-watching. | True | By Hal Borland | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/a-doctors-ambitions-dark-enemy-by-e-j-edwards-248-pp-new-york.html | A Doctor's Ambitions; DARK ENEMY By E. J. Edwards. 248 pp. New York: Longman's Green & Co. $3. | True | FRANK G. SLAUGHTER. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/after-the-storm-northeasts-resorts-salvage-labor-day-weekend-from.html | AFTER THE STORM; Northeast's Resorts Salvage Labor Day Week-End From Hurricane Wreckage | True | By Armand Schwab Jr. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/six-are-professors-emeritus.html | Six Are Professors Emeritus | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/imiss-whitlockbrideof-g-v-dyke.html | IMiss WhitlockBrideof G. V. Dyke;] | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mayo-plays-galway-today.html | Mayo Plays Galway Today | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/i-rev-eugene-f-meneryi.html | I REV. EUGENE F. M'ENERY:I | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/australian-childhood-ajax-golden-dog-of-the-australian-bush-by-mary.html | Australian Childhood; AJAX: Golden Dog of the Australian Bush. By Mary Elwyn Patchett. Illustrated by Eric Tansley. 172 pp. Indianapolis: The Bobbs-Merrill Company. $2. For Ages 10 to 14. | True | ELLEN LEWIS BUELL | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mcarthy-risks-much-in-trying-case-on-tv-by-making-his-defense.html | M'CARTHY RISKS MUCH IN 'TRYING' CASE ON TV; By Making His Defense Outside the Hearing Room, He May Bring Adverse Ruling From 'Judges' | True | By Arthur Krock | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/video-in-review-complicated-productions-mar-short-musicals.html | VIDEO IN REVIEW; Complicated Productions Mar Short Musicals | True | By Val Adams | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/strong-case-for-fluoridated-water.html | Strong Case for Fluoridated Water | True | R. K. P. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/writers-condition-critical.html | Writer's Condition Critical | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/roosevelt-attacks-bombast-and-bluff.html | ROOSEVELT ATTACKS 'BOMBAST AND BLUFF' | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dixonyates-contract-arguments-pro-and-con-public-vs-private-power.html | DIXON-YATES CONTRACT: ARGUMENTS PRO AND CON; Public vs. Private Power Will Be Prominent in Campaign | True | By Elie Abel | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/power-squadron-to-hold-courses-advanced-work-for-local-group-starts.html | POWER SQUADRON TO HOLD COURSES; Advanced Work for Local Group Starts Sept. 20 at Richman High | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/1500000-in-storm-aid-rhode-island-gets-u-s-fund-for-hurricane.html | $1,500,000 IN STORM AID; Rhode Island Gets U. S. Fund for Hurricane Relief | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ols_JAcoB__ss-is-egaged-syracuse-university-graduate.html | o.ls JAcoB__ss Is E.GAGED; Syracuse University Graduate | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/italian-fund-names-chairman.html | Italian Fund Names Chairman | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/premier-invokes-french-harmony-says-e-d-c-vote-clears-air-denies.html | PREMIER INVOKES FRENCH HARMONY; Says E. D. C. Vote Clears Air -- Denies Red Deputies Alone Defeated Treaty | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/smalltown-south-a-long-time-since-morning-by-leon-odell-griffith.html | Small-Town South; A LONG TIME SINCE MORNING. By Leon Odell Griffith. 243 pp. New York: Random House. $3. | True | H. C. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/europes-crisis.html | Europe's Crisis | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/autonomy-talks-start-in-tunisia-french-delegate-stresses-the-recent.html | AUTONOMY TALKS START IN TUNISIA; French Delegate Stresses the Recent Calm -- Crowd Hails Mendes-France | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/washington-official-quits-post.html | Washington Official Quits Post | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/canadiana-111-triumphs-in-vagrancy-at-aqueduct-canadiana-scores-in.html | Canadiana, 11-1, Triumphs In Vagrancy at Aqueduct; CANADIANA SCORES IN AQUEDUCT RACE | True | By James Roach | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/our-vast-empire-of-the-atom-only-15-years-old-the-nations-atom.html | Our Vast Empire Of the Atom; Only 15 years old, the nation's atom industry is 'bigger than any lie you can make up.' | True | By Elie Abel | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/kansas-city-special-to-the-new-york-times.html | Kansas City; Special to The New York Times. | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/teaching-internships-continued-at-dartmouth.html | Teaching Internships Continued at Dartmouth | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/pico-outpoints-anahuac.html | Pico Outpoints Anahuac | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/election-petition-called-fraudulent.html | ELECTION PETITION CALLED FRAUDULENT | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nancy-fo-fenn-bride-ofsudent-wellesley-graduate-married-in-west.html | 'NANCY' FO 'FENN BRIDE OF'SUDENT /; Wellesley Graduate Married in West Hartford to D. B. Montgomery of M. I. T. | True | SPecial to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/janet-widders-troth-i-graduate-of-hunter-will-be-wed-to-harold-n.html | JANET WIDDER'S TROTH ]; I Graduate of Hunter Will Be Wed to Harold N. Straus | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/imrs-w-s-sagar-jr-has-a-soni.html | IMrs. W. S. Sagar Jr. Has a SonI | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-and-soviet-in-pact-to-issue-reentry-visas-to-their.html | U. S. AND SOVIET IN PACT; To Issue Re-entry Visas to Their Correspondents | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cuba-marks-1933-revolt-batista-scores-prios-regime-in-anniversary.html | CUBA MARKS 1933 REVOLT; Batista Scores Prio's Regime in Anniversary Address | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ladies-day.html | LADIES' DAY | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/labor-day-stress-on-political-aims-leaders-messages-call-upon-union.html | LABOR DAY STRESS ON POLITICAL AIMS; Leaders' Messages Call Upon Union Members to Turn Out Republican Congress | True | By A. H. Raskin | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mentally-retarded-pupils-put-at-700000-in-the-u-s-but-only-15-per.html | Mentally Retarded Pupils Put at 700,000 in the U. S.; But Only 15 Per Cent Are Enrolled in Special Classes -- Others Not in School at All | True | By Howard A. Rusk, M.d. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/logistic-advisers-to-leave.html | Logistic Advisers to Leave | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/emmie-and-his-rev-a-blessed-girl-memoirs-of-a-victorian-girlhood.html | Emmie and 'His Rev'; A BLESSED GIRL: Memoirs of a Victorian Girlhood, 1887-96, Chronicled in an Exchange of Letters. By Lady Emily Lutyens. 340 pp. Illustrated. Philadelphia: J. B. Lippincott Company. $4. Emmie And 'His Rev' | True | By James Stern | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/gold-star-mothers-parley-off.html | Gold Star Mothers Parley Off | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/governor-lodges-trips-become-an-issue-in-unusually-quiet.html | Governor Lodge's Trips Become an Issue In Unusually Quiet Connecticut Campaign | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/news-of-the-world-of-stamps-voice-of-america-talks-on-postal-themes.html | NEWS OF THE WORLD OF STAMPS; Voice of America Talks On Postal Themes Go Out to Many Lands | True | By Kent B. Stiles | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/jenner-scores-stassen-criticizes-increase-permitted-in-goods-to-red.html | JENNER SCORES STASSEN; Criticizes Increase Permitted in Goods to Red World | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-likely-to-end-shale-oil-project-its-high-refining-costs-and.html | U. S. LIKELY TO END SHALE OIL PROJECT; Its High Refining Costs and Oversupply of Crude Seem to Doom Colorado Plant | True | By J. H. Carmical | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cretan-woman-robinson-jeffers-drama-at-the-provincetown.html | 'CRETAN WOMAN'; Robinson Jeffers' Drama At the Provincetown | True | By Brooks Atkinson | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/olih3a-carnell-bride-ih-albany-gowned-in-lace-and-tu1-for-wedding.html | OLIh3A CARNELL BRIDE IH ALBANY; Gowned in Lace and Tu'l for Wedding, at St. Peter'# to Lawrence L. Hlavacek | True | Special to The New York Inew, | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/vienna-will-study-answer-to-soviet.html | VIENNA WILL STUDY ANSWER TO SOVIET | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bolts-63-for-201-leads-akron-golf-bolts-63-for-201-paces-akron-golf.html | Bolt's 63 for 201 Leads Akron Golf; BOLT'S 63 FOR 201 PACES AKRON GOLF | True | By the United Press. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/5-freed-g-is-reach-manila.html | 5 Freed G. I.'s Reach Manila | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/boston.html | Boston | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-final-years-in-dumfries-the-well-of-the-silent-harp-a-novel-of.html | The Final Years in Dumfries; THE WELL OF THE SILENT HARP: A Novel of the Life and Loves of Robert Burns. By James Barke. 351 pp. New York: The Macmillan Company. $3.75. | True | By Horace Reynolds | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-rosenburg-is-wed-married-to-david-greenewalt-son-of-du-pont.html | MISS ROSENBURG IS WED; Married to David Greenewalt, Son of du Pont President | True | special to The New Yozk | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/johnson-asks-for-data.html | Johnson Asks For Data | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/president-signs-ship-finance-bill-measure-will-help-private.html | PRESIDENT SIGNS SHIP FINANCE BILL; Measure Will Help Private Building of Vessels With Easier Mortgage Terms | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/sovietsswedish-pact-trade-to-be-increased-under-nations-new.html | SOVIET-SWEDISH PACT; Trade to Be Increased Under Nations' New Agreement | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/politics-goes-to-main-street.html | Politics Goes To Main Street | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/athletics-rally-for-two-runs-in-sixth-to-defeat-red-sox-in.html | Athletics Rally for Two Runs in Sixth to Defeat Red Sox in Philadelphia; GRAY GETS CREDIT FOR 4-TO-3 VICTORY | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/library-on-jews-in-u-s-offered-thousands-of-documents-and-books-to.html | LIBRARY ON JEWS IN U. S. OFFERED; Thousands of Documents and Books to Be Available for Use During Tercentenary | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/lowering-of-lake-planned-in-jersey.html | LOWERING OF LAKE PLANNED IN JERSEY | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tom-falkenberg-scores-in-louisiana-tennis-play.html | Tom Falkenberg Scores In Louisiana Tennis Play | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-trials-of-elspeth-bride-of-the-machugh-by-jan-cox-speas-315-pp.html | The Trials of Elspeth; BRIDE OF THE MacHUGH. By Jan Cox Speas. 315 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | HENRY CAVENDISH. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/antired-line-is-urged-knowland-bids-manila-parley-act-bars.html | ANTI-RED LINE IS URGED; Knowland Bids Manila Parley Act -- Bars 'Coexistence' | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/strike-pact-hopes-up-in-pittsburgh-talks-in-9month-walkout-of-store.html | STRIKE PACT HOPES UP IN PITTSBURGH; Talks in 9-Month Walkout of Store Drivers Show Gain, But 3 Key Issues Remain | True | Special to The New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/upstate-farmers-fight-own-floods-little-hoosic-valley-bands-to.html | UPSTATE FARMERS FIGHT OWN FLOODS; Little Hoosic Valley Bands to Protect Upstream as Well as Lower Reaches | True | By Warren Weaver Jr.special To the New York Times. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/pitzergeorge.html | PitzerGeorge | True | | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-premiers-arch-of-triumph.html | 'THE PREMIER'S ARCH OF TRIUMPH' | True | | 1982-06-07 | RE0000131038 | B00000493295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-05 | 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hot-time-in-the-shadow-of-cheops-pyramid-sahara-scenes-for-land-of.html | HOT TIME IN THE SHADOW OF CHEOPS' PYRAMID; Sahara Scenes for 'Land of Pharaohs' Monumental Hurdle to Director | True | By Scoop Conlonrome. | 1982-06-07 | RE0000131038 | B00000493295 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/bolt-scores-64-for-265-to-take-akron-open-golf-by-five-strokes.html | Bolt Scores 64 for 265 to Take Akron Open Golf by Five Strokes; Hawkins Finishes Second and Wampler Third With 271 -- Jones Leads Amateurs | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/10-million-is-bid-for-jamison-coal-replacement-of-supplies-in-b-o.html | $10 MILLION IS BID FOR JAMISON COAL; Replacement of Supplies in B. & O. Areas Is Sought by Pittsburgh Consolidation | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mullins-plans-warehouse.html | Mullins Plans Warehouse | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/cooling-of-cockpit-essential-to-jets-small-powerful-versatile.html | COOLING OF COCKPIT ESSENTIAL TO JETS; Small, Powerful, Versatile Refrigeration Equipment Is Developed by Engineers | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/miss-mary-f-feis-a-bride-in-maine-columbia-eestudent-wed-to-karl.html | MISS MARY F. FEIS A BRIDE IN MAINE; Columbia Ex-Student Wed To Karl Crawford at York Home of Her Parents | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/new-offices-set-for-health-unit-start-is-near-on-2800000.html | NEW OFFICES SET FOR HEALTH UNIT; Start Is Near on $2,800,000 Air-Conditioned Structure for Albany Department | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/more-ship-trade-seen-for-albany-bill-signed-by-president-calls-for.html | MORE SHIP TRADE SEEN FOR ALBANY; Bill Signed by President Calls for Deeper Channel -- Cost Is Put at $31,928,000 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/as-the-conference-opens.html | AS THE CONFERENCE OPENS | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/social-potential-of-careers-cited-nesbitt-asks-youth-to-focus-on.html | SOCIAL POTENTIAL OF CAREERS CITED; Nesbitt Asks Youth to Focus on Education, Government and Mass Communication | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/unitarian-says-work-is-not-always-good.html | UNITARIAN SAYS WORK IS NOT ALWAYS GOOD | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/war-on-pier-crime-faces-huge-tasks-ila-victory-over-reform-union.html | WAR ON PIER CRIME FACES HUGE TASKS; I.L.A. Victory Over Reform Union Complicates Problems of Waterfront Clean-Up WAR ON PIER CRIME FACES HUGE TASKS | True | By A. H. Raskin | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/pope-sounds-warning-he-says-materialism-invades-society-little-by.html | POPE SOUNDS WARNING; He Says Materialism Invades Society 'Little by Little' | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/sports-of-the-times-not-in-the-dark.html | Sports of The Times; Not in the Dark | True | By Arthur Daley | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mrs-alfred-h-wright.html | MRS. ALFRED H. WRIGHT | True | Soecial to The Iqew York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/army-training-project-gives-town-new-bridge.html | Army Training Project Gives Town New Bridge | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/labor-called-dynamic-force.html | Labor Called 'Dynamic Force' | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/playwriting-awards-given.html | Playwriting Awards Given | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/thai-mission-in-formosa.html | Thai Mission In Formosa | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/ireland-hopeful-on-sales-to-u-s-right-goods-at-right-price-regarded.html | IRELAND HOPEFUL ON SALES TO U. S.; Right Goods at Right Price Regarded as Solution to Decline in Exports | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/building-leased-in-queens.html | Building Leased in Queens | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/radio-tv-output-down-7month-video-set-production-off-a-quarter-to.html | RADIO, TV OUTPUT DOWN; 7-Month Video Set Production Off a Quarter to 3,152,132 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mrs-kay-married-to-harold-bache-former-alice-odenheimer-is-wed-to.html | MRS. KAY MARRIED TO HAROLD BACHE; Former Alice Odenheimer Is Wed to Senior Partner in Brokerage House Here | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/soviet-jets-down-us-patrol-plane-off-siberia-coast-navy-man-lost.html | SOVIET JETS DOWN U.S. PATROL PLANE OFF SIBERIA COAST; Navy Man Lost -- Nine Saved After Night in Water Say They Did Not Fire Back RUSSIA PROTESTS FIRST Charges Violation of Border -- Washington Makes Denial, Calls Attack 'Wanton' Crewmen of U. S. Navy Bomber Red Jets Down U. S. Patrol Plane; Navy Man Lost, 9 Safe Off Siberia | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/3arbara-l-goldmani.html | 3ARBARA L. GOLDMANI | True | SPECIAL TO THE NEW YORK TIMES | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/blast-threatened-in-park-ave.html | Blast Threatened in Park Ave. | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/red-bombers-fly-over-formosa.html | Red Bombers Fly Over Formosa | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/wheat-prices-rise-as-harvests-fail-crop-news-from-northwest-canada.html | WHEAT PRICES RISE AS HARVESTS FAIL; Crop News From Northwest, Canada and Europe Keeps Bullish Trend Going WHEAT PRICES RISE AS HARVESTS FAIL | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/trust-curbs-here-lauded-by-british-productivity-team-lays-u-s.html | TRUST CURBS HERE LAUDED BY BRITISH; Productivity Team Lays U. S. Output Supremacy Largely to Sherman, Clayton Acts HITS OWN COUNTRYS LAW Parliament Is Urged to Act on Manufacturer Pacts That Check Price Competition | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/shirley-howell-fiancee-engagd-to-count-francois-caracc-iolo-di.html | SHIRLEY HOWELL FIANCEE; Engagd to Count Francois Ca-racc. iolo di Forino | True | Specia! to The New York 'rimes. I | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/stalingrad-bid-to-coventry.html | Stalingrad Bid to Coventry | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/psychologist-sees-freedom-in-peril-warning-found-in-germany-where.html | PSYCHOLOGIST SEES FREEDOM IN PERIL; Warning Found in Germany, Where 'Creeping' Nazism Was Spotted too Late M'CARTHY IS CRITICIZED Senator Called a Demagogue and Anti-Intellectual Force by Dr. G. M. Gilbert | | By Murray Illson | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/survivors-describe-attack.html | Survivors Describe Attack | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/50000-in-shrine-pilgrimage.html | 50,000 in Shrine Pilgrimage | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/asks-to-end-helicopter-runs.html | Asks to End Helicopter Runs | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/puerto-ricos-roig-confer-of-detroit-capture-titles-in-national.html | Puerto Rico's Roig, Confer of Detroit Capture Titles in National Skeet Shoot | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/bates-alumnus-weds-jacqueline-l-de-jur.html | BATES ALUMNUS WEDS JACQUELINE L. DE JUR | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/economics-and-finance-kasson-st-paul-and-sioux-falls-economics-and.html | ECONOMICS AND FINANCE; Kasson, St. Paul and Sioux Falls ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/hurling-title-to-cork-75000-see-wexford-beaten-in-allireland-senior.html | HURLING TITLE TO CORK; 75,000 See Wexford Beaten in All-Ireland Senior Final | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/labor-day.html | LABOR DAY | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/fred-t-kennedy.html | FRED T. KENNEDY | | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/made-a-vice-president-of-christiansen-agency.html | Made a Vice President Of Christiansen Agency | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/argentina-awaits-odlums-plan-for-atompowered-electric-plant-buenos.html | Argentina Awaits Odlum's Plan For Atom-Powered Electric Plant; Buenos Aires Paper Reports Installation Would Use Only Domestic Uranium -- Oil, Pipeline Deals Also Under Way | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/text-of-address-by-magsaysay.html | Text of Address by Magsaysay | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/bring-them-back-alive.html | BRING THEM BACK ALIVE | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-s-willing-to-help-but-previous-offers-to-peiping-have-been.html | U. S. WILLING TO HELP; But Previous Offers to Peiping Have Been Rejected | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-s-units-mining-mexican-sulphur-private-development-allowed-by.html | U. S. UNITS MINING MEXICAN SULPHUR; Private Development Allowed by Government, in Contrast to Expropriation in Oil | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/gas-line-approvals-324000000-in-half.html | Gas Line Approvals $324,000,000 in Half | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/faith-in-americas-democracy.html | Faith in America's Democracy | | MARGARET S. RICHARDSON. | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/holiday-winds-up-in-big-rush-today-car-toll-tops-200-traffic-snarls.html | HOLIDAY WINDS UP IN BIG RUSH TODAY; CAR TOLL TOPS 200; Traffic Snarls Expected to Be Even Worse Than on July Fourth Week-End WEATHER: CLOUDY, WARM Giants-Dodgers Game on TV Is Credited With Keeping Thousands Off Roads HOLIDAY WINDS UP IN BIG RUSH TODAY | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/yangtze-floods-slowly-receding-traffic-is-resumed-on-key-railway.html | YANGTZE FLOODS SLOWLY RECEDING; Traffic Is Resumed on Key Railway Line -- Peiping Shuns Relief Offers | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/oregon-five-victor-in-tokyo.html | Oregon Five Victor in Tokyo | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/1year-maturities-are-77426244513.html | 1-YEAR MATURITIES ARE $77,426,244,513 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/13000-visit-goan-shrine.html | 13,000 Visit Goan Shrine | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/peiping-to-recall-7-korea-divisions-red-broadcast-says-70000-will.html | PEIPING TO RECALL 7 KOREA DIVISIONS; Red Broadcast Says 70,000 Will Leave in Two Months -- New Commander Named PEIPING TO RECALL 7 KOREA DIVISIONS | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/dr-fisher-scores-reds-archbishop-at-calgary-says-they-aim-to.html | DR. FISHER SCORES REDS; Archbishop, at Calgary, Says They Aim to Destroy Religion | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/random-notes-from-washington-34504-miles-is-a-long-stump-its-a.html | Random Notes From Washington: 34,504 Miles Is a Long Stump; It's a Record, Eisenhower Hears, Set by a Famous Whistle Stopper -- Phone Call for 'A. Stevenson of Libertyville, Ill.' | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/hall-of-fame-for-surgeons.html | Hall of Fame for Surgeons | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/joint-world-policy-urged-by-harriman.html | JOINT WORLD POLICY URGED BY HARRIMAN | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/to-prevent-delinquency-work-of-city-youth-board-with-maladjusted.html | To Prevent Delinquency; Work of City Youth Board With Maladjusted Children Described | True | RALPH W. WHELAN, | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/news-of-food-special-treats-of-ones-youth-often-lack-appeal-when.html | News of Food; Special Treats of One's Youth Often Lack Appeal When Viewed in Adult Retrospect | True | By June Owen | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/supermarket-sales-rose-13-last-year.html | SUPERMARKET SALES ROSE 13% LAST YEAR | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/dewey-statistics-on-jobs-attacked-democrats-to-make-a-major-issue.html | DEWEY STATISTICS ON JOBS ATTACKED; Democrats to Make a Major Issue of Unemployment Conditions in State | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/churchill-warns-fliers-says-declarations-of-war-may-have-become.html | CHURCHILL WARNS FLIERS; Says Declarations of War May Have Become 'Unfashionable' | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/stratton-joins-van-alstyne.html | Stratton Joins Van Alstyne | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/polar-flights-start-nov-15.html | Polar Flights Start Nov. 15 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/grosvenor-n-allli.html | GROSVENOR N. ALLI.I | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/unity-of-family-held-essential-34-nations-at-zagreb-parley.html | UNITY OF FAMILY HELD ESSENTIAL; 34 Nations at Zagreb Parley Emphasize That It Is Key to Welfare of Children | | By Jack Raymondspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/the-parttime-port.html | THE PART-TIME PORT | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/16-democrats-ask-2d-spot-on-ticket-most-aspirants-for-race-for.html | 16 DEMOCRATS ASK 2D SPOT ON TICKET; Most Aspirants for Race for Lieutenant Governor Are Upstate Residents | | By Leo Egan | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/hungary-takes-9-titles-team-first-in-half-of-events-in-european.html | HUNGARY TAKES 9 TITLES; Team First in Half of Events in European Swim Meet | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/miss-wilde-is-a-hit-in-2-ballet-roles-city-center-appearances-in.html | MISS WILDE IS A HIT IN 2 BALLET ROLES; City Center Appearances in 'Sylvia Pas de Deux' and 'Firebird' Acclaimed | | By John Martin | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/war-mothers-exhead-mrs-v-stone-also-onetime-oil-queen-of-wyoming.html | WAR MOTHERS EX-HEAD; Mrs. V. !-!. Stone, Also Onetime 'Oil Queen of Wyoming, Dies | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/job-monotony-is-called-peril-to-mens-spirits.html | Job Monotony Is Called Peril to Men's Spirits | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/george-d-kirtland.html | GEORGE D. KIRTLAND | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/dr-eugen-schiffer-weimar-cabinet-aide.html | DR. EUGEN SCHIFFER, WEIMAR CABINET AIDE | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/11-universities-get-scientific-grant.html | 11 UNIVERSITIES GET SCIENTIFIC GRANT | | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/moscow-makes-protest-u-s-ambassador-is-summoned-to-receive-the-note.html | MOSCOW MAKES PROTEST; U. S. Ambassador Is Summoned to Receive the Note | | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/roger-shfan-of-talfiii-oil-coordinator-of-all-producing-activities.html | ROGER SHFAN OF TAlfi)AII) OIL; Coordinator of All Producing Activities of Fersey Concern and Field Explorer Dies | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-n-model-made-of-scraps-by-boy-11-for-260-landscaping-included-in.html | U. N. Model Made of Scraps by Boy, 11, for $2.60; Landscaping Included in Work Exhibited by World Group | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/podres-is-praised-for-fine-pitching-hurler-lauded-by-alston-and.html | PODRES IS PRAISED FOR FINE PITCHING; Hurler Lauded by Alston and Durocher -- Call on Reese's Drive Irks His Mates | | By Joseph M. Sheehan | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/protection-against-swindlers.html | Protection Against Swindlers | True | MICHAEL WALPIN. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/president-alert-to-quemoy-peril.html | President Alert to Quemoy Peril; | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/8-nations-favor-unity.html | 8 Nations Favor Unity | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/urban-league-to-convene.html | Urban League to Convene | True | | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/nuptials-of-joyce-golodner.html | Nuptials of Joyce Golodner | True | Special to The New YOrk Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/german-catholics-meet-40000-from-east-zone-at-biggest-gathering.html | GERMAN CATHOLICS MEET; 40,000 From East Zone at Biggest Gathering Since War | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/2-held-in-paper-thefts-pressman-and-dealer-accused-in-daily-forward.html | 2 HELD IN PAPER THEFTS; Pressman and Dealer Accused in Daily Forward Case | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/labor-challenges-mitchell-on-jobs-secretary-terms-economy-healthy.html | LABOR CHALLENGES MITCHELL ON JOBS; Secretary Terms Economy 'Healthy' -- Meany and Beck Dispute Him LABOR DISPUTING MITCHELL ON JOBS | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/dies-in-11story-fall-cardiac-patient-plunges-from-his-room-in.html | DIES IN 11-STORY FALL; Cardiac Patient Plunges From His Room in Hospital | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/atlanta-crackers-clinch-flag.html | Atlanta Crackers Clinch Flag | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/cleveland-trims-white-sox-8-to-2-avila-of-indians-with-four.html | CLEVELAND TRIMS WHITE SOX, 8 TO 2; Avila of Indians, With Four Safeties, Ties Noren for Batting Lead at .334 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/prices-of-cotton-up-5-to-34-points-advance-for-third-straight-week.html | PRICES OF COTTON UP 5 TO 34 POINTS; Advance for Third Straight Week Caused Largely by Poorer Crop Outlook | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/w-e-logan-heads-town-house.html | W. E. Logan Heads Town House | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/to-expose-soviet-education-project-to-reveal-propaganda-basis-of.html | To Expose Soviet Education; Project to Reveal Propaganda, Basis of System Proposed | True | RUFUS REICHART. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/lowell-thomas-set-for-cinerama-film.html | LOWELL THOMAS SET FOR CINERAMA FILM | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/la-faive-outfielder-signed.html | La Faive, Outfielder, Signed | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/8-police-rescue-girl-4-extricate-her-from-cage-in-ind-station-in.html | 8 POLICE RESCUE GIRL, 4; Extricate Her From Cage in IND Station in Bronx | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/all-safe-first-report-said.html | All Safe, First Report Said | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/shieldses-score-in-sound-regatta-corny-first-in-international-class.html | SHIELDSES SCORE IN SOUND REGATTA; Corny First in International Class While Son Wins 110 Test at Port Washington | True | By William J. Briordy special To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/orioles-top-tigers-43-kryhoskis-hit-in-ninth-scores-abrams-with.html | ORIOLES TOP TIGERS, 4-3; Kryhoski's Hit in Ninth Scores Abrams With Deciding Run | True | | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/upturn-for-steel-believed-reached-2point-rate-rise-last-week.html | UPTURN FOR STEEL BELIEVED REACHED; 2-Point Rate Rise Last Week, Without New Support From Auto Makers, Called Start GAIN IN BUILDING IS NOTED Price Stability, Increases in Population and Defense Orders Other Factors UPTURN FOR STEEL BELIEVED REACHED | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/j-l-roper-in-land-sale-holders-accept-2565000-for-virginiacarolina.html | J. L. ROPER IN LAND SALE; Holders Accept $2,565,000 for Virginia-Carolina Tract | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-s-agriculture-experts-predict-end-of-coffee-productionconsumer.html | U. S. Agriculture Experts Predict End Of Coffee Production-Consumer Pinch | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/retroactive-rises-for-u-s-aides-urged.html | RETROACTIVE RISES FOR U. S. AIDES URGED | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/allisstevenson-bride-daughter-of-educator-is-wedi.html | ALLIS-STEVENSON BRIDE; Daughter of Educator Is Wed I | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/merger-of-banks-slated-in-dallas-republic-national-planning-to.html | MERGER OF BANKS SLATED IN DALLAS; Republic National Planning to Absorb Affiliate -- Dividend Rise Is Also Scheduled | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/j-p-deegan.html | J. p. DEEGAN | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-s-vehicles-up-33-58129000-seen-at-years-end-with-california-in.html | U. S. VEHICLES UP 3.3%; 58,129,000 Seen at Year's End, With California in Lead | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/drobny-defeats-merlo-wimbledon-titleholder-takes-german-final-in.html | DROBNY DEFEATS MERLO; Wimbledon Titleholder Takes German Final in Five Sets | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/bishop-denounces-south-africa-bias-johannesburg-anglican-clerio.html | BISHOP DENOUNCES SOUTH AFRICA BIAS; Johannesburg Anglican Clerio Preaches Here -- Editorial There Bids Him Be Quiet EVANSTON RULING NOTED Afrikaners Soberly Receive Refusal of Their Delegates to Uphold Segregation | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/president-refuses-to-end-soviet-ties-eisenhower-bars-end-of-soviet.html | President Refuses To End Soviet Ties; EISENHOWER BARS END OF SOVIET TIE | True | By Joseph A. Loftusspecial To The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/slide-in-meat-prices-sends-sales-soaring.html | SLIDE IN MEAT PRICES SENDS SALES SOARING | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/motorcyclist-is-killed-second-racer-seriously-hurt-at-langhorne.html | MOTORCYCLIST IS KILLED; Second Racer Seriously Hurt at Langhorne Speedway | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/the-summer-festival.html | THE SUMMER FESTIVAL | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/high-unesco-aide-a-victim-of-crash-state-department-consultant-also.html | HIGH UNESCO AIDE A VICTIM OF CRASH; State Department Consultant Also Among American Dead in Mishap at Shannon | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/a-sweeter-tooth-found-in-suburbs.html | A SWEETER TOOTH FOUND IN SUBURBS | True | | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/verein-worships-at-st-patricks-state-groups-hear-hoffmann-extol.html | VEREIN WORSHIPS AT ST. PATRICK'S; State Groups Hear Hoffmann Extol Mass as Superior to Prayers and Reparation | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/egypt-and-jordan-set-policy.html | Egypt and Jordan Set Policy | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/home-editorial-critical-johannesburg-paper-bids-bishop-be-quiet-on.html | HOME EDITORIAL CRITICAL; Johannesburg Paper Bids Bishop Be Quiet on Subject Abroad | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/television-in-review-mickey-rooney-falls-flat-on-new-program-and.html | Television in Review; Mickey Rooney Falls Flat on New Program -- And His Show, Sadly, Follows Suit | True | V. A. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/nuptials-areheld-for-alicia-h-berlin.html | NUPTIALS AREHELD FOR ALICIA H. BERLIN | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-s-and-soviet-notes-on-plane.html | U. S. and Soviet Notes on Plane | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/new-england-speeds-hurricane-cleanup-new-england-digs-from-gale.html | New England Speeds Hurricane Clean-Up; NEW ENGLAND DIGS FROM GALE DEBRIS | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/reopening-townsend-harris.html | Reopening Townsend Harris | True | SIDNEY SUKOENIG, | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/5-jordan-prisoners-returned-by-israel.html | 5 JORDAN PRISONERS RETURNED BY ISRAEL | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/wheelers-yawl-is-first-to-finish-cotton-blossom-iv-followed-across.html | WHEELER'S YAWL IS FIRST TO FINISH; Cotton Blossom IV Followed Across Line by Schooner Nina Off Stamford | True | By Michael Strausssecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/sampson-will-ask-new-housing-bids-upstate-air-base-to-proceed-with.html | SAMPSON WILL ASK NEW HOUSING BIDS; Upstate Air Base to Proceed With $5,000,000 Project for 500 Apartments | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/syndicate-takes-1st-ave-buildings-investors-buy-apartments-and.html | SYNDICATE TAKES 1ST AVE. BUILDINGS; Investors Buy Apartments and Lofts at Second St. -- West Side Deals | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/visit-by-u-s-aide-stirs-hope-in-rio-tour-viewed-as-preparation-for.html | VISIT BY U. S. AIDE STIRS HOPE IN RIO; Tour Viewed as Preparation for Economic Conference of American States Special To The New York Times. | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/jean-broadhurst-educator-is-dead-bacteriologist-who-taught-at.html | JEAN BROADHURST, EDUCATOR, IS DEAD; Bacteriologist Who Taught at Teachers College Here Detected Measles Virus | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/television-notes.html | Television Notes | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/roosevelt-accuses-dewey-of-machine.html | ROOSEVELT ACCUSES DEWEY OF 'MACHINE' | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/president-commends-reed-on-major-bills.html | PRESIDENT COMMENDS REED ON MAJOR BILLS | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/british-expecting-talk-soon-on-bonn-9state-parley-due-to-discuss.html | BRITISH EXPECTING TALK SOON ON BONN; 9-State Parley Due to Discuss Sovereignty, Rearming and NATO Link for Germans BRITISH EXPECTING TALK SOON ON BONN | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/new-yorker-triumphs.html | New Yorker Triumphs | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/baker-turns-back-harned-by-2-and-1-maplewood-pro-checks-late-bid-by.html | BAKER TURNS BACK HARNED BY 2 AND 1; Maplewood Pro Checks Late Bid by Rock Spring Rival in Jersey P. G. A. Final | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/harvey-hdwi6ht-industrialist-40-president-of-aircraft-engine-and.html | HARVEY H-DWI6HT, INDUSTRIALIST.. 40; President of Aircraft Engine and Parts Company, Officer 2 in Other Concerns Dies | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/28-die-in-crash-of-airliner-in-shannon-river-28-safe-28-die-as-new.html | 28 Die in Crash of Airliner In Shannon River; 28 Safe; 28 Die as New York-Bound Plane Falls in Shannon River; 28 Safe | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/aw-boonhaw-chinese-publisher-dies-philanthropist-originated-tiger.html | Aw Boon-haw, Chinese Publisher, Dies'; Philanthropist Originated Tiger Bnlm | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/about-new-york-fort-schuyler-echoes-with-memories-for-capn-charlie.html | About New York; Fort Schuyler Echoes With Memories for Cap'n Charlie -- Laughing Gulls at U. N. | True | By Ira Henry Freeman | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/spy-a-suicide-in-berlin.html | Spy a Suicide in Berlin | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/9cent-gas-sale-ties-up-l-i-highway.html | 9-CENT 'GAS' SALE TIES UP L. I. HIGHWAY | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/shipping-news-and-notes-passing-of-tugboat-recalls-glorious-past.html | Shipping News and Notes; Passing of Tugboat Recalls Glorious Past -- Two TV Sets for Freighter Crew | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/braves-defeat-redlegs-118-97-despite-2-homers-by-kluszewski-ted.html | Braves Defeat Redlegs, 11-8, 9-7, Despite 2 Homers by Kluszewski; Ted Wallops Nos. 43 and 44 -Milwaukee Wins Nightcap With 7 Runs in 7th | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/norfolk-steps-up-dredging-project-dumping-grounds-for-waste-from.html | NORFOLK STEPS UP DREDGING PROJECT; Dumping Grounds for Waste From Hampton Roads to Cost $8,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/cane-rosner.html | Cane -- Rosner | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/blind-brook-riders-lose-74.html | Blind Brook Riders Lose, 7-4 | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/gas-insulation-for-g-e-sulphur-hexafluoride-used-in-highvoltage.html | GAS INSULATION FOR G. E.; Sulphur Hexafluoride Used in High-Voltage Transformers | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/priscilla-arthur-wed-smith-alumna-bride-there-of-dr-arik-brissenden.html | PRISCILLA ARTHUR WED; Smith Alumna Bride There of! Dr. Arik Brissenden | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/the-screen-in-review-russian-ballet-stars-at-the-stanley.html | The Screen in Review; Russian Ballet Stars at the Stanley | True | H. H. T. | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/police-round-up-294-more.html | Police Round Up 294 More | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/michigan-toll-rises-despite-troops-use.html | MICHIGAN TOLL RISES DESPITE TROOPS' USE | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/flash-archdeacon-55-i-speedy-white-sox-player-of-twenties-dies-in.html | FLASH ARCHDEACON, 55; i Speedy White Sox Player of Twenties Dies in St. Louis | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/soviet-lines-get-a-new-aircraft-2motored-il15-can-carry-30.html | SOVIET LINES GET A NEW AIRCRAFT; 2-Motored IL-15 Can Carry 30 Passengers at Cruising Speed of 200 Miles | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/lawrence-cards-subdues-cubs-62-st-louis-ends-7game-losing-streak.html | LAWRENCE, CARDS, SUBDUES CUBS, 6-2; St. Louis Ends 7-Game Losing Streak -- Sauer and Kiner Connect for Losers | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/kosher-union-calls-for-sunday-closing.html | KOSHER UNION CALLS FOR SUNDAY CLOSING | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/kefauver-accuses-gop-in-power-deal.html | KEFAUVER ACCUSES G.O.P. IN POWER DEAL | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/ukraine-group-ending-session.html | Ukraine Group Ending Session | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/front-page-2-no-title-president-alert-to-quemoys-peril.html | Front Page 2 -- No Title; PRESIDENT ALERT TO QUEMOY'S PERIL | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/president-to-open-atom-site-today-will-wield-a-nuclear-wand-in.html | PRESIDENT TO OPEN ATOM SITE TODAY; Will Wield a 'Nuclear Wand' in Denver to Break Ground for Pennsylvania Plant | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mcarthy-to-cite-critics-attacks-expected-to-testify-that-his.html | M'CARTHY TO CITE CRITICS' ATTACKS; Expected to Testify That His Language Was No Stronger Than Their Remarks | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/lyons-could-be-coaxed-says-hes-willing-if-democrats-seek-him-on.html | LYONS COULD BE COAXED; Says He's Willing if Democrats Seek Him on State Ticket | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/st-mihiel-celebrates-french-town-marks-liberation-by-u-s-in-2-world.html | ST. MIHIEL CELEBRATES; French Town Marks Liberation by U. S. in 2 World Wars | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/david-barrows-81-led-u-of-california.html | DAVID BARROWS 81, LED U. OF CALIFORNIA | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/graham-roberts.html | GRAHAM ROBERTS | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/-good-news-stressed-jesus-christ-is-lord-is-behind-headlines.html | ' GOOD NEWS STRESSED; ' Jesus Christ Is Lord' Is Behind Headlines, Alexander Says | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/backyard-beer-drinkers-forget-etiquette-when-uninvited-guests-in.html | Backyard Beer Drinkers Forget Etiquette When Uninvited 'Guests' in Blue Burst In | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/brooklyn-buyers-obtain-dwellings.html | BROOKLYN BUYERS OBTAIN DWELLINGS | True | | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/sloop-hiq-triumphs-takes-seawanhaka-cruise-to-stratford-on.html | SLOOP HI-Q TRIUMPHS; Takes Seawanhaka Cruise to Stratford on Corrected Time | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/matthew-j-lauer-insurance-man-58.html | MATTHEW J. LAUER, INSURANCE MAN, 58 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/70th-homer-sets-mark-bauman-of-roswell-team-tops-record-for-pro.html | 70TH HOMER SETS MARK; Bauman of Roswell Team Tops Record for Pro Baseball | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/case-foes-in-jersey-again-ask-nix-on-aid.html | CASE FOES IN JERSEY AGAIN ASK NIX ON AID | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/incidents-mount-in-the-cold-war-soviet-and-satellites-have-downed.html | INCIDENTS MOUNT IN THE 'COLD WAR'; Soviet and Satellites Have Downed Many U. S. Planes -- Protests Are Rejected | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/swedish-ministers-here-for-song-tour.html | SWEDISH MINISTERS HERE FOR SONG TOUR | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/church-notes-75th-year-st-andrews-on-dunes-once-was-lifesaving.html | CHURCH NOTES 75TH YEAR; St. Andrew's on Dunes Once Was Life-Saving Station | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/80000-set-record-for-sunday-at-fair.html | 80,000 SET RECORD FOR SUNDAY AT FAIR | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-n-housing-plan-welcomed.html | U. N. Housing Plan Welcomed | True | MARTIN L. LOW. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/sermon-stresses-work-value.html | Sermon Stresses Work Value | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/dodgers-rally-to-stop-giants-before-39784-and-keep-pennant-hopes.html | Dodgers Rally to Stop Giants Before 39,784 and Keep Pennant Hopes Alive; BROOKS SCORE, 7-4, AT POLO GROUNDS Defeat Antonelli and Trail Giants by 4 Games -- Podres Wins With Erskine's Aid | True | By John Drebinger | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/faster-mail-planned-100-communities-to-get-test-in-3cent-airmail.html | FASTER MAIL PLANNED; 100 Communities to Get Test in 3-Cent Airmail Service | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/britain-will-back-un-ban-on-peiping-delegation-to-ask-puffing-off.html | BRITAIN WILL BACK U.N. BAN ON PEIPING; Delegation to Ask Puffing Off of Vote on Admission This Year in Support of U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mrs-richard-edie.html | MRS. RICHARD EDIE | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/anchor-buys-tropical-glass.html | Anchor Buys Tropical Glass | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/lard-prices-fall-weakness-in-hogs-vegetable-oils-affects-market.html | LARD PRICES FALL; Weakness in Hogs, Vegetable Oils Affects Market | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/distribution-parley-is-set-for-oct-1819.html | DISTRIBUTION PARLEY IS SET FOR OCT. 18-19 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mrs-coblens-is-married.html | Mrs. Coblens Is Married | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/markets-closed-today.html | Markets Closed Today | True | | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/russians-record-40-chess-victory-hungary-also-posts-sweep-in-first.html | RUSSIANS RECORD 40 CHESS VICTORY; Hungary Also Posts Sweep in First Round at Amsterdam -- Lombardy Wins Title | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/keroseneoxygen-flame-replaces-drill-in-sinking-taconite-project.html | Kerosene-Oxygen Flame Replaces Drill In Sinking Taconite Project Blast Holes; FLAME REPLACES BLAST HOLE DRILL | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/population-study-group-elects.html | Population Study Group Elects | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/oconner-takes-auto-sprint.html | O'Conner Takes Auto Sprint | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/girl-bullfighter-is-gored.html | Girl Bullfighter Is Gored | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/patterns-of-the-times-american-design-series-2-wedding-dresses.html | Patterns of The Times: American Design Series; 2 Wedding Dresses Reflect the Art of Gaston Mallet | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/adenauer-to-take-charge-will-head-talks-with-britain-and-u-s-on.html | ADENAUER TO TAKE CHARGE; Will Head Talks With Britain and U. S. on Bonn Sovereignty | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/bishop-appraises-evanston-session-briton-lauds-world-councils.html | BISHOP APPRAISES EVANSTON SESSION; Briton Lauds World Council's Appeal for 'New Climate' in International Affairs | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/ohio-man-dies-at-104.html | Ohio Man Dies at 104 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/seixas-and-hartwig-advance-to-final-of-national-tennis-at-forest.html | Seixas and Hartwig Advance to Final of National Tennis at Forest Hills; RICHARDSON LOSES IN 4-SET CONTEST Seixas Beats Louisiana Star, Hartwig Defeats Rosewall -- Misses Brough, Hart Gain | True | By Allison Danzig | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/national-greatness-defined.html | National Greatness Defined | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/puerto-rico-dock-pact-signed.html | Puerto Rico Dock Pact Signed | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/musselman-sets-car-record.html | Musselman Sets Car Record | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/france-is-facing-greater-deficit-serious-budget-cuts-found-needed.html | FRANCE IS FACING GREATER DEFICIT; Serious Budget Cuts Found Needed to Keep '55 Figure at This Year's Level | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/embargo-by-west-still-irks-danes-pressure-suspected-in-letting-oil.html | EMBARGO BY WEST STILL IRKS DANES; Pressure Suspected in Letting Oil Go to Soviet Bloc While Ban on Tankers Remains | True | By Michael L. Hoffmanspecial To The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/michael-h-strollo.html | MICHAEL H. STROLLO | True | Special to The New York Times, | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/swedens-form-of-government.html | Sweden's Form of Government | True | ROBERT OHLE | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/activity-is-lively-in-london-market-industrials-remain-center-of.html | ACTIVITY IS LIVELY IN LONDON MARKET; Industrials Remain Center of Attraction -- Golds Are Also Getting a Heavy Play ACTIVITY IS LIVELY IN LONDON MARKET | True | By Lewis L. Nettletonspecial to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/west-hills-poloists-win.html | West Hills Poloists Win | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/49ers-crush-browns-pro-eleven-wins-5th-straight-before-46877-by.html | 49ERS CRUSH BROWNS; Pro Eleven Wins 5th Straight Before 46,877 by 38-21 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/irwin-edman.html | IRWIN EDMAN | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/to-control-ragweed-use-of-beetle-now-destroying-other-harmful-weed.html | To Control Ragweed; Use of Beetle Now Destroying Other Harmful Weed Proposed | True | HARRY SWARTZ, M. D. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/taxexempt-calendar-bigger.html | Tax-Exempt Calendar Bigger | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/1-of-7-bodies-found-in-navy-air-crash.html | 1 OF 7 BODIES FOUND IN NAVY AIR CRASH | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/fangio-victor-in-mercedes.html | Fangio Victor in Mercedes | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/braebeck-toni-gains-top-award-in-rockland-allbreed-fixture.html | Braebeck Toni Gains Top Award In Rockland All-Breed Fixture; English-Bred Miniature Poodle Owned by Mrs. Tyson Is Selected at Ladentown -- Irish Setter a Strong Contender | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/indochina-pows-tell-of-captivity-5-u-s-technicians-and-gen-de.html | INDOCHINA P.O.W.'S TELL OF CAPTIVITY; 5 U. S. Technicians and Gen. de Castries Relate Their Treatment in Camps | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/more-jewish-social-aid-national-youth-group-asked-for-40000-more.html | MORE JEWISH SOCIAL AID; National Youth Group Asked for 40,000 More Helpers | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/bevan-reassures-japanese-on-reds-sees-no-further-aggression-in-asia.html | BEVAN REASSURES JAPANESE ON REDS; Sees No Further Aggression in Asia -- Laborites Puzzle Socialist Factions | True | By Lindesay Parrottspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/pathologists-to-meet.html | Pathologists to Meet | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/princess-baby-dies-niece-ofshah-of-iran-was-hurt-in-fall-on-coast.html | PRINCESS BABY DIES; Niece of Shah of Iran Was Hurt in Fall on Coast | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/just-where-did-leif-land.html | JUST WHERE DID LEIF LAND? | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/martha-raye-collapses.html | Martha Raye Collapses | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/john-sala-leader-in-unions-50-years.html | JOHN SALA, LEADER IN UNIONS 50 YEARS | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/dutch-weigh-new-round-of-wage-rises-pay-said-to-lag-behind-national.html | Dutch Weigh New Round of Wage Rises; Pay Said to Lag Behind National Income | True | By Paul Catzspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/phils-rout-pirates-125-they-pin-10th-straight-defeat-on-pittsburgh.html | PHILS ROUT PIRATES, 12-5; They Pin 10th Straight Defeat on Pittsburgh -- Ennis Stars | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/halsteds-yacht-first-chuckle-takes-onepoint-lead-in-picken-trophy.html | HALSTED'S YACHT FIRST; Chuckle Takes One-Point Lead in Picken Trophy Series | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/moscow-audience-steals-show-from-ballet-at-bolshoi-theatre-striking.html | Moscow Audience 'Steals Show' From Ballet at Bolshoi Theatre; Striking and Colorful Contrasts of Diverse Peoples Reveal in Miniature Global Role That Russia Is Attempting | True | By Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/liberation-promised.html | Liberation' Promised | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/segalkleinman.html | Segal--Kleinman | True | Special to Tile New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/film-pay-average-reaches-132-high-weekly-hollywood-earnings-up-15.html | FILM PAY AVERAGE REACHES $132 HIGH; Weekly Hollywood Earnings Up $15 Since July, 1953, California Bureau Says | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/red-sox-set-back-athletics-12573-four-runs-in-seventh-decide-second.html | RED SOX SET BACK ATHLETICS, 12-5,7-3; Four Runs in Seventh Decide Second Contest -- Williams Wallops 26th Homer | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/chiangs-son-gets-post.html | Chiang's Son Gets Post | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/fire-ruins-block-of-atlantic-city-225000-blaze-damages-11-stores-on.html | FIRE RUINS BLOCK OF ATLANTIC CITY; $225,000 Blaze Damages 11 Stores on the Boardwalk, Routs Many Visitors | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/shipman-triumphs-in-chess.html | Shipman Triumphs in Chess | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/british-unions-open-86th-parley-today.html | BRITISH UNIONS OPEN 86TH PARLEY TODAY | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/britons-and-malta-police-clash.html | Britons and Malta Police Clash | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/foreign-exchange-rates-week-ended-sept-3-1954.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 3, 1954 | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/games-test-submarines-three-enemy-craft-sunk-by-nato-force-in.html | GAMES TEST SUBMARINES; Three 'Enemy' Craft 'Sunk' by NATO Force in Mediterranean | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/aden-reports-raid-by-yemen.html | Aden Reports Raid by Yemen | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/polio-parley-to-get-salk-report.html | Polio Parley to Get Salk Report | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/operation-europe.html | OPERATION EUROPE | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/yost-hit-in-ninth-sinks-bombers-54-he-delivers-after-mcdougald-ties.html | YOST HIT IN NINTH SINKS BOMBERS, 5-4; He Delivers After McDougald Ties Contest With Homer -- Senators Beat Sain | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/drive-urged-to-back-school-bias-decision.html | DRIVE URGED TO BACK SCHOOL BIAS DECISION | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/bostwick-team-winner-beats-milwaukee-73-to-reach-final-in-open.html | BOSTWICK TEAM WINNER; Beats Milwaukee, 7-3, to Reach Final in Open Title Polo | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/emil-stern.html | EMIL STERN | True | | 1982-06-07 | RE0000131039 | B00000493296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/davis-and-breen-eye-barrie-play-producing-team-negotiates-for.html | DAVIS AND BREEN EYE BARRIE PLAY; Producing Team Negotiates for 'Admirable Crichton' -- Alec Guinness Sought | True | By Sam Zolotow | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/catalina-flights-to-cease.html | Catalina Flights to Cease | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/walter-beck.html | WALTER BECK | True | Special to The New York Times. | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-06 | 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/champlain-boat-going-to-pasture-ticonderoga-will-be-moved-two-miles.html | CHAMPLAIN BOAT GOING TO PASTURE; Ticonderoga Will Be Moved Two Miles Overland to Shelburne, Vt., Museum | True | | 1982-06-07 | RE0000131039 | B00000493296 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/holiday-traffic-deaths-in-michigan-cut-as-national-guard-helps.html | Holiday Traffic Deaths in Michigan Cut As National Guard Helps Patrol Highways | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/nmms-ar-md-for-mrs-h_____-allett.html | Nmms AR mD '- FOR MRS. H_____ ALLETT[ | True | [ glacial to The New York Times. I | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/fifth-storm-brews-expected-to-reach-hurricane-force-by-daylight.html | FIFTH STORM BREWS; Expected to Reach Hurricane Force by Daylight | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/boys-club-will-gain-by-ball-on-oct-21.html | BOYS CLUB WILL GAIN BY BALL ON OCT. 21 | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/pushbutton-war-held-too-complex-too-few-know-how-to-use-modern.html | PUSH-BUTTON' WAR HELD TOO COMPLEX; Too Few Know How to Use Modern Weapons, Military Psychologist Tells Meeting BETTER OFFICERS URGED Lack of Technical Training Is Said to Make Them Unhappy About Needing Civilian Aid | True | By Murray Illson | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/lois-be-a-brioe-i-alumna-of-rutgers-engaged.html | L'OIS BE A BRIOE I; Alumna of Rutgers Engaged | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dr-buchman-to-lead-parley.html | Dr. Buchman to Lead Parley | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/reorienting-children-psychiatric-study-as-prerequisite-for-school.html | Reorienting! Children; Psychiatric Study as Prerequisite for School Entry Opposed | True | PARENT | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/reds-assail-asian-talk-cominform-charges-u-s-seeks-to-militarize.html | REDS ASSAIL ASIAN TALK; Cominform Charges U. S. Seeks to Militarize Japan | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/soldiers-to-learn-sea-roles-ashore-landship-at-fort-eustis-va-will.html | SOLDIERS TO LEARN SEA ROLES ASHORE; ' Landship' at Fort Eustis, Va., Will Give Training in All Types of Cargo Handling | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/legislature-sits-today-in-boston-special-session-to-consider.html | LEGISLATURE SITS TODAY IN BOSTON; Special Session to Consider Changes in Veteran Law, Map Hurricane Relief | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/pier-agency-finds-port-crime-on-run-but-cleanup-must-go-on-report.html | PIER AGENCY FINDS PORT CRIME ON RUN; But Clean-Up Must Go On, Report Says, Citing Thievery and Favoritism in Hiring PIER AGENCY FINDS PORT CRIME ON RUN | True | By A. H. Raskin | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/charter-market-shows-new-gain-grain-leads-rise-for-week-with-coal.html | CHARTER MARKET SHOWS NEW GAIN; Grain Leads Rise for Week, With Coal Rates Strong -- Tanker Fees Up | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/plea-for-handicapped-made.html | Plea for Handicapped Made | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/bentley-j-geiger.html | BENTLEY J. GEIGER | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/william-a-taylor.html | WILLIAM A. TAYLOR | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/reuther-speaks-in-canada.html | Reuther Speaks in Canada | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/british-reds-lose-in-bonn-arms-test-trades-union-congress-beats.html | BRITISH REDS LOSE IN BONN ARMS TEST; Trades Union Congress Beats Move to Block Discussion of Favorable Resolution | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/mrs-mead-affianced-wedding-to-robert-i-lee-to-take-place-next-month.html | MRS. MEAD AFFIANCED; Wedding to Robert I=. Lee to Take Place Next Month | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/producer-seeks-new-ohara-play-joseph-would-do-untitled-script-of.html | PRODUCER SEEKS NEW O'HARA PLAY; Joseph Would Do Untitled Script of Campus Life Here This Season | True | By Louis Calta | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/u-s-car-last-in-british-race.html | U. S. Car Last in British Race | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/mcarthy-expects-to-call-witnesses-counsel-announces-a-change-in.html | M'CARTHY EXPECTS TO CALL WITNESSES; Counsel Announces a Change in Plans -- Committee Has Day-Long Secret Session | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/modern-art-on-loan-guggenheim-museum-sending-paintings-to-long.html | MODERN ART ON LOAN; Guggenheim Museum Sending Paintings to Long Beach, Calif. | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/tampa-bay-bridge-opens-to-traffic-sunshine-skyway-15-miles-of.html | TAMPA BAY BRIDGE OPENS TO TRAFFIC; Sunshine Skyway, 15 Miles of Causeway and Spans, Hailed as a Boon for Florida | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/us-aide-hurt-in-crash-in-italy.html | U.S. Aide Hurt in Crash in Italy | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/israel-is-accused-anew-sent-big-plane-group-over-arab-areas-jordan.html | ISRAEL IS ACCUSED ANEW; Sent Big Plane Group Over Arab Areas, Jordan Says | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/two-issues-slow-accord-at-manila-u-s-insists-on-specific-pact.html | TWO ISSUES SLOW ACCORD AT MANILA; U. S. Insists on Specific Pact Against Reds, Guarantee for Indochinese States TWO ISSUES SLOW ACCORD AT MANILA | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/satellite-policy-called-a-failure-press-complaints-in-soviet-lands.html | SATELLITE POLICY CALLED A FAILURE; Press Complaints in Soviet Lands Indicate 'New Course' Is Not Being Realized YEAR'S TRIAL IS ASSESSED Food and Consumer Products Declared Still Low Despite Shift in Emphasis | True | By John MacCormacspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/wilkesbarre-takes-pennant.html | Wilkes-Barre Takes Pennant | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/red-bloc-building-own-atomic-pool-soviet-has-a-virtual-monopoly-and.html | RED BLOC BUILDING OWN ATOMIC 'POOL'; Soviet Has a Virtual Monopoly and Benefits Most -- China May Have Reactor Plant | True | By Harry Schwartz | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/yon-srewagr-6s-ledi-los-aelrs-anarlsi.html | yon srEwAgr, 6s, LEDI Los A?ELrS ANarLsI | True | . special to The New York Tlmez. ] | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/exiles-head-picks-successor.html | Exiles' Head Picks Successor | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/antidotes-to-communism-they-are-said-to-consist-of-peace-and-trade.html | Antidotes to Communism; They Are Said to Consist of Peace and Trade, Not Military Action | True | EMERSON C. IVES | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/elevated-by-y-w-c-a-mrs-c-d-mercer-heads-unit-for-national-support.html | ELEVATED BY Y. W. C. A.; Mrs. C. D. Mercer Heads Unit for National Support | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/news-depresses-stocks-in-london-weekend-incidents-in-asia-spread.html | NEWS DEPRESSES STOCKS IN LONDON; Week-End Incidents in Asia Spread General Dullness, but Undertone Is Firm INDEX EASES 0.7 TO 171.1 Losses Are Mostly Modest -- Motors and Aircrafts Up -- Metals Prices Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/heads-advisory-group-for-electronics-parts.html | Heads Advisory Group For Electronics Parts | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/ethics-of-permitting-bingo.html | Ethics of Permitting Bingo | True | LYLE E. BROWN | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/incidents-in-far-east-jar-indias-peace-hopes.html | Incidents in Far East Jar India's Peace Hopes | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/rudolph-a-rudnick.html | RUDOLPH A. RUDNICK | True | Spec,fa] to The J'ew York TJnle.. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/peron-gives-car-to-mrs-kaiser.html | Peron Gives Car to Mrs. Kaiser | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/george-rose.html | GEORGE !. ROSE | True | SpeCie[ to e New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/plate-mill-modernized.html | Plate Mill Modernized | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/to-reform-security-hearings.html | To Reform Security Hearings | True | T. H. DAVIES | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/mrs-charles-pickford.html | MRS. CHARLES PICKFORD | True | j _ Special to The New York Times. I | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/wallpaper-pay-raised-union-and-employers-agree-on-program-to.html | WALLPAPER PAY RAISED; Union and Employers Agree on Program to Increase Sales | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/ottawa-voices-some-surprise.html | Ottawa Voices Some Surprise | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/toronto-captures-pennant.html | Toronto Captures Pennant | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/kills-wife-and-himself-jersey-man-had-been-trying-to-effect-a.html | KILLS WIFE AND HIMSELF; Jersey Man Had Been Trying to Effect a Reconciliation | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/claudette-movrison-to-wed.html | Claudette Movrison to Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/report-on-the-docks.html | REPORT ON THE DOCKS | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/william-s-morrison.html | WILLIAM S. MORRISON | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/tigers-defeat-white-sox-twice-kuenns-drive-decides-2d-in-10th.html | Tigers Defeat White Sox Twice, Kuenn's Drive Decides 2d in 10th; Garver Captures Opener, 9-1, on 4-Hitter -- Johnson Bows in Extra Inning, 3-2 | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/magic-number-is-now-16-for-giants-13-for-tribe.html | Magic Number Is Now 16 For Giants, 13 for Tribe | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dies-of-sleeping-sickness.html | Dies of Sleeping Sickness | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/china-aids-flood-areas-large-sum-allocated-by-peiping-for-peasants.html | CHINA AIDS FLOOD AREAS; Large Sum Allocated by Peiping for Peasants Along 2 Rivers | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/phone-rate-appeal-is-opposed-by-city.html | PHONE RATE APPEAL IS OPPOSED BY CITY | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/ross-first-in-road-race.html | Ross First in Road Race | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/leipzig-showcase-faces-westward-annual-fair-in-east-germany-aims.html | LEIPZIG SHOWCASE FACES WESTWARD; Annual Fair in East Germany Aims Its Biggest Guns at Capitalist Market PART OF RED TRADE DRIVE Rise in Exports Is Sought to Permit More Imports and So Lift Living Standards | True | By George H. Morisonspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/gertrude-a-josr.html | GERTRUDE A. J'os'r | True | special to.The New York Tlme. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/luther-league-reorganized.html | Luther League Reorganized | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/worm-grows-less-rare-at-parley.html | Worm Grows Less Rare at Parley | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/japan-raises-bid-to-burma.html | Japan Raises Bid to Burma | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/safety-hints-compiled-for-the-entire-family.html | Safety Hints Compiled For the Entire Family | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/pravda-scores-manila-talks.html | Pravda Scores Manila Talks | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/medley-hanover-westbury-victor-scores-over-ceyway-in-pace-and-pays.html | MEDLEY HANOVER WESTBURY VICTOR; Scores Over Ceyway in Pace and Pays $6.20 -- Just Gay Captures Third Place | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/police-rout-reds-in-rio-antius-rally-is-broken-up-with-only-scant.html | POLICE ROUT REDS IN RIO; Anti-U. S. Rally Is Broken Up With Only Scant Resistance | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/no-comment-in-moscow.html | No Comment in Moscow | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/wood-field-and-stream-opportunities-for-coastal-duck-hunters.html | Wood, Field and Stream; Opportunities for Coastal Duck Hunters Offered in the Scoter Season Here | True | By Raymond R. Camp | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/88333-at-state-fair.html | 88,333 at State Fair | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/giants-and-phils-split-braves-take-pair-gain-2d-place-dodgers-drop.html | Giants and Phils Split; Braves Take Pair, Gain 2d Place; Dodgers Drop 2; ROBERTS WINS, 5-4, AFTER MATES LOSE Phils' Star Takes No. 20 in 11-Inning Contest -- Giants Capture Opener, 8 to 4 | | By John Drebingerspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/heads-st-johns-prep.html | Heads St. John's Prep | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/lemon-gains-21st-triumph-61-then-orioles-stop-tribe-in-tenth.html | Lemon Gains 21st Triumph, 6-1, Then Orioles Stop Tribe in Tenth; Kryhoski Drives In Run That Decides Second Game for Baltimore, 3 to 2 | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/troth-announced-of-missdanidsoh-vassar-alumna-to-be-wed-oct-10-at.html | TROTH ANNOUNCED .OF MISSDANIDSOH; Vassar Alumna to Be Wed Oct. 10 at Her Home Here : I to Gordon L, Jacobs | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/news-of-food-hennessy-says-u-s-is-top-cognac-mart-he-likes-our-corn.html | News of Food; Hennessy Says U. S. Is Top Cognac Mart -- He Likes Our Corn | True | By Jane Nickerson | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/world-rule-talks-open-300-delegates-meet-in-london-to-discuss.html | WORLD RULE TALKS OPEN; 300 Delegates Meet in London to Discuss Government | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/farmhand-hurt-by-bull-animal-inflicts-broken-pelvis-on-orphanage.html | FARMHAND HURT BY BULL; Animal Inflicts Broken Pelvis on Orphanage Employe | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/france-wary-on-attending-bonn-arms-talk-in-london-france-is-wary-on.html | France Wary on Attending Bonn Arms Talk in London; FRANCE IS WARY ON LONDON TALKS | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/brandywine-poloists-gain.html | Brandywine Poloists Gain | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/murley-henderson.html | Murley -- Henderson | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/griffith-roberts.html | GRIFFITH ROBERTS | True | SpeclsI to The New York TLmes. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/girl-bullfighter-critical.html | Girl Bullfighter Critical | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/enemies-of-freedom-communism-and-mccarthyites-linked-by-youth.html | ENEMIES OF FREEDOM'; ' Communism and McCarthyites' Linked by Youth Speaker | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/fails-to-swim-lake-tahoe.html | Fails to Swim Lake Tahoe | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/nigerian-parties-clash-6-killed-as-rioting-breaks-out-at-political.html | NIGERIAN PARTIES CLASH; 6 Killed as Rioting Breaks Out at Political Meeting in Oyo | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/how-presidents-plan-for-pool-progressed.html | How President's Plan For Pool Progressed | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/concert-series-ends-naumburg-symphony-presents-4th-central-park.html | CONCERT SERIES ENDS; Naumburg Symphony Presents 4th Central Park Program | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/carmen-w-feetcher.html | CARMEN W. FEETCHER | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/guinevere-scores-in-race-on-sound-finishes-20-seconds-ahead-of-ann.html | GUINEVERE SCORES IN RACE ON SOUND; Finishes 20 Seconds Ahead of Ann Marie in International Class Off Larchmont Y. C. | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/fales-nina-gains-third-victory-in-row-in-vineyard-sail-spookie.html | Fales' Nina Gains Third Victory in Row in Vineyard Sail; Spookie, Medora First | True | Special to The Hew York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/thompson-trophy-won-at-692-mph-air-force-captain-in-an-f86-scores.html | THOMPSON TROPHY WON AT 692 M.P.H.; Air Force Captain in an F-86 Scores at Dayton to Close the National Air Show | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dr-frank-j-wright.html | DR. FRANK J. WRIGHT | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dorothy-j-flynn-becomes-fiancee-providence-girl-s-engaged-t0.html | !DOROTHY J, FLYNN BECOMES FIANCEE; Providence Girl !s Engaged !.t0 Richard Isaac Keeler, ?. U** of Virginia Alumnus ! | True | Se. a2 to The New York Times, | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/local-votes-firestone-pact.html | Local Votes Firestone Pact | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/u-s-plane-fired-back.html | U. S. Plane Fired Back | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/attlee-reports-on-trip-to-moscow-gains-many-he-says-but-regime.html | Attlee Reports on Trip to Moscow; Gains Many, He Says, but Regime Seems to Stress Its Power ATTLEE REPORTS ON TRIP TO SOVIET | True | By Clement R. Attleedistributed By United Feature Syndicate, Inc. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/abiding-by-bingo-ban.html | Abiding by Bingo Ban | True | ELSA KRUUSE | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/formosa-craft-blast-chinas-coast-again-formosa-planes-hit-coast.html | Formosa Craft Blast China's Coast Again; FORMOSA PLANES HIT COAST AGAIN | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/morgan-library-exhibit-show-opening-today-includes-writing-since.html | MORGAN LIBRARY EXHIBIT; Show Opening Today Includes Writing Since Stone Tablets | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/miss-hart-champion-despite-crippling-knee-injury-at-1.html | Miss Hart Champion Despite Crippling Knee Injury at 1 | True | By Emma Harrison | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/west-german-jobless-at-low.html | West German Jobless at Low | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/equipment-concerns-to-merge.html | Equipment Concerns to Merge | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/australia-looks-for-wool-upturn-seasons-poor-opening-not-justified.html | AUSTRALIA LOOKS FOR WOOL UPTURN; Season's Poor Opening Not Justified by Statistical Position, Traders Say | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/u-s-traffic-toll-below-estimates-for-long-holiday-total-is-put-at.html | U. S. TRAFFIC TOLL BELOW ESTIMATES FOR LONG HOLIDAY; Total Is Put at 334, Against Forecast of 390, as Labor Day Week-End Closes SHORE RESORTS CROWDED Buses Leaving City Are Full and Railroads Run Extra Trains for Visitors U. S. TRAFFIC TOLL BELOW ESTIMATES | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/byrnes-bypasses-partys-nominee-appoints-c-e-daniel-builder-to.html | BYRNES BYPASSES PARTYS NOMINEE; Appoints C. E. Daniel, Builder, to Maybank's Term, Giving Impetus to Fall Write-In | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/bob-smith-has-heart-attack.html | Bob Smith Has Heart Attack | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/stranahan-leaves-amateur-golf-ranks-ohioan-flies-to-brazil-for.html | Stranahan Leaves Amateur Golf Ranks; Ohioan Flies to Brazil for Debut as a Pro | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/old-7-ghost-bonds-haunt-city-treasury-ghost-bonds-prey-on-city.html | Old 7% Ghost Bonds Haunt City Treasury; GHOST BONDS PREY ON CITY TREASURY | True | By Paul Crowell | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/star-kurush-v-leads-cuban-boat-scores-34-points-in-world.html | STAR KURUSH V LEADS; Cuban Boat Scores 34 Points in World Championship | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/gop-aide-defines-issue-says-it-will-be-prosperity-not-communism-in.html | G.O.P. AIDE DEFINES ISSUE; Says It Will Be Prosperity, Not Communism, in the Fall | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/nikol-shattenstein-a-portrait-artist.html | NIKOL SHATTENSTEIN, A PORTRAIT ARTIST | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/bonn-favors-early-arms-parley-adenauer-chided-on-french-view-leader.html | Bonn Favors Early Arms Parley; Adenauer Chided on French View; Leader of One Coalition Party Assails Chancellor for His Attack on Mendes-France | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/home-care-classes-set-red-cross-offers-three-free-courses-of-7.html | HOME CARE CLASSES SET; Red Cross Offers Three Free Courses of 7 Lessons Each | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/joe-jones-beats-first-glance-at-aqueduct-pet-bully-wins-167850-race.html | Joe Jones Beats First Glance at Aqueduct; Pet Bully Wins $167,850 Race; OUTSIDER SCORES IN 7-FURLONG DASH Returning $16.40, Joe Jones Takes Bay Shore Handicap by Head Under McCreary | True | By Joseph C. Nichols | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/eugene-j-hoerdt.html | EUGENE J. HOERDT | True | Special to Te New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/westbury-riders-score-93.html | Westbury Riders Score, 9-3 | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/seixas-and-doris-hart-rally-to-win-national-tennis-crowns-at-forest.html | Seixas and Doris Hart Rally to Win National Tennis Crowns at Forest Hills; HARTWIG CHECKED BY 3-6, 6-2, 6-4, 6-4 Seixas Downs Australian in Final -- Miss Hart Tops Miss Brough, 6-8, 6-1, 8-6 | True | By Allison Danzig | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/pirates-topple-brooks-96-97-first-contest-going-12-innings-loes.html | Pirates Topple Brooks, 9-6, 9-7, First Contest Going 12 Innings; Loes Walks Two Home in Last Frame of Opener -- Dodgers 5 Games Out of Lead | True | By Roscoe McGowen | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/the-atom-servant-of-man.html | THE ATOM: SERVANT OF MAN | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dulles-weighs-british-plan.html | Dulles Weighs British Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/mr-attlee-in-russia.html | MR. ATTLEE IN RUSSIA | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/small-firms-continue-to-lose-ground-to-big-business-despite.html | Small Firms Continue to Lose Ground To Big Business Despite Washington Aid | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/versatile-seixas-glad-now-he-chose-net-over-baseball.html | Versatile Seixas Glad Now He Chose Net Over Baseball | True | By Bernard Kalb | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/in-the-nation-still-seeking-the-reason-why.html | In The Nation; Still Seeking 'the Reason Why' | True | By Arthur Krock | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/72-homers-for-bauman-he-betters-minor-league-mark-with-3-on-final.html | 72 HOMERS FOR BAUMAN; He Betters Minor League Mark With 3 on Final Day | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/lawrencb-perry-journalis-therei-sports-and-stage-columnistl-form-a.html | ' LAWRENCB PERRY, ' JOURNALIS.. T.HEREl; Sports and Stage Columnistl . forN.' A. N. A. Dies at 78- Edited Yachting Magazine | True | Special to The New Yorlc Times, | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/mrs-rice-entry-sets-stake-mark-pet-bully-defeats-good-call-covering.html | MRS. RICE ENTRY SETS STAKE MARK; Pet Bully Defeats Good Call, Covering Mile in 1:34 2/5 at Washington Park | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/racy-garb-shown-for-sport-car-use-coats-dresses-and-blouses-in.html | RACY GARB SHOWN FOR SPORT CAR USE; Coats, Dresses and Blouses in Altman Collection Have Hoods to Keep Hair Neat | True | By Dorothy O'Neill | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dr-bruce-blair.html | DR. BRUCE BLAIR | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/6-nations-forming-atom-power-pool-eisenhower-says-others-to-join.html | 6 NATIONS FORMING ATOM POWER POOL, EISENHOWER SAYS; Others to Join World Agency for Spreading of Nuclear Knowledge, He Reports SOVIET NOT TAKING PART First Steps to Be Independent of U. N. -- Project Stresses Peaceful Undertakings ATOM POOL BEGUN, EISENHOWER SAYS | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/tribute-to-irwin-edman.html | Tribute to Irwin Edman | True | MYLES REN | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/immigration-act-is-revised-to-admit-petty-offenders-eisenhower.html | Immigration Act Is Revised To Admit Petty Offenders; EISENHOWER SIGNS EASIER ENTRY BILL | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/hell-hear-about-this-wife-car-tank-empty-cant-get-husbands-bargain.html | HE'LL HEAR ABOUT THIS; Wife, Car Tank Empty, Can't Get Husband's Bargain 'Gas' | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/italy-accepts-invitation.html | Italy Accepts Invitation | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/public-gets-credit-for-school-bias-ban.html | PUBLIC GETS CREDIT FOR SCHOOL BIAS BAN | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/douglas-lockheed-making-new-planes.html | DOUGLAS, LOCKHEED MAKING NEW PLANES | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/keller-wins-big-car-race.html | Keller Wins Big Car Race | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dutch-diplomat-to-costa-rica.html | Dutch Diplomat to Costa Rica | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/yanks-break-even-with-red-sox-as-indians-split-at-baltimore-bombers.html | Yanks Break Even With Red Sox as Indians Split at Baltimore; BOMBERS LOSE, 8-7, AFTER 6-5 VICTORY Yanks Win Opener With 2-Run Ninth, but Red Sox Erase 7-0 Deficit in Finale | True | By Louis Effrat | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/golfer-says-80-is-in-bag-recovers-his-stolen-clubs-on-links-hope.html | GOLFER SAYS 80 IS IN BAG; Recovers His Stolen Clubs on Links -- Hope Returns Too | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/san-diego-legion-nine-wins.htm | San Diego Legion Nine Wins | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/horse-show-to-aid-church-in-syosset.html | HORSE SHOW TO AID CHURCH IN SYOSSET | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/russia-beats-greece-by-40-in-chess-play.html | RUSSIA BEATS GREECE BY 4-0 IN CHESS PLAY | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/5th-division-veterans-elect.html | 5th Division Veterans Elect | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/2-killed-in-virginia-air-crash.html | 2 Killed in Virginia Air Crash | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/joseph-c-priore.html | JOSEPH C. PRIORE | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/trabert-seixas-named-bartzen-moylan-also-to-meet-mexico-in-zone.html | TRABERT, SEIXAS NAMED; Bartzen, Moylan Also to Meet Mexico in Zone Final | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/aaron-h-f_tngold.html | AARON H. F_tNGOLD | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/some-u-n-tie-seen-for-new-atom-pool-u-n-tie-foreseen-for-atomic.html | Some U. N. Tie Seen For New Atom Pool; U. N. TIE FORESEEN FOR ATOMIC POOL | True | By A. M. Rosenthalspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/harry-edetman.html | HARRY EDEt'MAN | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/new-yorker-saved-lives-in-air-crash-pilot-says-woman-knocked.html | NEW YORKER SAVED LIVES IN AIR CRASH; Pilot Says Woman Knocked Matches Down as Fumes Filled the Cabin | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/harry-m-smith.html | HARRY M. SMITH | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/u-s-will-own-reactor.html | U. S. Will Own Reactor | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/aging-population-in-west-predicted.html | AGING' POPULATION IN WEST PREDICTED | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/katherine-b-roger-i-elqgaeitowei-of-david-torroy-earnest-who.html | KATHERINE B .roGER I ElqGAEIJTOWEI]; of David Torroy Earnest [ Who Attended Bard | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/halsteads-craft-first-chuckle-takes-star-honors-in-bellport-bay-y-c.html | HALSTEAD'S CRAFT FIRST; Chuckle Takes Star Honors in Bellport Bay Y. C. Series | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/scientist-for-baring-of-political-views.html | SCIENTIST FOR BARING OF POLITICAL VIEWS | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/milwaukee-trips-cubs-132-and-61-trails-giants-by-four-games-and.html | MILWAUKEE TRIPS CUBS, 13-2 AND 6-1; Trails Giants by Four Games and Leads Dodgers by One -- Mathews Belts No. 35 | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/honor-for-mcguire.html | Honor for McGuire | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/sports-of-the-times-swing-to-the-left.html | Sports of The Times; Swing to the Left | True | By Arthur Daley | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/indian-city-is-flooded.html | Indian City Is Flooded | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dewey-to-announce-tonight-whether-he-will-run-again-party-chiefs.html | Dewey to Announce Tonight Whether He Will Run Again; Party Chiefs Foresee Declination -- Senator Ives Is Expected to Make the Race -- Morhouse Is Slated as Chairman DEWEY ANNOUNCES DECISION TONIGHT | True | By Leo Egan | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/bantam-riverside-victor.html | Bantam Riverside Victor | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/miss-jackson-wed-to-wn-zaput-jr-former-students-at-lake-forest.html | MISS JACKSON WED TO W.N. ZAPUT JR.; Former Students at Lake Forest, Manhattan Colleges Are Married Here | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/cancer-unit-raises-203430.html | Cancer Unit Raises $203,430 | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/housing-projects-short-of-services-stichman-calls-conference-on-use.html | HOUSING PROJECTS SHORT OF SERVICES; Stichman Calls Conference on Use of Existing Facilities by Settlement Houses | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/police-breathe-easier-so-also-do-apartment-tenants-after-skunk-is.html | POLICE BREATHE EASIER; So Also Do Apartment Tenants After Skunk Is Taken Away | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/canadian-wheat-vital-to-britain-and-vice-versa-as-buyer-and.html | CANADIAN WHEAT VITAL TO BRITAIN; -- And Vice Versa, as Buyer and Supplier Recognize Their Interdependence CANADIAN WHEAT VITAL TO BRITAIN | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/beagle-hartline-nifty-excels.html | Beagle Hartline Nifty Excels | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/progress-of-labor-hailed-by-leaders.html | PROGRESS OF LABOR HAILED BY LEADERS | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/japanese-watch-talks-in-manila-hope-to-gain-economically-but.html | JAPANESE WATCH TALKS IN MANILA; Hope to Gain Economically, but Endeavor to Avoid Specific Commitments | True | By Lindesay Parrottspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/darn-safe-sets-trot-record.html | Darn Safe Sets Trot Record | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/louis-c-ritchit.html | LOUIS C. RITCHit= | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/two-get-information-posts.html | Two Get Information Posts | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/retailing-bureau-planned.html | Retailing Bureau Planned | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/unesco-is-reversed-on-leff-jury-order.html | UNESCO IS REVERSED ON LEFF JURY ORDER | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/greekturkish-bridge-begun.html | Greek-Turkish Bridge Begun | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/superfluid-seen-as-a-key-to-atom-helium-near-absolute-zero-performs.html | SUPERFLUID SEEN AS A KEY TO ATOM; Helium, Near Absolute Zero, Performs as if It Had Six Dimensions ACTS AS IT MIGHT IN STAR Element Loses Resistance to Electricity, Scientists in Britain Are Told | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/eisenhower-asks-that-job-bias-end-he-and-nixon-make-appeal-to.html | EISENHOWER ASKS THAT JOB BIAS END; He and Nixon Make Appeal to Leaders of Business and Labor to Cooperate | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/richard-maxwell-r-radio-stage-singer4.html | RICHARD MAXWELL, .r RADIO, STAGE SINGER4 | | Sloeclal tO The ew York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/hbomb-victim-recovering.html | H-Bomb Victim Recovering | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/television-notes.html | Television Notes | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/president-scored-by-labor-leaders-mitchell-tries-to-take-day-out-of.html | PRESIDENT SCORED BY LABOR LEADERS; Mitchell Tries to Take Day Out of Politics, but Meany, Carey, Others Dissent | | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/labor-arbitrator-named.html | Labor Arbitrator Named | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/pop-warner-failing-physician-holds-little-hope-for-noted-football.html | POP WARNER 'FAILING'; Physician Holds Little Hope for Noted Football Coach | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/roughriders-win-gain-lead.html | Roughriders Win, Gain Lead | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/genaugustine-mintyre.html | GEN.AUGUSTINE M'INTYRE | True | Scctt to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/president-starts-atom-plant-work-waves-radioactive-wand-in-denver.html | PRESIDENT STARTS ATOM PLANT WORK; Waves Radioactive Wand in Denver to Break Ground for Facility Near Pittsburgh PRESIDENT STARTS ATOM PLANT WORK | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/text-of-presidents-talk-on-atom-pool.html | Text of President's Talk on Atom Pool | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/cardinals-score-over-redlegs-81-haddix-hurls-16th-victory-jablonski.html | CARDINALS SCORE OVER REDLEGS, 8-1; Haddix Hurls 16th Victory -- Jablonski Bats In 3 Runs for a Total of 100 | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/george-d-gilbert.html | GEORGE D. GILBERT | | Special to ,e i'lw york Tlmcs. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/crash-being-investigated.html | Crash Being Investigated | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/coast-guard-tests-slated.html | Coast Guard Tests Slated | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/eisenhower-in-hospital-for-an-annual-checkup.html | Eisenhower in Hospital For an Annual Check-Up | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/the-start-at-manila.html | THE START AT MANILA | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dispute-ties-23-ships.html | Dispute Ties 23 Ships | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/miss-heila-a-vogt-married-to-officer.html | MISS SHEILA A. VOGT, MARRIED TO OFFICER | | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/6-die-as-2-cars-hit-lights-into-lights.html | 6 DIE AS 2 CARS HIT, LIGHTS INTO LIGHTS | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/cotton-off-at-liverpool-futures-are-down-7-to-8-points-in-moderate.html | COTTON OFF AT LIVERPOOL; Futures Are Down 7 to 8 Points in Moderate Trading | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/senators-beaten-after-81-victory-athletics-win-32-on-valos-triple.html | SENATORS BEATEN AFTER 8-1 VICTORY; Athletics Win, 3-2, on Valo's Triple -- Vernon Bats in 5 Runs in First Contest | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/father-of-7-held-as-bandit.html | Father of 7 Held as Bandit | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/the-citys-debt.html | THE CITY'S DEBT | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/maternity-classes-announced.html | Maternity Classes Announced | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/japan-lists-captive-deaths.html | Japan Lists Captive Deaths | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/some-of-300-women-captives-returned-by-french-union.html | Some of 300 Women Captives Returned by French Union | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dutch-queen-sees-rotarian.html | Dutch Queen Sees Rotarian | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/child-to-mrs-hugh-b-jordan.html | Child to Mrs. Hugh B. Jordan | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/adjourned-games-played.html | Adjourned Games Played | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/coordinator-of-fashion-for-a-chemstrand-unit.html | Coordinator of Fashion For a Chemstrand Unit | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/alpernkohn.html | Alpern--Kohn | True | Sveci1 to The New York Time. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/bridge-deck-to-close-resurfacing-planned-for-part-of-queensboro.html | BRIDGE DECK TO CLOSE; Resurfacing Planned for Part of Queensboro Span | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dr-william-bateson.html | DR. WILLIAM BATESON | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/partnership-pact-in-view.html | Partnership Pact in View | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/frankfurt-shows-consumer-goods-30-countries-give-german-homemaker-a.html | FRANKFURT SHOWS CONSUMER GOODS; 30 Countries Give German Homemaker a Preview of Offerings for Fall | True | By Betty Pepisspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/canada-still-favors-nato-talk.html | Canada Still Favors NATO Talk | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/new-pulaski-span-will-open-friday-11228000-bridge-to-carry.html | NEW PULASKI SPAN WILL OPEN FRIDAY; $11,228,000 Bridge to Carry Brooklyn-Queens Traffic Over Newtown Creek | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/labor-abuses-assailed-cleric-says-catholic-church-backs-honest.html | LABOR ABUSES ASSAILED; Cleric Says Catholic Church Backs Honest Movements | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/yugoslavs-seek-russian-grains-first-conference-on-trade-since-tito.html | YUGOSLAVS SEEK RUSSIAN GRAINS; First Conference on Trade Since Tito Left Cominform in 1948 Is Opened | True | By Jack Raymondspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/trading-in-broiler-futures-opens-on-mercantile-exchange-today.html | Trading in Broiler Futures Opens On Mercantile Exchange Today; FUTURES MARKET IN BROILERS IS SET | True | By George Auerbach | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/davis-is-victor-in-savoie-fight-scores-unanimous-decision-at-st.html | DAVIS IS VICTOR IN SAVOIE FIGHT; Scores Unanimous Decision at St. Nick's -- Turner and Olla in Parkway Draw | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/selected-as-treasurer-of-civil-service-league.html | Selected as Treasurer Of Civil Service League | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/2-old-hospitals-may-house-aged-welfare-island-institutions-instead.html | 2 OLD HOSPITALS MAY HOUSE AGED; Welfare Island Institutions, Instead of Closing, May Be Converted for Elderly PLAN HAS WIDE SUPPORT Proposal Would Free 1,900 Beds in Other Centers for Persons Seriously Ill | True | By Farnsworth Fowle | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/admiral-kalbfus-dead-innerorti-twice-president-bf-naval-war-college.html | ADMIRAL KALBFUS [ DEAD INNErORTI; Twice President bf 'Naval War' College.- He Headed Battle Force of Fleet | True | Special to The New York TLme. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/cunard-line-spikes-plan-to-burn-model-of-liner.html | Cunard Line Spikes Plan To Burn Model of Liner | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/shipping-news-and-notes-a-2d-navy-supertanker-to-be-named-british.html | Shipping News and Notes; A 2d Navy Supertanker to Be Named -- British Line Appoints Agent | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/new-york-to-be-studied-city-college-offers-graduate-courses-on.html | NEW YORK TO BE STUDIED; City College Offers Graduate Courses on Metropolitan Area | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/doberman-is-best-at-putnam-show-ch-colonel-jet-selected-in-allbreed.html | DOBERMAN IS BEST AT PUTNAM SHOW; Ch. Colonel Jet Selected in All-Breed Field -- Poodle Braebeck Toni in Final | True | By William J. Briordy.special To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/talks-due-on-company-shift.html | Talks Due on Company Shift | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/metals-up-in-london-copper-tin-lead-and-some-zinc-deliveries-rise.html | METALS UP IN LONDON; Copper, Tin, Lead and Some Zinc Deliveries Rise | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/evatt-asks-france-to-make-spy-inquiry.html | EVATT ASKS FRANCE TO MAKE SPY INQUIRY | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/john-h-judge.html | JOHN H. JUDGE | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/michigan-church-to-hold-art-show-festival-in-bloomfield-hills-to.html | MICHIGAN CHURCH TO HOLD ART SHOW; Festival in Bloomfield Hills to Open Tonight -- Sales Will Aid Cathedral Project | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/westinghouse-talks-to-go-on.html | Westinghouse Talks to Go On | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/recall-of-envoy-asked-guatemala-deems-argentine-diplomats-note.html | RECALL OF ENVOY ASKED; Guatemala Deems Argentine Diplomat's Note Improper | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/67-million-provided-for-school-lunches.html | 67 MILLION PROVIDED FOR SCHOOL LUNCHES | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/shoemaker-rides-5-winners.html | Shoemaker Rides 5 Winners | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/visit-to-brazil.html | VISIT TO BRAZIL | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/texan-heads-1st-cavalry-group.html | Texan Heads 1st Cavalry Group | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/attlee-says-he-hopes-trip-will-serve-peace.html | Attlee Says He Hopes Trip Will Serve Peace | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/liberation-drive-pressed.html | Liberation' Drive Pressed | True | Special To The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/celler-assails-mcleod.html | Celler Assails McLeod | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/crack-streamliner-jumps-track-12-hurt.html | CRACK STREAMLINER JUMPS TRACK, 12 HURT | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/new-soviet-line-favoring-farms-collective-near-moscow-found-to-make.html | NEW SOVIET LINE FAVORING FARMS; Collective Near Moscow Found to Make Smaller Forced Deliveries to Regime | True | By Clifton Danielspecial To The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/jet-engine-with-pilot-on-top-lifts-british-aircraft-vertically.html | Jet Engine 'With Pilot on Top' Lifts British Aircraft Vertically; BRITISH JET CRAFT RISES VERTICALLY | True | Special To The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/agenda-synthetics-discussion-style-show-buffet-to-mark-meeting-here.html | AGENDA: SYNTHETICS; Discussion, Style Show, Buffet to Mark Meeting Here | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/soviet-bloc-defeated-world-cooperative-group-bars-four-satellite.html | SOVIET BLOC DEFEATED; World Cooperative Group Bars Four Satellite Nations | True | Special To The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/6-killed-in-swedish-rail-wreck.html | 6 Killed in Swedish Rail Wreck | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/u-s-bids-u-n-act-on-soviet-attack-on-patrol-bomber-lodge-asks.html | U. S. BIDS U. N. ACT ON SOVIET ATTACK ON PATROL BOMBER; Lodge Asks Security Council to Meet -- Navy Says Plane Returned MIG Fire U. S. BIDS U. N. ACT ON PLANE ATTACK | True | Special To The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/2-posts-given-up-by-mountbatten-grantham-to-succeed-british-admiral.html | 2 POSTS GIVEN UP BY MOUNTBATTEN; Grantham to Succeed British Admiral, Who Is in Line for First Sea Lord | True | Special To The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/west-german-accused-as-spy.html | West German Accused as Spy | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/96-collects-own-insurance.html | 96, Collects Own Insurance | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/states-hay-fever-man-disseminates-good-news.html | State's Hay Fever Man Disseminates Good News | True | Special To The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/preferred-conversion-heavy.html | Preferred Conversion Heavy | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/battery-concert-today-32d-year-of-first-commercial-broadcast-to-be.html | BATTERY CONCERT TODAY; 32d Year of First Commercial Broadcast to Be Marked | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/diana-loterys-troth-drama-school-graduate-to-be-wed-to-john.html | DIANA LOTERY'S TROTH; Drama School Graduate to Be Wed to John Crawford | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/argentina-east-zone-in-pact.html | Argentina, East Zone in Pact | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/school-problems-in-south-weighed-educator-meeting-in-atlanta.html | SCHOOL PROBLEMS IN SOUTH WEIGHED; Educator Meeting in Atlanta Centers Attention on Ruling Banning Pupil Bias | True | By John N. Pophamspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/held-in-ship-homicide-cabin-boy-arrested-after-mess-boy-is-thrown.html | HELD IN SHIP HOMICIDE; Cabin Boy Arrested After Mess Boy Is Thrown Overboard | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/r-s-colemans-have-5th-child.html | R. S. Colemans Have 5th Child | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/major-trade-test-faces-philippines-revision-of-pact-with-u-s-to-end.html | MAJOR TRADE TEST FACES PHILIPPINES; Revision of Pact With U. S. to End Some Preferences Now Basic to Economy | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/r-c-a-appoints-aide.html | R. C. A. Appoints Aide | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/spellman-asks-ban-on-a-soviet-peace.html | SPELLMAN ASKS BAN ON A 'SOVIET' PEACE | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/churchill-sees-wiley-today.html | Churchill Sees Wiley Today | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/straight-clark-receives-johnston-tennis-award.html | Straight Clark Receives Johnston Tennis Award | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/joins-convention-board-e-c-nickerson-named-to-serve-with-visitors.html | JOINS CONVENTION BOARD; E. C. Nickerson Named to Serve With Visitors Bureau Here | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/soviet-general-visits-briton.html | Soviet General Visits Briton | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dodge-boats-one-two-my-sweetie-dora-triumphs-in-detroit-power.html | DODGE BOATS ONE, TWO; My Sweetie Dora Triumphs in Detroit Power Regatta | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/kelleyobrlen.html | Kelley—O'Brlen | True | Sleclal to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/optimism-over-quemoy-reported.html | Optimism Over Quemoy Reported | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/hanks-auto-is-first-in-race-at-du-quoin.html | HANKS' AUTO IS FIRST IN RACE AT DU QUOIN | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/john-olondons-to-quit-people-prefer-trash-london-weeklys-editor.html | JOHN O'LONDON'S TO QUIT; People Prefer 'Trash,' London Weekly's Editor Says | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/gunner-tells-of-firing.html | Gunner Tells of Firing | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/senator-jackson-to-aid-howell.html | Senator Jackson to Aid Howell | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/jet-desiqne_____r-dies-i-henry-p-folland-was-pioneer-in-british-air.html | JET DESIQNE_____R DIES I; Henry P. Folland Was Pioneer i in British Air Industr I | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/florida-car-finds-undesirable-parking-space-in-riverside-drive.html | Florida Car Finds Undesirable Parking Space in Riverside Drive Cave-In | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/balloon-snatches-boy-11-but-lands-him-safely.html | Balloon Snatches Boy, 11, But Lands Him Safely | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/venice-sees-executive-suite.html | Venice Sees 'Executive Suite' | True | | 1982-06-07 | RE0000131040 | B00000493297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/filipino-art-show-exhibition-through-sept-19-on-today-at-carnegie.html | FILIPINO ART SHOW; Exhibition, Through Sept. 19, on Today at Carnegie Center | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/antibias-appeal-made-to-parties-6-religious-leaders-call-on.html | ANTI-BIAS APPEAL MADE TO PARTIES; 6 Religious Leaders Call on Chairmen for Aid -- Policing by Citizens Advocated | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/storage-wall-and-work-center-speed-up-kitchen-chores-for-busy-cooks.html | Storage Wall and Work Center Speed Up Kitchen Chores for Busy Cooks | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/j-a-johnston-79-exwardelt-dies-was-first-head-of-alcatraz-when.html | J. A. JOHNSTON, 79, EX-WARDElt, DIES; Was First Head of Alcatraz When Toughest Prisoners Were Sent to 'The Rock' | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/german-hungarians-win-81.html | German Hungarians Win, 8-1 | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/combined-sound-for-films-ready-westrex-develops-method-to-record.html | COMBINED SOUND FOR FILMS READY; Westrex Develops Method to Record Stereophonic and Monaural Together | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/gets-new-polytechnic-post.html | Gets New Polytechnic Post | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/seoul-maps-reforms-bill-would-denationalize-major-industries-to.html | SEOUL MAPS REFORMS; Bill Would Denationalize Major Industries to Lure Capital | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/will-aid-foundation-president.html | Will Aid Foundation President | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/portugal-calls-india-evasive.html | Portugal Calls India 'Evasive' | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/polio-aftercare-is-economic-boon-rome-conference-told-how-earnings.html | POLIO AFTER-CARE IS ECONOMIC BOON; Rome Conference Told How Earnings of Rehabilitated Patients in U. S. Soar LIFE-SAVING NOT ENOUGH Need for Restoring Disabled to Employment Stressed at World Conference | True | Special to The New York Times. | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/finns-budget-up-52000000.html | Finns' Budget Up $52,000,000 | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-07 | 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/korean-minimizes-chinese-exit-plans.html | KOREAN MINIMIZES CHINESE EXIT PLANS | True | | 1982-06-07 | RE0000131040 | B00000493297 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/murder-trial-opens-2-brooklyn-youths-accused-of-beating-man-to.html | MURDER TRIAL OPENS; 2 Brooklyn Youths Accused of Beating Man to Death | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/adenauer-cools-on-british-plans-for-9power-talk-uncertainty-about.html | ADENAUER COOLS ON BRITISH PLANS FOR 9-POWER TALK; Uncertainty About Attendance of Dulles Is One Factor in New Bonn Attitude | True | By M. S. Handler | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/kurush-v-retains-lead-cuban-yacht-first-by-4-points-in-star-class.html | KURUSH V RETAINS LEAD; Cuban Yacht First by 4 Points in Star Class Championship | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/arms-and-politics.html | ARMS AND POLITICS | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/sonnenberg-petersen-sign-as-knick-rookies.html | Sonnenberg, Petersen Sign as Knick Rookies | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/2-texans-got-track-for-small-outlay.html | 2 TEXANS GOT TRACK FOR SMALL OUTLAY | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/argentina-gets-diesel-oil-bids.html | Argentina Gets Diesel Oil Bids | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/germans-get-russian-order.html | Germans Get Russian Order | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dewey-says-he-wont-run-but-will-aid-in-campaign-ives-likely-g-o-p.html | DEWEY SAYS HE WON'T RUN BUT WILL AID IN CAMPAIGN; IVES LIKELY G. O. P. CHOICE; REFUSAL DEFINITE | True | By Leo Egan | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/i-lord-primrose-to-wed1-engaged-to-miss-alison-m-reidl-both.html | i LORD PRIMROSE TO 'WED1; Engaged to Miss Alison M. Reidl Both Connected. With Stagel | True | Special to The New York Times, | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/boy-scout-executives-meet.html | Boy Scout Executives Meet | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/aid-to-lebanon-foreseen.html | Aid to Lebanon Foreseen | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/jockeys-reelect-arcaro.html | Jockeys Re-elect Arcaro | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/style-collection-is-kind-to-curves-fall-and-winter-costumes-by.html | STYLE COLLECTION IS KIND TO CURVES; Fall and Winter Costumes by Sophie Are Presented at Saks Fifth Avenue | True | By Dorothy O'Neill | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/gradual-change-urged.html | Gradual Change Urged | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/joins-xray-makers-board.html | Joins X-Ray Maker's Board | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-f-m-wilkinson.html | MRS. F. M. WILKINSON | True | Soecial to The New York 'times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/news-of-food-prickly-pears-product-of-cactus-plant-among-fruits.html | News of Food; Prickly Pears, Product of Cactus Plant, Among Fruits Coming to Market Here | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/steel-output-scheduled-to-fall-to-3week-low.html | Steel Output Scheduled To Fall to 3-Week Low | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/arms-hunt-opens-puerto-rican-case-spectators-searched-as-13-go-on.html | ARMS HUNT OPENS PUERTO RICAN CASE; Spectators Searched as 13 Go on Trial in Plot on U. S. -- 4 Others Admit Guilt | True | By Peter Kihss | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/umpires-splitsecond-decisions-are-as-unbeatable-as-their-hours.html | Umpires' Split-Second Decisions Are as Unbeatable as Their Hours; Hundreds of Rulings in Each Game Must Command Respect | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/denmark-leaves-u-n-unit.html | Denmark Leaves U. N. Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/busy-peiping-impresses-attlee-streets-swarming-with-bicycles.html | Busy Peiping Impresses Attlee; Streets Swarming With Bicycles; BICYCLES IMPRESS ATTLEE IN PEIPING | True | By Clement R. Attlee | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/november-draft-23000-defense-department-continues-same-quota-since.html | NOVEMBER DRAFT 23,000; Defense Department Continues Same Quota Since July | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/adios-harry-choice-in-pace.html | Adios Harry Choice in Pace | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/8451-freed-by-vietminh.html | 8,451 Freed by Vietminh | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/commodity-index-up-average-on-friday-908-gain-of-01-from-thursday.html | COMMODITY INDEX UP; Average on Friday 90.8, Gain of 0.1 From Thursday | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-withholds-decision.html | U. S. Withholds Decision | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/utilities-seek-to-merge.html | Utilities Seek to Merge | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/heads-trade-parley-unit.html | Heads Trade Parley Unit | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/notre-dame-five-to-play-in-garden-15-college-dates-listed-for-8th.html | NOTRE DAME FIVE TO PLAY IN GARDEN; 15 College Dates Listed for 8th Avenue Arena -- Irish Meet N. Y. U. on Jan. 8 | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/oil-lands-in-gulf-up-for-lease-bids-us-offer-on-748000-acres-off.html | OIL LANDS IN GULF UP FOR LEASE BIDS; U.S. Offer on 748,000 Acres Off Louisiana Is First Since Passage of 1953 Act | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/anderson-on-way-to-hasten-seed-playwright-to-arrive-next-week-bow.html | ANDERSON ON WAY TO HASTEN 'SEED'; Playwright to Arrive Next Week -- Bow in November or December for Drama Seen | True | By Sam Zolotow | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/housewife-urged-to-analyze-task-scientific-approach-in-new-book-is.html | HOUSEWIFE URGED TO ANALYZE TASK; ' Scientific Approach' in New Book Is Version of 'Using Head to Save Hands' | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/president-sorry-dewey-says-no-denver-statement-praises-his-services.html | PRESIDENT SORRY DEWEY SAYS 'NO'; Denver Statement Praises His Services and Regrets Refusal to Run Again | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/jersey-race-crowds-up-but-bettingat-atlantic-city-falls-continuing.html | JERSEY RACE CROWDS UP; But Bettingat Atlantic City Falls, Continuing Trend | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/kansas-city-men-return-officials-set-to-talk-business-when.html | KANSAS CITY MEN RETURN; Officials Set to Talk Business When Athletics Are Sold | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/aircrafts-steels-rise-as-rails-lag-stock-index-gains-17-points-as.html | AIRCRAFTS, STEELS RISE AS RAILS LAG; Stock Index Gains 1.7 Points as Wall Streeters Appear to Head World News | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/paper-quotes-ervin-as-antimarthy.html | PAPER QUOTES ERVIN AS ANTI-M'CARTHY | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/duchess-heads-for-montreal.html | Duchess Heads for Montreal | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/brazil-marks-independence.html | Brazil Marks Independence | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/raab-will-visit-canada.html | Raab Will Visit Canada | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/machines-for-primary-voting.html | Machines for Primary Voting | True | JACOB M. POPE. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/ballet-premiere-staged-at-center-western-symphony-derived-from-u-s.html | BALLET PREMIERE STAGED AT CENTER; ' Western Symphony,' Derived From U. S. Folk Tunes, Is Season's First New Work | True | By John Martin | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cuban-expresident-fined-in-arms-plot-prio-fined-9000-in-arms-plot.html | Cuban Ex-President Fined in Arms Plot; PRIO FINED $9,000 IN ARMS PLOT CASE | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/to-honor-salerno-dead-36th-division-group-will-hold-memorial.html | TO HONOR SALERNO DEAD; 36th Division Group Will Hold Memorial Services Friday | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-unionist-sees-labor-party-here-tells-british-trades-group.html | U. S. UNIONIST SEES LABOR PARTY HERE; Tells British Trades Group A.F.L.-C.I.O. Merger Might Produce Political Group | True | By Thomas P. Ronan | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/youth-drowns-upstate-camp-aide-at-schroon-lake-dies-when-barge.html | YOUTH DROWNS UPSTATE; Camp Aide at Schroon Lake Dies When Barge Sinks | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/thurmond-to-bid-for-senate-seat-south-carolina-exgovernor-to-be.html | THURMOND TO BID FOR SENATE SEAT; South Carolina Ex-Governor to Be Write-In Candidate -- He Calls for a Primary | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/marciano-goes-6-rounds-spars-with-simmons-newkirk-golden-charles.html | MARCIANO GOES 6 ROUNDS; Spars With Simmons, Newkirk, Golden -- Charles Works Out | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/wellington-lost-to-columbia-eleven-for-year-shoulder-injury.html | Wellington Lost to Columbia Eleven for Year; SHOULDER INJURY SUFFERED BY END | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/canada-to-sell-11-billion-bonds-to-redeem-fourth-victory-loan.html | Canada to Sell $1.1 Billion Bonds To Redeem Fourth Victory Loan; Offering 3-Year Issue Paying 2% Interest and a 25-Year Security at 3 1/4% -- Likely to Favor Short-Term Debt | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/laclede-christy-votes-25-in-stock-1-dividend-rate-retained-streett.html | LACLEDE CHRISTY VOTES 25% IN STOCK; $1 Dividend Rate Retained -- Streett Urges Rejection of Porter's Purchase Bid | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-jagan-begins-sentence.html | Mrs. Jagan Begins Sentence | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/robots-assemble-tv-sets-circuits-admiral-says-complex-job-is.html | ROBOTS ASSEMBLE TV SETS' CIRCUITS; Admiral Says Complex Job Is Completed in Seconds -- Better and Cheaper | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/legislature-call-is-meyner-threat-jerseys-governor-proposes-to.html | LEGISLATURE CALL IS MEYNER THREAT; Jersey's Governor Proposes to Order Session of Balky Members in Four Days | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-lindbergh-mother-of-flier-exteacher-dies-in-detroit-widow-of.html | MRS. LINDBERGH., MOTHER OF FLIER; Ex-Teacher Dies in Detroit -- Widow of Representative Had Retired in 1942 | True | Special to The New York Time. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/tunisian-official-dead-i-i-ali-ben-hadj-was-minister-of1.html | TUNISIAN OFFICIAL DEAD; I I Ali ben HadJ Was Minister of1 Agriculture Under ben Ammar I | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/senators-defeat-athletics-5-to-4-fitzgeralds-single-in-eighth-wins.html | SENATORS DEFEAT ATHLETICS, 5 TO 4; FitzGerald's Single in Eighth Wins for Shea -- Only 460 Fans Watch Contest | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/formosa-steps-up-attacks-on-coast-reports-airsea-raids-on-red-ports.html | FORMOSA STEPS UP ATTACKS ON COAST; Reports Air-Sea Raids on Red Ports and Gun Positions in Area Opposite Quemoy | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/television-in-review-kuklapolitans-frolic-on-a-b-c-show.html | Television in Review; Kuklapolitans Frolic on A. B. C. Show | True | V. A. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/poultry-futures-are-traded-here-first-days-volume-is-light-coffee.html | POULTRY FUTURES ARE TRADED HERE; First Day's Volume Is Light -- Coffee Trend Is Down -- Cocoa Declines Again | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/sales-last-week-topped-53-by-31-heat-wave-here-a-year-ago-was-chief.html | SALES LAST WEEK TOPPED '53 BY 31%; Heat Wave Here a Year Ago Was Chief, but Not Sole Factor in Upsurge | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/archie-e-poorman.html | ARCHIE E. POORMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/visits-by-british-to-soviet-mount-two-more-delegations-reach-moscow.html | VISITS BY BRITISH TO SOVIET MOUNT; Two More Delegations Reach Moscow -- Izvestia Resents Some Criticism Abroad | True | By Clifton Daniel | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/albert-laessle-sculptor-is-dead-philadelphian-specialized-in-birds.html | ALBERT LAESSLE, SCULPTOR, IS DEAD,; Philadelphian Specialized in' Birds and Animals--An Art Teacher 20 Years | True | Special to The New York 'Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/joan-crawford-to-star-in-drama-she-will-make-the-way-we-are-for.html | JOAN CRAWFORD TO STAR IN DRAMA; She Will Make 'The Way We Are' for Robert Aldrich -- Palance in 'The Norman' | True | By Thomas M. Pryor | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/top-combat-g-is-also-excel-in-i-q-psychological-tests-given-at.html | TOP COMBAT G. I.'S ALSO EXCEL IN I. Q.; Psychological Tests, Given at Front in Korea, Causes Shift in Recruit Examinations | True | By Murray Illson | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-cunningham-wed-former-miss-alice-wallace-is-marriedto-john-j.html | MRS. CUNNINGHAM WED; Former Miss Alice Wallace Is { Married?to John J. Ryan Jr, | True | Special to The New York Times. I | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/storms-boat-loss-to-cost-millions-yacht-yards-up-the-coast-to-maine.html | STORM'S BOAT LOSS TO COST MILLIONS; Yacht Yards Up the Coast to Maine Work Overtime at Mending Damaged Craft | True | By Clarence E. Lovejoy | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/shipping-news-and-notes-greeks-get-big-tanker-built-in-britain.html | Shipping News and Notes; Greeks Get Big Tanker Built in Britain -- Morro Castle Burned 20 Years Ago | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/details-are-given-on-housing-loans-new-york-boston-newark-to-be.html | DETAILS ARE GIVEN ON HOUSING LOANS; New York, Boston, Newark to Be Major Borrowers Among 14 Authorities | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/argentina-east-zone-in-pact.html | Argentina, East Zone in Pact | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/text-of-dewey-address-refusing-to-be-candidate-for-governor.html | Text of Dewey Address Refusing to Be Candidate for Governor | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/adam-frisco-first-in-westbury-pace-driven-by-jordan-favorite-beats.html | ADAM FRISCO FIRST IN WESTBURY PACE; Driven by Jordan, Favorite Beats Hedgewood Fingo by Half Length in 2:04 3/5 | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-kaufran-wdi-to-patrick-h-bellewi.html | MRS. KAUFrAN WDI TO PATRICK H. BELLEWI | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/morro-castle-anniversary.html | Morro Castle Anniversary | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/rice-in-australia-u-s-group-offers-to-gamble-on-big-experiment-in.html | RICE IN AUSTRALIA?; U. S. Group Offers to Gamble on Big Experiment in North | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/presidents-health-checked-its-fine.html | PRESIDENT'S HEALTH CHECKED -- IT'S FINE | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/shipman-captures-title.html | Shipman Captures Title | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/infirmary-to-benefit-luncheon-and-fashion-show-will-be-given-on.html | INFIRMARY TO BENEFIT; Luncheon and Fashion Show Will Be Given on Sept. 16 | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/romeo-wins-at-venice-italianbritish-film-is-best-at-fete-waterfront.html | ROMEO' WINS AT VENICE; Italian-British Film Is Best at Fete -- 'Waterfront' Gets a 2d | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/record-in-construction.html | RECORD IN CONSTRUCTION | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/niece-of-former-mayor.html | Niece of Former Mayor | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/david-a-day.html | DAVID A, DAY | True | SPect to New York Ltne | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/minister-affirms-indonesian-plight-big-budget-deficit-forecast-as.html | MINISTER AFFIRMS INDONESIAN PLIGHT; Big Budget Deficit Forecast as Inflation Advances -- Foreign Credits Sought | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/i-daughter-to-mrs-elmer-pader1.html | i Daughter to Mrs. Elmer Pader1 | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/liyrupfrank.html | Ilyrup--Frank | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/san-francisco-to-invite-u-n.html | San Francisco to Invite U. N. | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/the-screen-in-review-ugetsu-from-japan-offered-at-plaza.html | The Screen in Review; Ugetsu,' From Japan, Offered at Plaza | True | By Bosley Crowther | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/clifford-r-noble.html | CLIFFORD R. NOBLE | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/lead-up-025c-a-pound-to-14-12-20month-high.html | Lead Up 0.25c a Pound To 14 1/2, 20-Month High | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/refugee-entry-upheld-state-department-blames-red-tape-for-lag-in.html | REFUGEE ENTRY UPHELD; State Department Blames Red Tape for Lag in Program | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/bevan-at-hong-kong-dinner.html | Bevan at Hong Kong Dinner | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/polish-veterans-elect-leader.html | Polish Veterans Elect Leader | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/august-ship-arrivals-down.html | August Ship Arrivals Down | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/worlds-loftiest-tower-may-rise-on-site-of-grand-central-terminal.html | World's Loftiest Tower May Rise On Site of Grand Central Terminal; CENTRAL MAY GET TALLEST BUILDING | True | By Damon Stetson | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/jury-asks-agency-to-protect-young-dependent-children-here-of.html | JURY ASKS AGENCY TO PROTECT YOUNG; Dependent Children Here of Families on Relief Would Be Under New Unit's Care | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dewey-decided-at-yule-his-mother-says-made-up-mind-at-family.html | DEWEY DECIDED AT YULE; His Mother Says Made Up Mind at Family Gathering | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/metals-mark-flooring-steel-copper-and-brass-outline-vinyl-cork-or.html | METALS MARK FLOORING; Steel, Copper and Brass Outline Vinyl, Cork or Leather | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/russians-buy-english-ship.html | Russians Buy English Ship | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cornell-appoints-head-of-medical-center-unit.html | Cornell Appoints Head Of Medical Center Unit | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/money-market-eases-but-deficiency-in-the-reserve-position-is.html | MONEY MARKET EASES; But Deficiency in the Reserve Position Is Carried Over | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/safeguards-in-nato-noted.html | Safeguards in NATO Noted | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/corsi-sees-an-era-of-top-prosperity-state-aide-scores-speculators.html | CORSI SEES AN ERA OF TOP PROSPERITY; State Aide Scores 'Speculators in Despair' for Charging Joblessness Is on Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-cotton-credit-granted-to-japan-60-million-made-available-by.html | U. S. COTTON CREDIT GRANTED TO JAPAN; $60 Million Made Available by Export-Import Bank -- Rise in Buying Forecast | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/walter-carley-sr-boston-publisher.html | WALTER CARLEY SR., BOSTON PUBLISHER | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mr-dewey-declines.html | MR. DEWEY DECLINES | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/guard-arrested-in-burke-case.html | Guard Arrested in Burke Case | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/evatt-is-excluded-from-spy-hearing.html | EVATT IS EXCLUDED FROM SPY HEARING | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/nassau-vote-bid-fails-republican-insurgents-lose-in-appeal-for.html | NASSAU VOTE BID FAILS; Republican Insurgents Lose in Appeal for Listing | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/miss-jocelyn-cooley-to-be-autumn-bride.html | MISS JOCELYN COOLEY TO BE AUTUMN BRIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/new-health-plan-urged-by-douglas-senator-tells-surgeons-u-s-cant.html | NEW HEALTH. PLAN URGED BY DOUGLAS; Senator Tells Surgeons U. S. Can't Get Medical Care by Name-Calling | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/excerpts-from-transcript-of-fourth-day-of-senate-hearings-on.html | Excerpts From Transcript of Fourth Day of Senate Hearings on Censure of McCarthy | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/red-cross-meets-blood-needs-here.html | RED CROSS MEETS BLOOD NEEDS HERE | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/testing-institute-expands.html | Testing Institute Expands | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/massachusetts-is-asked-to-vote-12-million-in-hurricane-aid-bonds.html | Massachusetts Is Asked to Vote 12 Million in Hurricane Aid Bonds | True | Special To The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/traffic-accidents-rise-but-weeks-fatalities-in-city-are-fewer-than.html | TRAFFIC ACCIDENTS RISE; But Week's Fatalities in City Are Fewer Than Year Ago | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/conferees-adopt-pacific-charter-companion-document-to-pact-upholds.html | CONFEREES ADOPT PACIFIC CHARTER; Companion Document to Pact Upholds Peoples' Rights in Southeast Asia | True | By Robert Trumbull | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/7-hurt-in-poughkeepsie-fire.html | 7 Hurt in Poughkeepsie Fire | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/printing-concern-expands.html | Printing Concern Expands | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/about-new-york-now-that-summer-is-nearly-over-new-york-greets-its.html | About New York; Now That Summer Is Nearly Over, New York Greets Its Own Man-Made Spring | True | By Murray Schumach | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/prices-of-cotton-decline-slightly-active-months-ease-5-to-12-points.html | PRICES OF COTTON DECLINE SLIGHTLY; Active Months Ease 5 to 12 Points, but Trade Buys on the Scale-Down | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/treasury-issues-10-call.html | Treasury Issues 10% Call | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/thomas-l-jackson.html | THOMAS L. JACKSON | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/footballfood-plan-set-85000-villanova-seats-sold-for-grocery-tiein.html | FOOTBALL-FOOD PLAN SET; 85,000 Villanova Seats Sold for Grocery Tie-In Idea | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/asian-child-aid-mapped.html | Asian Child Aid Mapped | True | Special To The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-still-pacesetter-in-use-of-telephones.html | U. S. Still Pacesetter In Use of Telephones | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/gorney-joins-wing-faculty.html | Gorney Joins Wing Faculty | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/ecuador-seizes-us-boat-craft-is-charged-with-illegal-fishing-in.html | ECUADOR SEIZES U.S. BOAT; Craft Is Charged With Illegal Fishing in Territorial Water | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/matthew-m-mcarthy.html | MATTHEW M. M'CARTHY | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/scientists-put-an-accent-on-frogs-bull-sessions.html | Scientists Put an Accent On Frogs' 'Bull Sessions' | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/motorcyclist-is-killed-butler-19th-to-die-in-isle-of-man-races.html | MOTORCYCLIST IS KILLED; Butler 19th to Die in Isle of Man Races Since War | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/billy-the-billionth-enters-stockyards.html | BILLY THE BILLIONTH ENTERS STOCKYARDS | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/robbrt-minshall-bt7-designer-56-boeing-exvice-president-dies-won.html | ROBBRT MINSHALL, B-47 DESIGNER, 56; Boeing Ex-Vice President Dies --Won Award for Work on Transoceanic Clippers | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/new-refinery-unit-started-up.html | New Refinery Unit Started Up | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/a-f-l-pier-union-weighs-invasion-mass-boring-from-within-is-mapped.html | A. F. L. PIER UNION WEIGHS 'INVASION'; Mass 'Boring From Within' Is Mapped to Get Control of Its Successful Rival | True | By A. H. Raskin | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/red-sox-recall-13-men-gemert-and-henry-will-join-club-at-baltimore.html | RED SOX RECALL 13 MEN; Gemert and Henry Will Join Club at Baltimore Tuesday | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/westinghouse-weighs-strike.html | Westinghouse Weighs Strike | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cat-and-kitten-rescued-from-dock.html | Cat and Kitten Rescued From Dock | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/research-unit-to-meet-administrative-group-to-hold-3day-session-at.html | RESEARCH UNIT TO MEET; Administrative Group to Hold 3-Day Session at N. Y. U. | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-is-set-to-send-arms-to-mideast-soviet-threat-said-to-force.html | U. S. IS SET TO SEND ARMS TO MID-EAST; Soviet 'Threat' Said to Force Action on Egypt and Iraq -- No Peril to Israel Seen | True | By Walter H. Waggoner | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/accused-expow-tells-of-capture-batchelor-confession-read-at-his.html | ACCUSED EX-P.O.W. TELLS OF CAPTURE; Batchelor 'Confession' Read at His Court-Martial on Collaboration Charge | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-n-to-issue-new-stamp-european-office-in-geneva-will-be.html | U. N. TO ISSUE NEW STAMP; European Office in Geneva Will Be Commemorated | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/oil-man-in-washington-post.html | Oil Man in Washington Post | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/disembarking-at-new-york-ordeal-faced-by-travelers-leaving-piers.html | Disembarking at New York; Ordeal Faced by Travelers Leaving Piers Described | True | J. EDWARD GERALD. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/universal-leaf-tobacco-12month-net-is-346-a-share-against-295.html | UNIVERSAL LEAF TOBACCO; 12-Month Net Is $3.46 a Share, Against $2.95 Earlier | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-tactical-planes-to-rotate-to-europe-u-s-will-rotate-tactical.html | U. S. Tactical Planes To Rotate to Europe; U. S. WILL ROTATE TACTICAL PLANES | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/eisenhower-decorates-war-heroes.html | Eisenhower Decorates War Heroes | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/crew-of-four-saved-in-harbor-ship-fire.html | CREW OF FOUR SAVED IN HARBOR SHIP FIRE | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/roosevelt-wishes-dewey-good-luck.html | ROOSEVELT WISHES DEWEY GOOD LUCK | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/most-pressing-problem.html | Most Pressing Problem | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/soviet-sweden-in-rescue-pact.html | Soviet, Sweden in Rescue Pact | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/maxwell-j-kahaner.html | MAXWELL J. KAHANER | True | Special to The New Yk Tlmez. | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/heads-city-girl-scouts-in-650000-fund-drive.html | Heads City Girl Scouts in $650,000 Fund Drive | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/iron-steel-scrap-in-futures-deals-chicago-mart-first-of-kind-open.html | IRON, STEEL SCRAP IN FUTURES DEALS; Chicago Mart, First of Kind, Open -- 36 Contracts of 40 Tons Each Are Traded | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/racial-group-study-by-un-notes-us-gain.html | RACIAL GROUP STUDY BY U.N. NOTES U.S. GAIN | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/pope-at-marian-congress-today.html | Pope at Marian Congress Today | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/howard-cook-c_____pa-dies-president-of-new-york-state.html | HOWARD COOK, C._____P.A., DIES{; President of New York State | True | { | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/miss-arlette-triumphs-take-allowance-sprint-at-del-mar-york-rides.html | MISS ARLETTE TRIUMPHS; Take Allowance Sprint at Del Mar -- York Rides Triple | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/louis-w-chapin.html | LOUIS W. CHAPIN | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/galophone-annexes-grand-circuit-trot.html | GALOPHONE ANNEXES GRAND CIRCUIT TROT | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/hotel-alarms-false-reports-of-woman-on-ledge-and-fire-at-dixie-laid.html | HOTEL ALARMS FALSE; Reports of Woman on Ledge and Fire at Dixie Laid to Crank | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/religious-open-art-show.html | Religious Open Art Show | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/miss-lisa-hawkins-officers-fiancee-former-briarcliff-student-to-be.html | MISS LISA HAWKINS OFFICER'S FIANCEE; Former Briarcliff Student to Be Bride Nov. 13 of Lieut, (j.g.) Christopher May | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/european-unity-is-stressed.html | European Unity Is Stressed | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/child-films-issued-federal-series-is-available-at-printing-office.html | CHILD FILMS ISSUED; Federal Series Is Available at Printing Office | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/control-of-drug-addiction.html | Control of Drug Addiction | True | CARL COLODNE. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/giants-down-phils-in-11th-and-raise-lead-over-idle-braves-to-4-12.html | Giants Down Phils in 11th and Raise Lead Over Idle Braves to 4 1/2 Games; GOMEZ VICTOR, 3-1, ON IRVIN'S DOUBLE | True | By John Drebinger | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/report-notes-dip-in-aid-to-schools-n-a-m-study-shows-people-are.html | REPORT NOTES DIP IN AID TO SCHOOLS; N. A. M. Study Shows People Are Giving Proportionately Less Than They Did in '30 | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/indian-city-is-evacuated.html | Indian City Is Evacuated | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/fortyniners-obtain-2-backs.html | Forty-Niners Obtain 2 Backs | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/bert-l-atwater.html | BERT L. ATWATER | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/smithcorona-inc-earnings-slumped-65-sales-fell-7-in-fiscal-year.html | SMITH-CORONA, INC.; Earnings Slumped 65%, Sales Fell 7% in Fiscal Year | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mitchell-exit-asked-shivers-demands-replacement-of-democratic.html | MITCHELL EXIT ASKED; Shivers Demands Replacement of Democratic Chairman | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/big-ten-to-study-recruiting-curbs-plan-to-halt-bidding-for-high.html | BIG TEN TO STUDY RECRUITING CURBS; Plan to Halt 'Bidding' for High School Stars Slated for Presentation Today | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/vote-set-on-hallscott-plan.html | Vote Set on Hall-Scott Plan | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/case-is-extolled-by-party-leader-hall-says-he-will-strengthen.html | CASE IS EXTOLLED BY PARTY LEADER; Hall Says He Will Strengthen Eisenhower's Program -- Howell Chides Him | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/trial-of-j-p-ryan-delayed.html | Trial of J. P. Ryan Delayed | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/britain-japan-in-talks-lag-in-trade-leads-to-review-of-payments.html | BRITAIN, JAPAN IN TALKS; Lag in Trade Leads to Review of Payments Agreement | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-frank-n-irwin.html | MRS. FRANK N. IRWIN | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/army-reserve-plan-to-be-told.html | Army Reserve Plan to Be Told | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/sightsaving-month-is-set.html | Sight-Saving Month Is Set | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cairos-aid-needs-exceed-u-s-plans-egypt-disappointed-by-close-look.html | CAIRO'S AID NEEDS EXCEED U. S. PLANS; Egypt Disappointed by Close Look at Funds Available for Economic Development | True | By Robert C. Doty | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cooperative-body-asks-end-of-curbs-alliance-votes-wide-program-to.html | COOPERATIVE BODY ASKS END OF CURBS; Alliance Votes Wide Program to Aid World Ties -- Calls for Pact to Limit Arms | True | By Arthur O. Sulzberger | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mississippi-moves-to-close-schools-constitutional-change-offered-in.html | MISSISSIPPI MOVES TO CLOSE SCHOOLS; Constitutional Change Offered in Legislature -- Governor Lays Blame on Negroes | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/jewish-students-to-sail-20-prospective-teachers-going-to.html | JEWISH STUDENTS TO SAIL; 20 Prospective Teachers Going to Jerusalem for 6 Months | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/solar-not-atomic-energy-will-prove-boon-to-poor-lands-population.html | Solar, Not Atomic, Energy Will Prove Boon To Poor Lands, Population Parley Is Told | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/n-y-u-appoints-psychologist.html | N. Y. U. Appoints Psychologist | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/belfrage-admits-talks-with-reds-authors-sworn-statement-at.html | BELFRAGE ADMITS TALKS WITH REDS; Author's Sworn Statement at Deportation Hearing Tells of 1941-43 Meetings | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/soviet-area-food-shown-elaborate-displays-are-placed-in-british.html | SOVIET AREA FOOD SHOWN; Elaborate Displays Are Placed in British Post-Ration Fair | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/7-uninjured-in-air-crash.html | 7 Uninjured in Air Crash | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/motor-products-has-loss-1127903-deficit-compares-with-3102194-net.html | MOTOR PRODUCTS HAS LOSS; $1,127,903 Deficit Compares With $3,102,194 Net Year Ago | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/typhoon-strikes-south-japan.html | Typhoon Strikes South Japan | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/fatherson-golf-postponed.html | Father-Son Golf Postponed | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/storm-hits-poughkeepsie-area.html | Storm Hits Poughkeepsie Area | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/savings-bond-team-to-be-honored-here.html | SAVINGS BOND TEAM TO BE HONORED HERE | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/fao-calls-parley-on-locusts.html | F.A.O. Calls Parley on Locusts | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dickenson-balks.html | Dickenson Balks | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/airlines-profits-rise-to-a-record-national-shows-4465743-earnings.html | AIRLINE'S PROFITS RISE TO A RECORD; National Shows $4,465,743 Earnings for Fiscal Year, Against $4,034,468 | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/whittaker-chambers-in-group.html | Whittaker Chambers in Group | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-guy-o-hunter.html | MRS. GUY O. HUNTER | True | Soecial to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/howell-scores-cases-pledge.html | Howell Scores Case's Pledge | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/football-giants-rest.html | Football Giants Rest | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/compromise-made-u-s-drops-insistence-accord-aim-only-at-red.html | COMPROMISE MADE; U. S. Drops Insistence Accord Aim Only at Red Aggression | True | By Tillman Durdin | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/deweys-12year-tenure-2d-only-to-1st-governor.html | Dewey's 12-Year Tenure 2d Only to 1st Governor | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/birth-of-radio-ad-noted-at-concert-first-commercial-in-1922.html | BIRTH OF RADIO AD NOTED AT CONCERT; First Commercial, in 1922, Described by Speakers at Battery Park Event | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/to-head-owens-brush-co.html | To Head Owens Brush Co. | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/75-crossing-guards-sworn-in-to-relieve-police.html | 75 Crossing Guards Sworn In to Relieve Police | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/five-pennant-contenders-to-play-seconddivision-opponents-today.html | Five Pennant Contenders to Play Second-Division Opponents Today; Indians-Athletics, Yanks-Orioles, Giants-Cubs, Braves-Pirates, Dodgers-Cards Contests Have Bearing on Races | True | By Roscoe McGowen | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/worlds-airlines-meet-next-week-10th-session-of-transport-group-will.html | WORLD'S AIRLINES MEET NEXT WEEK; 10th Session of Transport Group Will Be in Paris -- High Costs a Problem | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/canadian-paychecks-up-employment-eased-in-1st-half-but-average.html | CANADIAN PAYCHECKS UP; Employment Eased in 1st Half, but Average Earnings Rose | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/lansing-lamont-to-wed-ada-jug-army-officer-candidate-son-of-banker.html | LANSING LAMONT TO WED ADA JUG; Army Officer Candidate, Son of Banker Here, Fiance of. Northwestern Alumna | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/kips-bay-boys-club-will-benefit-by-cowards-new-comedy-dec-1.html | Kips Bay Boys Club Will Benefit By Coward's New Comedy Dec. 1 | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/racial-bars-drop-in-many-schools-negroes-enter-white-classes-in.html | RACIAL BARS DROP IN MANY SCHOOLS; Negroes Enter White Classes in Several Regions -- Change Is Amicable | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/to-build-uranium-unit.html | To Build Uranium Unit | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/named-representative-of-vickersarmstrongs.html | Named Representative Of Vickers-Armstrongs | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/exile-assails-bolivian-regime.html | Exile Assails Bolivian Regime | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cancer-survey-ready-pattern-seen-among-women-doctors-of-39-nations.html | CANCER SURVEY READY; Pattern Seen Among Women, Doctors of 39 Nations Hear | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dr-sherman-k-smith.html | DR. SHERMAN K. SMITH | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/reversal-of-bingo-ban.html | Reversal of Bingo Ban | True | EDWARD THEISINGER. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/former-mill-executive-sworn-as-welfare-aide.html | Former Mill Executive Sworn as Welfare Aide | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/appointed-ad-manager-for-toro-lawn-mowers.html | Appointed Ad Manager For Toro Lawn Mowers | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/programs-on-redecorating.html | Programs on Redecorating | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/hoffman-witness-refuses-to-talk-5th-amendment-invoked-by-stationer.html | HOFFMAN WITNESS REFUSES TO TALK; 5th Amendment Invoked by Stationer Who Clamored for Right to Be Heard | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/polio-can-deceive-rome-parley-told-toronto-physician-asserts-its.html | POLIO CAN DECEIVE ROME PARLEY TOLD; Toronto Physician Asserts Its Signs May Be Mistaken for Other Common Diseases | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/equal-air-rights-in-elections-set-fcc-issues-rules-to-insure-all.html | EQUAL AIR RIGHTS IN ELECTIONS SET; F.C.C. Issues Rules to Insure All Candidates Are Treated Fairly on Time and Costs | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/comics-code-is-slated-ninetenths-of-industry-joins-new-selfrule.html | COMICS CODE IS SLATED; Nine-tenths of Industry Joins New Self-Rule Body | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/college-fund-unit-names-aidei.html | College Fund Unit Names Aidel | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/fashions-for-fall-accenting-tweeds-blackwhite-and-colored-ones-vie.html | FASHIONS FOR FALL ACCENTING TWEEDS; Black-White and Colored Ones Vie With Synthetics and Jerseys for Attention | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/burial-place-of-compiler-of-jewish-law-is-found.html | Burial Place of Compiler Of Jewish Law Is Found | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-anna-glueck.html | MRS. ANNA GLUECK | True | special to The New York Times.. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/wixman-leaving-for-israel.html | Wixman Leaving for Israel | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/british-envoy-to-argentina.html | British Envoy to Argentina | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/missouri-basin-work-slated.html | Missouri Basin Work Slated | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/i-miss-rosenberger-bridei-has-3-attendants-at-wedding-to-roger.html | i MISS ROSENBERGER BRIDEI; Has 3 Attendants at Wedding/ to Roger Donald Soman I | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/industrial-issues-active-in-london-but-market-in-general-is-less.html | INDUSTRIAL ISSUES ACTIVE IN LONDON; But Market in General Is Less Lively Than Monday -- Price Moves Mixed | | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-boys-gain-on-links-bradley-and-geiberger-reach-quarterfinals-in.html | U. S. BOYS GAIN ON LINKS; Bradley and Geiberger Reach Quarter-Finals in France | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/caribbean-coffee-withheld.html | Caribbean Coffee Withheld | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/hotel-furnishings-auctioned.html | Hotel Furnishings Auctioned | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/colgate-accents-defense.html | Colgate Accents Defense | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/walter-knupfer.html | WALTER KNUPFER | | Special to The New York Tlmu, | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/britishegyptian-issue-arises.html | British-Egyptian Issue Arises | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/harper-novel-prize-won-by-mankiewicz.html | HARPER NOVEL PRIZE WON BY MANKIEWICZ | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mergers-urged-in-rail-industry-stronger-lines-should-unite-with.html | MERGERS URGED IN RAIL INDUSTRY; Stronger Lines Should Unite With Weaker Neighbors, M-K-T President Says | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/weber-syracuse-coach.html | Weber Syracuse Coach | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/woman-scofflaw-ordered-to-jail-waitress-26-unable-to-pay-3650.html | WOMAN SCOFFLAW ORDERED TO JAIL; Waitress, 26, Unable to Pay $3,650 Traffic Fine, Gets 6 Months -- 60 Days for Mate | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/red-unit-to-press-for-parleys.html | Red Unit to Press for Parleys | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/attlee-is-in-australia-tells-people-not-to-worry-about-communist.html | ATTLEE IS IN AUSTRALIA; Tells People Not to Worry About Communist Chinese | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/social-workers-attend-retreat.html | Social Workers Attend Retreat | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/weinmeister-injures-shoulder.html | Weinmeister Injures Shoulder | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/portuguese-aide-flies-to-brazil.html | Portuguese Aide Flies to Brazil | | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/gspopwngr-digs-at-acg-of-s3-noted-football-coach-devised-double.html | G.S.(POP)WNgR DIgS AT ACg OF S3; Noted Footb'all Coach Devised Double Wing and Opened New Avenues of Attack | | Special to The ew York'Z1mes. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/valadium-triumphs-in-fourhose-field-in-feature-at-aqueduct-mare.html | Valadium Triumphs in Four-Horse Field in Feature at Aqueduct; MARE SHOWS WAY TO PETAL BY NECK | True | By Joseph C. Nichols | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/stand-on-cyprus-hailed-greek-aide-at-u-n-commends-support-from.html | STAND ON CYPRUS HAILED; Greek Aide at U. N. Commends Support From Church Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/32-g-is-injured-as-bus-crashes-driver-is-killed-as-vehicle-hits.html | 32 G. L'S INJURED AS BUS CRASHES; Driver Is Killed as Vehicle Hits Rear of Tractor-Trailer on New Jersey Turnpike | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/starrett-delay-sought-russell-mcphail-asks-s-e-c-to-defer-annual.html | STARRETT DELAY SOUGHT; Russell McPhail Asks S. E. C. to Defer Annual Meeting | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/canadian-favors-germany-in-nato-pearson-opposes-neutrality.html | CANADIAN FAVORS GERMANY IN NATO; Pearson Opposes Neutrality, Maintenance of Status Quo or Unchecked Sovereignty | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/rev-wilbur-f-allton.html | REV. WILBUR F. ALLTON | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/van-sauncosteho.html | Van Saun—CosteHo | True | S1ecial to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/stock-deal-made-for-empire-state-controlling-interest-in-the.html | STOCK DEAL MADE FOR EMPIRE STATE; Controlling Interest in the Skyscraper Is Acquired by a Chicago Financier | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/we-shall-resist.html | We Shall Resist" | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/7-countries-agree-on-rail-motor-test.html | 7 COUNTRIES AGREE ON RAIL MOTOR TEST | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/both-camps-upset-by-deweys-action-republicans-and-democrats-see.html | BOTH CAMPS UPSET BY DEWEY'S ACTION; Republicans and Democrats See Withdrawal Affecting This Year and 1956 | True | By W. H. Lawrence | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/quick-to-cook.html | Quick to Cook | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/british-release-nazi-general.html | British Release Nazi General | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/born-to-mrs-adrian-reed-son.html | Born to Mrs. Adrian Reed[ Son | True | SpeCial toThe New York Times. } | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/goodallsanford-inc-textile-concern-reports-net-loss-of-2714000-for.html | GOODALL-SANFORD, INC.; Textile Concern Reports Net Loss of $2,714,000 for Year | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-n-seeks-course-on-u-s-complaint-formal-request-due-today-on.html | U. N. SEEKS COURSE ON U. S. COMPLAINT; Formal Request Due Today on Russians' Downing of Navy Plane Off Siberia | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/to-lecture-on-fur-industry.html | To Lecture on Fur Industry | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/buys-bristol-company-american-chain-gets-stock-of-instrument.html | BUYS BRISTOL COMPANY; American Chain Gets Stock of Instrument Manufacturer | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/canco-to-consolidate-forms-subsidiary-to-take-over-hawaiian-island.html | CANCO TO CONSOLIDATE; Forms Subsidiary to Take Over Hawaiian Island Operations | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/3-city-marshals-reappointed.html | 3 City Marshals Reappointed | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/print-show-opens-today-display-at-museum-of-modern-art-to-run.html | PRINT SHOW OPENS TODAY; Display at Museum of Modern Art to Run Through Nov. 14 | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/royal-yacht-held-worth-cost.html | Royal Yacht Held Worth Cost | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/harry-c-bud-fisher-creator-of-mutt-and-jeff-is-deadat-69-he-began.html | Harry C. (Bud) Fisher, Creator Of 'Mutt and Jeff,' Is Deadat 69; He Began Famous Comic Strip 'Early in Century--Owned 'String of Thoroughbreds | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/wellington-fund-sales-climb.html | Wellington Fund Sales Climb | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/elston-howard-most-valuable.html | Elston Howard Most Valuable | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/portugal-and-india-halt-negotiations.html | PORTUGAL AND INDIA HALT NEGOTIATIONS | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/traffic-fatalities-show-holiday-drop.html | TRAFFIC FATALITIES SHOW HOLIDAY DROP | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-c-called-violator-trojans-join-california-as-targets-for-knox-c.html | U. S. C. CALLED VIOLATOR; Trojans Join California as Targets for Knox Charges | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/castillo-seizes-property-of-foes-former-guatemalan-officials-lose.html | CASTILLO SEIZES PROPERTY OF FOES; Former Guatemalan Officials Lose Assets, but Obtain Safe-Conduct Visas | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/aaron-eingold-rites-held.html | Aaron Eingold Rites Held | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/swedish-canoeist-dies-of-polio.html | Swedish Canoeist Dies of Polio | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/wanton-and-unprovoked.html | WANTON AND UNPROVOKED" | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/hearings-on-courts-set-management-plans-will-be-heard-at-sessions.html | HEARINGS ON COURTS SET; Management Plans Will Be Heard at Sessions Here | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/martin-stars-for-princeton.html | Martin Stars for Princeton | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/textile-mill-modernized.html | Textile Mill Modernized | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/to-reopen-townsend-harris.html | To Reopen Townsend Harris | True | ELEANORE OCHS, | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/toriello-in-mexico.html | Toriello in Mexico | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/show-folk-to-get-tv-tribute-sept-20-army-and-a-f-l-will-honor.html | SHOW FOLK TO GET TV TRIBUTE SEPT. 20; Army and A. F. L. Will Honor Entertainers Who Performed for Servicemen Overseas | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/canadas-population-15236000.html | Canada's Population 15,236,000 | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/pay-for-atom-ash-victims-due.html | Pay for Atom Ash Victims Due | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/rye-passes-zoning-bill-measure-is-aimed-at-barring-crowded.html | RYE PASSES ZONING BILL; Measure Is Aimed at Barring Crowded Developments | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-robert-m-bray-has-son.html | Mrs. Robert M. Bray Has Son | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/seamens-trainer-will-retire-oct-1-admiral-tiedemann-praised-by.html | SEAMEN'S TRAINER WILL RETIRE OCT. 1; Admiral Tiedemann Praised by Upton for Service With the Maritime Board | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/anthracite-pact-signed-union-ratifies-contract-to-open-panther.html | ANTHRACITE PACT SIGNED; Union Ratifies Contract to Open Panther Valley Again | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/talmadge-faces-test-not-in-georgia-primary-today-but-power-is-at.html | TALMADGE FACES TEST; Not in Georgia Primary Today, but Power Is at Stake | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/edwin-n-benson-jr.HTML | EDWIN N. BENSON JR. | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/russians-defeat-austria-in-chess-group-one-leader-in-tourney-at.html | RUSSIANS DEFEAT AUSTRIA IN CHESS; Group One Leader in Tourney at Amsterdam Scores, 3-1, in Third-Round Match | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/iguchi-at-premiere-japanese-ambassador-speaks-at-opening-of-ugetsu.html | IGUCHI AT PREMIERE; Japanese Ambassador Speaks at Opening of 'Ugetsu' | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/catholic-psychologists-have-a-new-president.html | Catholic Psychologists Have a New President | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/to-use-nylenka-trademark.html | To Use 'Nylenka' Trade-Mark | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/low-auto-plates-in-nassau.html | Low Auto Plates in Nassau | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/back-to-the-good-old-times.html | BACK TO THE GOOD OLD TIMES | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/women-fly-in-czech-air-force.html | Women Fly in Czech Air Force | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/winchell-denies-he-knows-source-of-mcarthy-data-testifies-he-is.html | WINCHELL DENIES HE KNOWS SOURCE OF M'CARTHY DATA; Testifies He Is 'Pretty Sure' Senator or Staff Did Not Give Him F. B. I. Copy | True | By Anthony Leviero | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/ohioan-wins-music-contest.html | Ohioan Wins Music Contest | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/eastwest-trade-opposed-soviet-economy-is-held-dominated-by.html | East-West Trade Opposed; Soviet Economy Is Held Dominated by Considerations of Strategy | True | MONTGOMERY M. GREEN. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dr-glenn-s-hiers.html | DR. GLENN S. HIERS | True | Special to The New York Ttraes. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/muting-of-horns-succeeds-in-paris-city-presses-drive-against.html | MUTING OF HORNS SUCCEEDS IN PARIS; City Presses Drive Against Jaywalking and Moves to Clear Up Congestion | True | By Henry Giniger | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dr-harry-f-dietz.html | DR. HARRY F.' DIETZ | True | special to The New York Times, | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/job-bias-called-a-danger-to-u-s-labor-secretary-tells-urban-league.html | JOB BIAS CALLED A DANGER TO U. S.; Labor Secretary Tells Urban League Nation Must Not Squander Manpower | True | By William G. Weart | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/what-treaty-contains.html | What Treaty Contains | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/sheep-and-humans.html | SHEEP AND HUMANS | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/sleepy-mable-winner-72-shot-takes-dash-as-meet-at-washington-park.html | SLEEPY MABLE WINNER; 7-2 Shot Takes Dash as Meet at Washington Park Ends | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/two-pickets-arrested-violence-follows-companys-backtowork-move.html | TWO PICKETS ARRESTED; Violence Follows Company's Back-to-Work Move | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/shock-kills-building-worker.html | Shock Kills Building Worker | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/court-records-indicate-new-u-s-drive-on-spies.html | Court Records Indicate New U. S. Drive on Spies | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/plant-to-make-carpets-alexander-smith-buys-factory-in-south-from.html | PLANT TO MAKE CARPETS; Alexander Smith Buys Factory in South From Julius Kayser | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/death-on-the-road.html | DEATH ON THE ROAD | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/store-opens-display-of-novel-chinaware.html | STORE OPENS DISPLAY OF NOVEL CHINAWARE | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/all-rye-futures-hit-season-highs-march-may-and-july-wheat-also-set.html | ALL RYE FUTURES HIT SEASON HIGHS; March, May and July Wheat Also Set New Tops -- Profit Taking Readily Absorbed | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/avery-ignores-wolfson-fails-to-reply-to-request-for-wards.html | AVERY IGNORES WOLFSON; Fails to Reply to Request for Ward's Stockholders' List | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/3-broadway-plays-theatrebound-via-tv-closedcircuit-shows-will.html | 3 Broadway Plays Theatre-Bound Via TV; Closed-Circuit Shows Will Bypass the City | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/jockey-in-sweep-of-1000-double-kurtz-wins-on-long-shots-in-first-2.html | JOCKEY IN SWEEP OF $1,000 DOUBLE; Kurtz Wins on Long Shots in First 2 Races at Lincoln, Later Completes Triple | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/prefabricated-hangar-planned.html | Prefabricated Hangar Planned | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/wood-field-and-stream-seven-teams-at-wedgeport-today-start.html | Wood, Field and Stream; Seven Teams at Wedgeport Today Start International Tuna Tournament | True | By Raymond R. Camp | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/merrittchapman-registers-common.html | MERRITT-CHAPMAN REGISTERS COMMON | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/irans-spy-drive-yields-170-more-about-400-officers-arrested-so-far.html | IRAN'S SPY DRIVE YIELDS 170 MORE; About 400 Officers Arrested So Far in Anti-Red Move -- Code Broken for Names | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cosmic-creation-held-continuing-british-astrophysicists-say.html | COSMIC CREATION HELD CONTINUING; British Astro-Physicists Say Elements in Universe Are Being Steadily Formed | True | By John D. Hillaby | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/rent-collector-robbed-thugs-attack-superintendent-of-apartment-get.html | RENT COLLECTOR ROBBED; Thugs Attack Superintendent of Apartment, Get $2,800 | True | | 1982-06-07 | RE0000131041 | B00000493298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/sea-search-fails-to-delay-docking-queen-mary-is-here-on-time.html | SEA SEARCH FAILS TO DELAY DOCKING; Queen Mary Is Here on Time Despite a 'Man Overboard' Cry That Proves Unfounded | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/burning-ship-unsighted-rescuers-unable-to-find-craft-that-reported.html | BURNING SHIP UNSIGHTED; Rescuers Unable to Find Craft That Reported Fire | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/post-at-fordham-to-father-meany-former-chaplain-with-165th-infantry.html | POST AT FORDHAM TO FATHER MEANY; Former Chaplain With 165th Infantry Is Named Faculty Moderator of Athletics | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/attlee-visit-evaluated-comparison-to-munich-of-journey-to-peiping.html | Attlee Visit Evaluated; Comparison to Munich of Journey to Peiping Questioned | True | T.A. COLLINS | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-herman-herst-jr.html | MRS. HERMAN HERST JR. | True | Secial to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/housing-lawyer-yields-on-books-8week-resistance-to-senate-group-is.html | HOUSING LAWYER YIELDS ON BOOKS; 8-Week Resistance to Senate Group Is Ended by Counsel for Brooklyn Project | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/british-to-weigh-invitation.html | British to Weigh Invitation | True | Special to The New York Times. | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/oil-man-leaves-for-iran.html | Oil Man Leaves for Iran | True | | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-08 | 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/staten-island-line-would-cease-runs-railway-renews-bid-to-end-all.html | STATEN ISLAND LINE WOULD CEASE RUNS; Railway Renews Bid to End All Passenger Service -- Rejects Transit Unit Plan | True | By Leonard Ingalls | 1982-06-07 | RE0000131041 | B00000493298 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/fain-out-for-season.html | Fain Out for Season | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/two-share-music-prizes.html | Two Share Music Prizes | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cardiac-research-to-gain-by-contest.html | CARDIAC RESEARCH TO GAIN BY CONTEST | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-pepsicola-plant.html | New Pepsi-Cola Plant | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/news-of-food-brooklyn-can-boast-of-a-fine-danish-bakery-fig.html | News of Food; Brooklyn Can Boast of a Fine Danish Bakery -- Fig Preserves Hailed | True | By Jane Nickerson | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/kuchel-launches-california-drive-he-calls-yorty-a-candidate-of-left.html | KUCHEL LAUNCHES CALIFORNIA DRIVE; He Calls Yorty a Candidate of 'Left Wing' -- Senate Race Vital for G.O.P. | True | By Gladwin Hillspecial To The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/longden-fourth-with-choice.html | Longden Fourth With Choice | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/wheat-snaps-back-after-2c-declines-canadian-developments-help-oats.html | WHEAT SNAPS BACK AFTER 2C DECLINES; Canadian Developments Help Oats and Rye -- Corn Dips -- Soybeans Mixed | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/charles-to-be-examined.html | Charles to be Examined | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/lakes-ore-shipments-low.html | Lakes Ore Shipments Low | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/book-censorship-favored.html | Book Censorship Favored | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/murder-jury-complete-it-will-try-2-brooklyn-youths-in-killing-of.html | MURDER JURY COMPLETE; It Will Try 2 Brooklyn Youths in Killing of Business Man | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hearing-set-on-gas-projects.html | Hearing Set on Gas Projects | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/europeans-weigh-new-defense-plan-edc-alternative-would-give-bonn.html | EUROPEANS WEIGH NEW DEFENSE PLAN; E.D.C. Alternative Would Give Bonn Arms Equality While Safeguarding the French EUROPEANS WEIGH A NEW ARMY PLAN | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/tass-belittles-eisenhower-plan.html | Tass Belittles Eisenhower Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/wright-sued-for-taxes-township-says-architect-uses-his-students-for.html | WRIGHT SUED FOR TAXES; Township Says Architect Uses His Students for Profit | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/briarcliff-lodge-sold-brother-of-dewey-counsel-will-revive-hostelry.html | BRIARCLIFF LODGE SOLD; Brother of Dewey Counsel Will Revive Hostelry | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/elected-by-marine-trust-co.html | Elected by Marine Trust Co. | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/state-traffic-arrests-rise.html | State Traffic Arrests Rise | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/town-house-sold-on-the-east-side-doctor-to-occupy-home-on-73d-st.html | TOWN HOUSE SOLD ON THE EAST SIDE; Doctor to Occupy Home on 73d St. — American Ballet School Buys Theatre | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/adios-harry-wins-pace-at-westbury-beats-knox-hanover-by-half-length.html | ADIOS HARRY WINS PACE AT WESTBURY; Beats Knox Hanover by Half Length and Pays $4.30 -- Paige Direct Third | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/heads-a-i-b-womens-group.html | Heads A. I. B. Women's Group | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dr-l-a-rademaker.html | DR. L. A. RADEMAKER | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/kaiser-looks-south-tells-of-plan-for-25000000-auto-plant-in.html | KAISER LOOKS SOUTH; Tells of Plan for $25,000,000 Auto Plant in Argentina | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-tariff-stand-aids-african-mine.html | U. S. TARIFF STAND AIDS AFRICAN MINE | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/aga-khan-has-bronchitis.html | Aga Khan Has Bronchitis | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/appraisers-to-hear-sadesky.html | Appraisers to Hear Sadesky | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-melroy-team-wins-mrs-mcgrath-shares-victory-at-70-on-deepdale.html | MRS. M'ELROY TEAM WINS; Mrs. McGrath Shares Victory at 70 on Deepdale Links | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/offices-return-to-city-smith-carpet-company-shifts-staff-to-5th-ave.html | OFFICES RETURN TO CITY; Smith Carpet Company Shifts Staff to 5th Ave. Quarters | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/stage-role-listed-for-ilona-massey-actress-will-take-lead-in-the.html | STAGE ROLE LISTED FOR ILONA MASSEY; Actress Will Take Lead in 'The Journey,' a New Play by Herbert Cobey | True | By Louis Calta | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/commodity-prices-rise-irregularly-cocoa-sugar-vegetable-oils.html | COMMODITY PRICES RISE IRREGULARLY; Cocoa, Sugar, Vegetable Oils, Poultry and Rubber Gain in Futures Dealings | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hplant-to-get-radar.html | H-Plant to Get Radar | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/athletic-chief-quits-davidson.html | Athletic Chief Quits Davidson | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hordylkbrown.html | Hordyk--Brown | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/lebanese-cabinet-resigns.html | Lebanese Cabinet Resigns | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/marks-60th-year-as-nun-hospital-administrator-78-spends-day-at-her.html | MARKS 60TH YEAR AS NUN; Hospital Administrator, 78, Spends Day at Her Work | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/no-conflict-in-pacts-seen.html | No Conflict in Pacts Seen | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/richards-vaults-14-ft-4-in.html | Richards Vaults 14 Ft. 4 in. | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cotton-estimate-cut-848000-bales-crop-put-at-11832000-bales-against.html | COTTON ESTIMATE CUT 848,000 BALES; Crop Put at 11,832,000 Bales, Against 16,465,000 in '53 -- Futures Jump Here AUGUST DROUGHT BLAMED Textile Trading Here Slows as Market Digests News -- Cloth Price Rise Seen COTTON ESTIMATE CUT 848,000 BALES | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/curran-petitions-valid-opposing-ones-for-berkovitch-thrown-out-by.html | CURRAN PETITIONS VALID; Opposing Ones for Berkovitch Thrown Out by Court | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/safeway-betters-24week-earnings-6615971-cleared-by-chain-on-record.html | SAFEWAY BETTERS 24-WEEK EARNINGS; $6,615,971 Cleared by Chain on Record Food Sales of $821,863,404 | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/midnight-tolls-for-cinderella-its-all-been-so-wonderful-but-miss.html | MIDNIGHT TOLLS FOR 'CINDERELLA'; ' It's All Been So Wonderful,' but Miss Universe Chooses College Over Film Career | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/frederick-steinhardt.html | FREDERICK STEINHARDT | True | Special to The ew York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/state-c-i-o-heads-balk-at-harriman-delegates-meeting-in-albany-set.html | STATE C. I. O. HEADS BALK AT HARRIMAN; Delegates Meeting in Albany Set to Support Roosevelt -- Party Leaders Attacked | True | By Stanley Leveyspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/grateful-immigrant-92-leaves-97-of-70000-estate-to-u-s.html | Grateful Immigrant, 92, Leaves 97% of $70,000 Estate to U. S. | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-dean-at-adelphi-college.html | New Dean at Adelphi College | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/white-sox-top-senators-quell-9thinning-uprising-and-defeat.html | WHITE SOX TOP SENATORS; Quell 9th-Inning Uprising and Defeat Washington, 2-1 | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/rev-oren-e-kendall.html | REV. OREN E. KENDALL. | True | special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/south-korea-belittles-accord.html | South Korea Belittles Accord | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/robert-b-everett.html | ROBERT B. EVERETT | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/0-f00reok69-leaderin-ohioa60-international-harvesteraide-led-polish.html | 0. F00REOK,'69 LEADER'IN OHIOA60; International Harvester-Aide Led Polish Relief Program- } Dies .in Maine Hospital - | True | .Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/fosterparent-care-called-own-reward.html | FOSTER-PARENT CARE CALLED OWN REWARD | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/stevenson-chides-gop-on-bickering-he-tells-pennsylvania-rally.html | STEVENSON CHIDES G.O.P. ON BICKERING; He Tells Pennsylvania Rally Foreign Policy Wallows Through G.O.P. Discord STEVENSON CHIDES G.O.P. ON BICKERING | True | By Damon M. Stetsonspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/basilio-and-fiore-end-drills.html | Basilio and Fiore End Drills | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/thruway-curb-is-ended-yonkers-again-permits-blasting-as-detour-plan.html | THRUWAY CURB IS ENDED; Yonkers Again Permits Blasting as Detour Plan Is Adopted | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/ceylon-urged-to-end-curbs.html | Ceylon Urged to End Curbs | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/news-of-interest-in-shipping-world-bids-asked-on-liberty-ship.html | NEWS OF INTEREST IN SHIPPING WORLD; Bids Asked on Liberty Ship Conversion -- F. P. Sands in Marine Institute Post | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/marciano-rocked-by-sparring-mate-but-champion-recovers-fast-as-he.html | MARCIANO ROCKED BY SPARRING MATE; But Champion Recovers Fast as He Boxes Five Rounds Preparing for Charles | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/enshrined-school-reopens-to-pupils-woodstock-conn-forced-to-use.html | ENSHRINED SCHOOL REOPENS TO PUPILS; Woodstock, Conn., Forced to Use One-Room Building More Than 200 Years Old | True | By Benjamin Fine | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/economic-flaws-in-sweden-cited-lack-of-investment-funds-curb-on-new.html | ECONOMIC FLAWS IN SWEDEN CITED; Lack of Investment Funds, Curb on New Enterprises and Fear of Risk Listed | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/walet-leads-yachting-gulf-skipper-gets-15-14-points-in-mallory-cup.html | WALET LEADS YACHTING; Gulf Skipper Gets 15 1/4 Points in Mallory Cup Series | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dial-picks-a-clear-line-bell-system-unveils-new-link-in.html | DIAL PICKS A CLEAR LINE; Bell System Unveils New Link in Long-Distance Automation | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/rockland-light-power-elects-a-new-director.html | Rockland Light & Power Elects a New Director | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-virus-group-tied-to-pneumonia-research-discovery-may-help-solve.html | NEW VIRUS GROUP TIED TO PNEUMONIA; Research Discovery May Help Solve Medical Mysteries, Washington Parley Hears | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-tv-models-shown-black-and-white-will-persist-for-years-says-c-b.html | NEW TV MODELS SHOWN; Black and White Will Persist for Years, Says C. B. S. Aide | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/u-s-aide-extols-brazils-position-her-economy-complements-that-of.html | U. S. AIDE EXTOLS BRAZIL'S POSITION; Her Economy Complements That of North, Holland Says on Rio Visit | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/u-s-housing-agency-will-form-committee-to-assist-minorities.html | U. S. Housing Agency Will Form Committee to Assist Minorities | | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/walls-and-floors-stressed-in-show-decorating-of-rooms-in-71st.html | WALLS AND FLOORS STRESSED IN SHOW; Decorating of Rooms in 71st Regiment Armory Displays Is on the Fussy Side | True | By Betty Pepis | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/ives-praises-greece-as-fighting-for-u-s.html | IVES PRAISES GREECE AS FIGHTING FOR U. S. | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/new-night-court-ready-evening-sessions-will-start-monday-for-small.html | NEW NIGHT COURT READY; Evening Sessions Will Start Monday for Small Claims | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/trieste-trade-plan-extended.html | Trieste Trade Plan Extended | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/ship-prices-go-up-as-trade-mounts-liberty-tonnage-quoted-at-545000.html | SHIP PRICES GO UP AS TRADE MOUNTS; Liberty Tonnage Quoted at $545,000, Against $480,000 at the Beginning of Year | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/market-gives-up-gains-of-morning-activity-improves-but-board-gets.html | MARKET GIVES UP GAINS OF MORNING; Activity Improves, but Board Gets Nowhere -- Average Rises 0.22 in Session 1,970,000 SHARES TRADED I. T. & T., Leader in Trading, Declines a Point to 22 3/4 -- American Distilling Off 2 1/2 | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/the-leonard-marans-have-son.html | The Leonard Marans Have Son | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/the-screen-in-review-betrayed-war-story-opens-at-the-state.html | The Screen in Review; 'Betrayed,' War Story, Opens at the State | True | By Bosley Crowther | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/hurricane-warnings.html | HURRICANE WARNINGS | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/aid-for-whooping-crane-audubon-society-asks-hunters-not-to-shoot.html | AID FOR WHOOPING CRANE; Audubon Society Asks Hunters Not to Shoot Migrating Birds | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/burdick-bars-vote-pictures.html | Burdick Bars Vote Pictures | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/british-ship-hit-by-nationalists.html | British Ship Hit by Nationalists | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/mrs-hattie-m-newton.html | MRS. HATTIE M. NEWTON | True | special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/archives/five-records-gain-i-c-4a-approval-mackesey-of-brown-elected-head-of.html | FIVE RECORDS GAIN I. C. 4-A. APPROVAL; Mackesey of Brown Elected Head of Executive Group During Meeting Here | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cotton-prices-up-on-crop-estimate-cut-in-forecast-was-nearly-double.html | COTTON PRICES UP ON CROP ESTIMATE; Cut in Forecast Was Nearly Double That Anticipated -List Rises 27 to 41 Points | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/oscar-henry-williams.html | OSCAR HENRY WILLIAMS | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/andrews-halts-hughes-in-second-at-chicago.html | Andrews Halts Hughes In Second at Chicago | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/red-china-assails-treaty-news-agency-says-u-s-will-pit-asians.html | RED CHINA ASSAILS TREATY; News Agency Says U. S. Will Pit Asians Against Asians | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/to-help-animalaid-unit.html | To Help Animal-Aid Unit | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/kean-sees-victory-for-his-trade-bill-predicts-passage-next-year-of.html | KEAN SEES VICTORY FOR HIS TRADE BILL; Predicts Passage Next Year of Measure to Permit 5% Tariff Cuts Annually KEAN SEES VICTORY FOR HIS TRADE BILL | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/spokane-city-buses-tied-up-by-strike.html | SPOKANE CITY BUSES TIED UP BY STRIKE | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gamma-globulin-gets-new-backing-use-does-not-hinder-natural.html | GAMMA GLOBULIN GETS NEW BACKING; Use Does Not Hinder Natural Immunization, Epidemiologist Reports at Polio Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/recordings-used-in-exp-o-w-trial-tapes-of-alleged-propaganda-by-u-s.html | RECORDINGS USED IN EX-P. O. W. TRIAL; Tapes of Alleged Propaganda by U. S. Colonel in Korea Heard in Court-Marital | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/evans-products-names-two.html | Evans Products Names Two | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/true-magazine-names-advertising-manager.html | True Magazine Names Advertising Manager | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/red-sox-trip-tigers-52-boston-routs-gromek-in-3run-first-sullivan.html | RED SOX TRIP TIGERS, 5-2; Boston Routs Gromek in 3-Run First -- Sullivan Is Victor | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/pipeline-in-operation-links-philadelphia-refineries-with-new-york.html | PIPELINE IN OPERATION; Links Philadelphia Refineries With New York Markets | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/yul-brynner-has-surgery.html | Yul Brynner Has Surgery | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/jewish-program-for-youth-begun-american-zionist-council-initiates.html | JEWISH PROGRAM FOR YOUTH BEGUN; American Zionist Council Initiates Educational and Other Activities Here | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-ships-leave-hong-kong.html | U. S. Ships Leave Hong Kong | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/professor-feted-by-psychologists-160-honor-dr-woodward-of-columbia.html | PROFESSOR FETED BY PSYCHOLOGISTS; 160 Honor Dr. Woodward of Columbia, Soon to Be 85, a Leader in Field 50 Years | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/robert-pollock.html | ROBERT POLLOCK | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/urges-u-s-release-butter.html | Urges U. S. Release Butter | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/bonn-air-chief-to-visit-u-s.html | Bonn Air Chief to Visit U. S. | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/aaron-b-van-de-car.html | AARON B. VAN DE CAR | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/vietnam-aide-goes-home-deadlock-in-paris-parley-indicated-by.html | VIETNAM AIDE GOES HOME; Deadlock in Paris Parley Indicated by Departure | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/excerpts-from-transcript-of-fifth-day-of-senate-hearings-on-censure.html | Excerpts From Transcript of Fifth Day of Senate Hearings on Censure of McCarthy; ' I Said It Then, I Will Say It Now, and I Will Say It Again,' Senator Says in Zwicker Attack Figures at McCarthy Censure Hearing Watkins, McCarthy Discuss Various Means of Cross-Examination | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/plans-52000000-refunding.html | Plans $52,000,000 Refunding | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dr-max-e-benjamin.html | DR. MAX E. BENJAMIN | True | Special to The Nevr York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/citys-newest-fireboat-to-be-welcomed-today.html | City's Newest Fireboat To Be Welcomed Today | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-harry-tarantous.html | MRS. HARRY' TARANTOUS | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-team-ahead-in-tuna-tourney-783pound-bluefin-is-caught-by-gale.html | U. S. TEAM AHEAD IN TUNA TOURNEY; 783-Pound Bluefin Is Caught by Gale at Wedgeport -- Mexicans Are Second | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/marion-j-leedom.html | MARION J. LEEDOM. | True | Sp.'claI1 tO'.'The. New York lmes, | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/british-postpone-ninepower-talk-on-german-issue-cabinet-decides-on.html | BRITISH POSTPONE NINE-POWER TALK ON GERMAN ISSUE; Cabinet Decides on Delay as Trades Union Congress Barely Approves Arming U.S. DISAPPOINTS LONDON Attitude of Adenauer Also Causes Chagrin -- Parley to Be Urged Again Later BRITISH POSTPONE NINE-POWER TALK | | By Drew Middletonspecial to the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/island-partisans-pictured-at-trial-lumbard-terms-nationalist-unit.html | ISLAND PARTISANS PICTURED AT TRIAL; Lumbard Terms Nationalist Unit Terrorist, but Defense Cites Pleas for Liberty | True | By Peter Kihss | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/alabama-gas-plans-issue.html | Alabama Gas Plans Issue | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/martin-stump-trip-set-speaker-vice-president-start-speech-tours.html | MARTIN STUMP TRIP SET; Speaker Vice President Start Speech Tours Wednesday | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/miss-osn____t-to-wi-fiancee-of-robert-levick-who-served-in-korea.html | Miss .osN.____T To wi; Fiancee of Robert Levick, Who' Served in Korea [ | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/slight-job-rise-in-august-noted-u-s-report-puts-total-at-62300000.html | SLIGHT JOB RISE IN AUGUST NOTED; U. S. Report Puts Total at 62,300,000, Against July's 62,148,000 -- Idleness Off | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dulles-in-formosa-on-visit-to-chiang-he-affirms-stand-against-the.html | DULLES IN FORMOSA; On Visit to Chiang, He Affirms Stand Against the Reds | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/blauvelt-home-sold-building-in-rockland-county-was-erected-in-1799.html | BLAUVELT HOME SOLD; Building in Rockland County Was Erected in 1799 | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/260000-attend-church-festival-catholics-mark-marian-year-in.html | 260,000 ATTEND CHURCH FESTIVAL; Catholics Mark Marian Year in Ceremony at Chicago -- 70 Hurt in Crush | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dr-small-freed-from-asylum.html | Dr. Small Freed From Asylum | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/parley-on-citys-trade-state-and-local-units-start-study-of.html | PARLEY ON CITY'S TRADE; State and Local Units Start Study of Improvements | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/iron-curtain-cigarettes-draw-fire-of-officials.html | Iron Curtain Cigarettes Draw Fire of Officials | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/davd-1-inglis.html | DA.V!D :1. INGLIS | True | Special to Thei. New York Time.g. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/slab-zinc-stocks-lowest-for-1954-august-shipments-reported-as.html | SLAB ZINC STOCKS LOWEST FOR 1954; August Shipments Reported as Second Largest in This Year at 76,535 Tons | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/unlimited-tv-hit-as-baseball-peril-frick-warns-broadcasters-of.html | UNLIMITED TV HIT AS BASEBALL PERIL; Frick Warns Broadcasters of Danger to Sport, Urging Meeting of Key Groups | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/wood-field-and-stream-rail-hunting-in-jersey-is-reported-good-with.html | Wood, Field and Stream; Rail Hunting in Jersey Is Reported Good, With Migration Well Under Way | True | By Raymond R. Camp | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/leaders-select-harriman-and-ives-to-make-race-for-governorship.html | LEADERS SELECT HARRIMAN AND IVES TO MAKE RACE FOR GOVERNORSHIP; ROOSEVELT CANDIDACY SIDETRACKED; REPUBLICANS WAIT Senator to Give Reply Today After Plea to Dewey to Run Again STATE RIVALS SEEN AS HARRIMAN, IVES | True | By Leo Egan | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/18-film-companies-sued.html | 18 Film Companies Sued | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/canada-approves-world-atom-pool-cabinet-backs-eisenhowers-plan.html | CANADA APPROVES WORLD ATOM POOL; Cabinet Backs Eisenhower's Plan -- Parley With U. S. Officials Due This Week | True | By Raymond Daniellspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/soviet-bars-data-on-italians.html | Soviet Bars Data on Italians | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/soviet-pacing-west-in-population-gains.html | SOVIET PACING WEST IN POPULATION GAINS | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/labor-rackets-charged-poultrymarket-irregularities-uncovered-in.html | LABOR RACKETS CHARGED; Poultry-Market Irregularities Uncovered in Chicago | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/banks-branch-to-open-franklin-savings-unit-is-on-9th-avenue-near.html | BANK'S BRANCH TO OPEN; Franklin Savings Unit Is on 9th Avenue Near 50th Street | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/aid-for-minors-considered.html | Aid for Minors Considered | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/big-ceylonese-job-awarded.html | Big Ceylonese Job Awarded | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/persistence-in-sports-or-in-office-is-key-trait-of-harriman.html | Persistence, in Sports or in Office, Is Key Trait of Harriman | True | By Ira Henry Freeman | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/miss-sullivan-on-palace-bill.html | Miss Sullivan on Palace Bill | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/temistocles-diaz-jr.html | TEMISTOCLES DIAZ JR. | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/englewood-situation-quiet.html | Englewood Situation Quiet | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/sports-of-the-times-glenn-scobey-warner.html | Sports of The Times; Glenn Scobey Warner | True | By Arthur Daley | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/r-c-a-offers-70degree-tube.html | R. C. A. Offers 70-Degree Tube | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/captain-adios-wins-pace-takes-29000-fox-stake-in-raceoff-at.html | CAPTAIN ADIOS WINS PACE; Takes $29,000 Fox Stake in Race-Off at Indianapolis | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/jersey-asks-bingo-ideas-state-board-seeks-suggestions-for.html | JERSEY ASKS BINGO IDEAS; State Board Seeks Suggestions for Improvements in Law | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/memorials-to-taft-committee-weighs-three-types-of-ways-to-honor.html | MEMORIALS TO TAFT; Committee Weighs Three Types of Ways to Honor Ohioan | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/adaptations-shown-in-long-torso-look.html | ADAPTATIONS SHOWN IN LONG TORSO LOOK | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/bear-mountain-uranium-hunters-put-ski-jump-among-filed-claims.html | Bear Mountain Uranium Hunters Put Ski Jump Among Filed Claims | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/chicago-suspends-police-aide.html | Chicago Suspends Police Aide | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/tribe-scores-52-for-wynns-20th-indians-gain-99th-triumph-of-year.html | TRIBE SCORES, 5-2, FOR WYNN'S 20TH; Indians Gain 99th Triumph of Year for Club Record -- Wertz Hits 4-Bagger | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/farm-curb-is-urged-on-latin-americans.html | FARM CURB IS URGED ON LATIN AMERICANS | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cyril-f-richards-edu3ator-is-dead-former-vie-president-dean-of.html | CYRIL F. RICHARDS, EDU3ATOR, IS DEAD; Former Vie President, Dean of Denison University, 59 ----Wrote on Curriculum | True | Stecal to The L'ew York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-asian-pact-satisfies-french-u-s-sees-no-conflict-with-other.html | NEW ASIAN PACT SATISFIES FRENCH; U. S. Sees No Conflict With Other Treaties in Area -- Chinese Reds Assail Move | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/2-bishops-named-pope-appoints-them-auxiliary-to-cardinal-mooney.html | 2 BISHOPS NAMED; Pope Appoints Them Auxiliary to Cardinal Mooney | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/iceland-defeats-finland-in-chess-wins-thirdround-match-in-group-1.html | ICELAND DEFEATS FINLAND IN CHESS; Wins Third-Round Match in Group 1 by 3 1/2-1/2 to Place Second at Amsterdam | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/paperboard-output-off-6-below-1953-level-new-unfilled-orders-down.html | PAPERBOARD OUTPUT OFF; 6% Below 1953 Level -- New, Unfilled Orders Down, Too | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cardinals-turn-back-brooks-65-with-threerun-uprising-in-ninth.html | Cardinals Turn Back Brooks, 6-5, With Three-Run Uprising in Ninth; Cunningham's Double, Single by Repulski Decide Game -- Snider Hits Two Homers | True | By Roscoe McGowen | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dwelling-school-open-centereach-pupils-on-halfday-basis-for-this.html | DWELLING SCHOOL OPEN; Centereach Pupils on Half-Day Basis for This Week | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/textile-machine-works-sold.html | Textile Machine Works Sold | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/ban-on-crimeinciting-comics-ordered-sought-in-court-by-city-crime.html | Ban on Crime-Inciting 'Comics' Ordered Sought in Court by City; CRIME BOOK FIGHT OPENED BY MAYOR | True | By Paul Crowell | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/redlegs-triumph-over-phillies-93-kluszewskis-45th-4bagger-paces.html | REDLEGS TRIUMPH OVER PHILLIES, 9-3; Kluszewski's 45th 4-Bagger Paces 4-Run 6th -- Victors Move Into 4th Place | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gala-fete-takes-sprint-at-hawthorne-opening.html | Gala Fete Takes Sprint At Hawthorne Opening | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-space-leased-at-20-broad-street.html | NEW SPACE LEASED AT 20 BROAD STREET | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hurricane-goes-to-sea-is-no-threat-here-now.html | Hurricane Goes to Sea; Is No Threat Here Now | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/a-p-coffee-prices-cut-second-price-slash-in-3-weeks-sets-99c.html | A. & P. COFFEE PRICES CUT; Second Price Slash in 3 Weeks Sets 99c Minimum | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/sir-gordon-gets-horse-retired-jockey-is-officially-a-trainer-of.html | SIR GORDON GETS HORSE; Retired Jockey Is Officially a Trainer of $25,284 Colt | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/descendnt-of-sherman-mrs-daniel-armristead-dies-i-mgranddaughter-of.html | DESCEND/NT OF SHERMAN; ' Mrs Daniel'-. A-rmfistead Dies i mGranddaughter of General | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/formosa-jets-hit-chinas-mainland-nationalists-report-success-at.html | FORMOSA JETS HIT CHINA'S MAINLAND; Nationalists Report Success at Amoy -- Red Assault on Quemoy Now Doubted | True | By Henry R. Liebermanspecial To The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/opening-35th-queens-branch.html | Opening 35th Queens Branch | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gaslight-era-recalled.html | Gaslight Era Recalled | True | HERBERT S. SCHNEIDER | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/london-nervous-over-china-news-reports-of-fighting-induce.html | LONDON NERVOUS OVER CHINA NEWS; Reports of Fighting Induce Cautiousness and Prices Dip or Remain Steady | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/britains-trade-unions.html | BRITAIN'S TRADE UNIONS | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/no-increase-seen-in-scotch-whisky.html | NO INCREASE SEEN IN SCOTCH WHISKY | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/school-crossing-guards.html | SCHOOL CROSSING GUARDS | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/attlee-finds-chinese-more-candid-about-defects-than-russians-are.html | Attlee Finds Chinese More Candid About Defects Than Russians Are; CHINESE CANDID, ATTLEE REPORTS | True | By Clement R. Attleedistributed By United Feature Syndicate, Inc. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hurricane-losses-put-at-100000000-200000-claims-for-insurance-are.html | HURRICANE LOSSES PUT AT $100,000,000; 200,000 Claims for Insurance Are Reported Filed -- Flood Damage Not Included NEW ENGLAND WORST HIT Adjustment Work Is Speeded -- Cost 10 Times Greater Than in 1938 Storm | True | By Thomas P. Swift | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/psychologists-act-to-curb-quackery-holding-unwary-are-bilked-of.html | PSYCHOLOGISTS ACT TO CURB QUACKERY; Holding Unwary Are Bilked of Millions, Group Forms a Certifying Board | True | By Murray Illson | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/factory-sites-sold-two-plots-in-flushing-to-be-improved-by.html | FACTORY SITES SOLD; Two Plots in Flushing to Be Improved by Purchasers | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/atkinson-rides-two-aqueduct-victors-including-equal-strife-in.html | Atkinson Rides Two Aqueduct Victors, Including Equal Strife in Feature; 21-1 SHOT DEFEATS LEVEL LEA BY NECK | True | Equal Strife Home First in Five-Horse Photo Finish -- Long Stretch TriumphsBy James Roach | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/fleet-of-154-sails-in-opening-events-kohler-first-in-110-class-fred.html | FLEET OF 154 SAILS IN OPENING EVENTS; Kohler First in 110 Class -- Fred Hibberd Jr. and Sis Lead Lightnings Home | True | By John Rendelspecial To The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/lattimore-case-heard-one-witness-called-in-attempt-to-get-new.html | LATTIMORE CASE HEARD; One Witness Called in Attempt to Get New Indictment | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/-french-line-seized-in-belgium.html | ' French Line' Seized in Belgium | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/relations-with-russia.html | RELATIONS WITH RUSSIA | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/to-aid-chiles-progress-program-to-better-living-standards-develop.html | To Aid Chile's Progress; Program to Better Living Standards, Develop Resources Discussed | True | ANIBAL JARA | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/walter-d-halliday.html | WALTER D. HALLIDAY | True | special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/fire-damages-house-offices.html | Fire Damages House Offices | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/tomasello-dixon-box-tonight.html | Tomasello, Dixon Box Tonight | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cancer-of-lung-said-to-give-early-signs.html | CANCER OF LUNG SAID TO GIVE EARLY SIGNS | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/time-for-roller-skates-central-park-rink-to-change-from-summer.html | TIME FOR ROLLER SKATES; Central Park Rink to Change From Summer Program | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/duchess-arrives-in-montreal.html | Duchess Arrives in Montreal | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/65family-building-conveyed-in-bronx.html | 65-FAMILY BUILDING CONVEYED IN BRONX | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/talon-inc-board-cool-to-stock-bid.html | TALON, INC., BOARD COOL TO STOCK BID | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/sugar-parley-opens-in-london.html | Sugar Parley Opens in London | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/tricontinental-seeks-exchange.html | Tri-Continental Seeks Exchange | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/red-cross-place-suggested.html | Red Cross Place Suggested | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/nato-sea-victory-has-negative-side-mediterranean-games-show-need.html | NATO SEA 'VICTORY' HAS NEGATIVE SIDE; Mediterranean Games Show Need for Big Improvement in Communication Lines | True | By Welles Hangenspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gas-line-to-michigan-is-debated-at-f-p-c.html | GAS LINE TO MICHIGAN IS DEBATED AT F. P. C. | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/article-6-no-title.html | Article 6 — No Title | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gored-woman-improves.html | Gored Woman Improves | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/give-up-in-gas-price-war-union-county-dealers-abandon-efforts-to.html | GIVE UP IN 'GAS' PRICE WAR; Union County Dealers Abandon Efforts to Stop Rivalry | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hallinan-appeals-tax-claim.html | Hallinan Appeals Tax Claim | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/fiesta-hanover-trot-choice.html | Fiesta Hanover Trot Choice | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/67-theatres-in-network.html | 67 Theatres in Network | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/two-jockeys-hurt-in-spill.html | Two Jockeys Hurt in Spill | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-tennis-team-bows-englanderraskin-defeated-by-new-zealand-duo-in.html | U. S. TENNIS TEAM BOWS; Englander-Raskin Defeated by New Zealand Duo in Venice | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/france-drafts-proposals.html | France Drafts Proposals | | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/michael-constabile.html | MICHAEL CONSTABLE | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/warner-funeral-rites-today.html | Warner Funeral Rites Today | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/soviet-booters-beat-sweden.html | Soviet Booters Beat Sweden | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/i-t-t-earnings-set-22year-high-firsthalf-net-rose-to-141-from-138-i.html | I. T. & T. EARNINGS SET 22-YEAR HIGH; First-Half Net Rose to $1.41 From $1.38 in '53 Period — Gross Down Slightly | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/in-defense-of-asia.html | IN DEFENSE OF ASIA | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/byrne-of-bombers-gains-82-verdict-yankees-pitcher-triples-in-third.html | BYRNE OF BOMBERS GAINS 8-2 VERDICT; Yankees' Pitcher Triples in Third, Doubles In 3 Runs in Fourth Against Orioles | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/reds-claim-two-planes.html | Reds Claim Two Planes | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/colombian-assembly-recesses.html | Colombian Assembly Recesses | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/commodity-index-up-02point-rise-between-friday-and-tuesday-reported.html | COMMODITY INDEX UP; 0.2-Point Rise Between Friday and Tuesday Reported | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/union-head-quits-after-clearance-board-of-auto-workers-afl-finds-no.html | UNION HEAD QUITS AFTER 'CLEARANCE'; Board of Auto Workers, A.F.L., Finds No Illegal Activities by Dioguardi of City Local | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/bernard-traubner.html | BERNARD TRAUBNER | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/batteries-tests-termed-unsound-testimony-of-u-s-chemist-on-additive.html | BATTERIES TESTS TERMED UNSOUND; Testimony of U. S. Chemist on Additive AD-X2 Is Challenged at Hearing | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/morhouse-in-politics-at-23-road-expert.html | Morhouse in Politics at 23; Road Expert | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/baxter-returning-to-c-b-s-program-his-discussions-of-classics-on-tv.html | BAXTER RETURNING TO C. B. S. PROGRAM; His Discussions of Classics on TV Resume Sept. 26 -- Oppenheim in Press Post | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/chicago-edison-plans-offering-of-500000-shares-to-employes-gas.html | Chicago Edison Plans Offering Of 500,000 Shares to Employes; Gas Subsidiary Also Files With S. E. C. on Similar Proposal -- Payroll Deductions Would Buy Stock at 10% Discount | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/miriama-johnsen-is-wed-in-jersey-wellesley-alumna-married-at-upper.html | MIRIAM A. JOHNSEN IS WED IN JERSEY; Wellesley Alumna Married at Upper Montclair to Robert J. Chamberlin | True | Special f.n The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/ban-on-gambling-endorsed-religious-groups-criticized-for-stand-on.html | Ban on Gambling Endorsed; Religious Groups Criticized for Stand on Prohibition of Bingo | True | DONALD HARRINGTON | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/charles-f-reeves.html | CHARLES F. REEVES | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/koje-refugees-get-grain-shipment-arrives-after-dispute-brings-on.html | KOJE REFUGEES GET GRAIN; Shipment Arrives After Dispute Brings on Delay | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/pakistan-flood-loss-big-prime-minister-says-deluge-has-affected.html | PAKISTAN FLOOD LOSS BIG; Prime Minister Says Deluge Has Affected 42,000,000 Persons | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/city-troupe-dances-2-balanchine-works.html | CITY TROUPE DANCES 2 BALANCHINE WORKS | True | J. M. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/pallette-will-is-probated.html | Pallette Will Is Probated | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mfarland-winner-in-arizona-voting.html | M'FARLAND WINNER IN ARIZONA VOTING | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/three-teams-share-medal-in-jersey-proamateur-golf-volpe-and-sanok.html | Three Teams Share Medal in Jersey Pro-Amateur Golf; VOLPE AND SANOK REGISTER 34, 33-67 DiStasio - Morano, Barbaro - Jackson Deadlocked With Forsgate Pair on Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/north-pole-shifts-traced-by-science-arizona-once-top-of-world.html | NORTH POLE SHIFTS TRACED BY SCIENCE; Arizona Once 'Top of World,' Briton Says -- Earth's Crust Has Wandered, He Thinks ANCIENT ROCKS THE CLUE Magnetism's Extent Indicates Their Geographic Location at Time of Formation | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/miss-jane-e-soucek-engaged-to-ensign.html | MISS JANE E. SOUCEK ENGAGED TO ENSIGN | True | Special to The I,'ew York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/sanity-hearing-set-for-roche.html | Sanity Hearing Set for Roche | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/child-eye-care-urged-director-of-blindness-group-stresses-crossed.html | CHILD EYE CARE URGED; Director of Blindness Group Stresses Crossed Vision | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/3-die-in-storm-crash-truck-skids-into-stopped-car-on-long-island.html | 3 DIE IN STORM CRASH; Truck Skids Into Stopped Car on Long Island | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/in-the-nation-the-third-export-crop-of-wisconsin.html | In The Nation; The Third Export Crop of Wisconsin | True | By Arthur Krock | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/icebreaker-caught-in-floes-near-pole.html | ICEBREAKER CAUGHT IN FLOES NEAR POLE | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/palmersheehan-advance-on-links-rowbottomsmith-also-gain-second.html | PALMER-SHEEHAN ADVANCE ON LINKS; Rowbottom-Smith Also Gain Second Round in Waite Memorial Tournament | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gar-sparks.html | GAR SPARKS | True | Specfal to The New York Time. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/candidates-listed-by-citizens-union.html | CANDIDATES LISTED BY CITIZENS UNION | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/football-equipment-stolen.html | Football Equipment Stolen | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/los-angeles-gets-19500000-loan-water-power-department-sells-serial.html | LOS ANGELES GETS $19,500,000 LOAN; Water, Power Department Sells Serial Bond Issue at 2.26% Interest Cost | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/lincoln-stone-found-second-sons-burial-slab-had-been-missing-89.html | LINCOLN STONE FOUND; Second Son's Burial Slab Had Been Missing 89 Years | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/batchelor-accused.html | Batchelor Accused | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/red-attack-on-quemoy-expected-as-test-of-nationalist-strength.html | Red Attack on Quemoy Expected As Test of Nationalist Strength; ATTACK ON QUEMOY BY REDS EXPECTED | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-richard-wed-i-to-john-e-cutteri.html | MRS. RICHARD'S WED I TO JOHN E. CUTTERI | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dorn-considers-race-still-may-seek-maybank-seat-in-south-carolina.html | DORN 'CONSIDERS' RACE; Still May Seek Maybank Seat in South Carolina | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/simeon-l-3arson-long-a-surgeon-72-c7m-son-pf-exsaves-s-deadin.html | SIMEON L. (3ARSON, LONG A SURGEON, 72; ' .'.:.'--''c''--'7m, .' Son pf: Exs'aves: !s Dead'in! :Teacher- Began': Hos. pial | True | ... ::.Special to The New Yor!'imes.. | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/senia-solomonoff-dead-ballet-dancer-with-met-inl-twenties-succumbs.html | SENIA SOLOMONOFF DEAD; Ballet Dancer With 'Met' inl Twenties Succumbs at 56 I | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/expert-stresses-personal-anxiety-he-tells-coast-parley-it-is-more.html | EXPERT STRESSES PERSONAL ANXIETY; He Tells Coast Parley It Is More Horrible to People Than Atomic Tensions | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/3-win-railway-scholarships.html | 3 Win Railway Scholarships | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/jail-break-indictments-voted.html | Jail Break Indictments Voted | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/kenmore-control-shifts.html | Kenmore Control Shifts | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/bingo-in-brooklyn-blocked-by-antigambling-inspector-charity-bingo.html | Bingo in Brooklyn Blocked By Anti-Gambling Inspector; Charity Bingo in Brooklyn Barred By Anti-Gaming Police Inspector | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/senator-protests-mcarthy-method-carlson-challenges-practice-of.html | SENATOR PROTESTS M'CARTHY METHOD; Carlson Challenges Practice of Letting Aides Question Witnesses at Hearings | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hramemgoldfinger.html | HramemGoldfinger | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/pakistan-granting-recognition.html | Pakistan Granting Recognition | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/canada-wheat-rust-dims-crop-outlook.html | CANADA WHEAT RUST DIMS CROP OUTLOOK | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-crossing-guards-prepare-for-opening-of-schools.html | New Crossing Guards Prepare for Opening of Schools | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/eisenhower-assigns-rules-in-emergency.html | EISENHOWER ASSIGNS RULES IN EMERGENCY | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/saxbe-backs-bender-ohio-speaker-endorses-rival-in-senate-campaign.html | SAXBE BACKS BENDER; Ohio Speaker Endorses Rival in Senate Campaign | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-weighs-tighter-nato.html | U. S. Weighs Tighter NATO | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/moscow-rejects-protest-on-downing-of-u-s-plane.html | Moscow Rejects Protest On Downing of U. S. Plane | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/investor-buys-film-center.html | Investor Buys Film Center | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/montreal-greets-new-cunard-liner-22000ton-saxonia-makes-maiden-trip.html | MONTREAL GREETS NEW CUNARD LINER; 22,000-Ton Saxonia Makes Maiden Trip From Britain in a Speedy Five Days | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/big-store-center-for-bucks-county-158-acres-in-levittown-pa-chosen.html | BIG STORE CENTER FOR BUCKS COUNTY; 158 Acres in Levittown, Pa., Chosen for Development to Cost $41,000,000 | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/levitashudson.html | Levitas---Hudson | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/kurush-v-keeps-lead-cuban-yacht-ahead-by-7-points-in-world-star.html | KURUSH V KEEPS LEAD; Cuban Yacht Ahead by 7 Points in World Star Class Racing | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/talmadge-choice-appears-winner-griffin-holds-a-big-margin-against.html | TALMADGE CHOICE APPEARS WINNER; Griffin Holds a Big Margin Against Thompson in Race to Succeed Governor | True | By. John N. Pophamspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/county-trust-votes-4for1-stock-split.html | COUNTY TRUST VOTES 4-FOR-1 STOCK SPLIT | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-alfred-harrell.html | MRS. ALFRED HARRELL | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/fyrfyter-co-in-acquisition.html | Fyr-Fyter Co. in Acquisition | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/humphrey-sprains-ankle.html | Humphrey Sprains Ankle | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/olympic-tickets-to-be-taxed.html | Olympic Tickets to Be Taxed | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-air-defense-held-making-gain-but-russia-also-moves-ahead-with.html | U. S. AIR DEFENSE HELD MAKING GAIN; But Russia Also Moves Ahead With New Attack Weapons, West Point Alumni Hear | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/-gas-stocks-cut-260000-barrels-but-nations-supplies-of-light-and.html | ' GAS STOCKS CUT 260,000 BARRELS; But Nation's Supplies of Light and Heavy Fuel Oil Were Increased Last Week | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/seized-in-35000-game-22-dice-players-arrested-in-brooklyn-basement.html | SEIZED IN $35,000 GAME; 22 Dice Players Arrested in Brooklyn Basement Room | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/a-new-grand-central.html | A NEW GRAND CENTRAL? | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/symphony-friends-plan-fete.html | Symphony 'Friends' Plan Fete | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/treasury-bills-fall-220000000-loans-to-business-increase-by.html | TREASURY BILLS FALL $220,000,000; Loans to Business Increase by $32,000,000 in Week at the Member Banks | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/great-neck-to-hear-javits.html | Great Neck to Hear Javits | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/consumer-goods-lag-denounced-in-soviet.html | CONSUMER GOODS LAG DENOUNCED IN SOVIET | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cooperatives-adopt-exchange-program.html | COOPERATIVES ADOPT EXCHANGE PROGRAM | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/eisenhower-summons-his-security-council.html | Eisenhower Summons His Security Council | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-label-to-warn-of-paint-poison-risk.html | NEW LABEL TO WARN OF PAINT POISON RISK | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mccarthy-says-girl-6-did-better-than-zwicher.html | McCarthy Says Girl, 6, Did Better Than Zwicher | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/lucretiaogert-becomes-abride-i-wed-in-foral-setting-at-st-james.html | LUCRETIAOGERT BECOMES ABRIDE; i Wed in .'F'oral setting at St. James' Church .Here to Paul Abbott Jr, Veteran | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/25000000-borrowed-indiana-standard-debentures-sold-at-cost-of-297.html | $25,000,000 BORROWED; Indiana Standard Debentures Sold at Cost of 2.97% | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/demarco-to-start-training.html | DeMarco to Start Training | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/attlee-comment-angers-moscow-pravda-charges-he-slander-soviet-and.html | ATTLEE COMMENT ANGERS MOSCOW; Pravda Charges He Slander Soviet and China and Is U.S. Reactionaries' Tool | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/harriman-says-he-will-win-if-nominated-sees-rival-hampered-by-g-o-p.html | Harriman Says He Will Win if Nominated; Sees Rival Hampered by G. O. P. Record | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/100000-in-gems-stolen-woman-visitor-tells-the-police-her-luggage.html | $100,000 IN GEMS STOLEN; Woman Visitor Tells the Police Her Luggage Was Looted | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/killed-in-electrical-repairing.html | Killed in Electrical Repairing | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/paper-accuses-f-c-c-says-it-lost-tv-application-because-of-agency.html | PAPER ACCUSES F. C. C.; Says It Lost TV Application Because of Agency Bias | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/debutante-honored-miss-leslie-martin-is-feted-at-grandfathers-home.html | DEBUTANTE HONORED; Miss Leslie Martin is Feted at Grandfather's Home | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/rewards-studied-in-research-field.html | REWARDS STUDIED IN RESEARCH FIELD | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/studebaker-starts-again.html | Studebaker Starts Again | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/c-d-wilbur-dies-headed-the-navy-secretary-in-192429-and-california.html | C. D. WILBUR DIES; HEADED THE NAVY; Secretary in 1924-29 and California Justice Was 87 -- 'Drafted' by Coolidge GRADUATE OF ANNAPOLIS Advocate of Strong Fleet Alarmed Congress With Controversial Views | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/toledo-editor-honored.html | Toledo Editor Honored | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/127-diesels-ordered-g-m-montreal-works-alco-to-supply-canadian.html | 127 DIESELS ORDERED; G. M., Montreal Works, Alco to Supply Canadian National | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/foundry-changes-name.html | Foundry Changes Name | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/c-raymond-daily.html | C. RAYMOND DAILY | True | Specia2 to The Nev York TZmes. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/alexander-walker-silk-importer-84.html | ALEXANDER WALKER, SILK IMPORTER, 84 | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/joseph-downs-59-museum-cuiator-aide-of-winterthur-institution-in.html | JOSEPH DOWNS, 59, MUSEUM CUIATOR; Aide of Winterthur Institution in Wilmington Is Dead--' Served Here 20 Yeᵣrs | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/irwin-edmans-contribution.html | Irwin Edman's Contribution | True | RUDOLPH VON ABELE | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/versatile-ives-appeals-to-liberals-satisfies-party-conservatives.html | Versatile Ives Appeals to Liberals, Satisfies Party Conservatives | True | By Murray Schumbach | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/giants-purchase-chicago-catcher-garagiola-bought-from-cubs-for.html | GIANTS PURCHASE CHICAGO CATCHER; Garagiola Bought From Cubs for $10,000 Waiver Price -- Twin Bill Listed Today | True | By John Drebinger | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/thomas-pepper-home-first.html | Thomas Pepper Home First | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/nominated-for-president-of-customers-brokers.html | Nominated for President Of Customers' Brokers | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/grunewald-complains-figure-in-tax-fraud-perjury-case-objects-to.html | GRUNEWALD COMPLAINS; Figure in Tax Fraud, Perjury Case Objects to 'Shadow' | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/decorative-tile-shown-owens-corning-fiberglas-puts-ceiling-material.html | DECORATIVE TILE SHOWN; Owens Corning Fiberglas Puts Ceiling Material on Display | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/british-unionists-back-bonn-arming-but-small-margin-of-tuc-vote-is.html | BRITISH UNIONISTS BACK BONN ARMING; But Small Margin of T.U.C. Vote Is Said to Presage Defeat at Labor Party Conference ADVOCATES ARE SHOCKED Resolution Urging Talks With Red-Led W.F.T.U. on United Economic Plans Defeated | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/governor-opens-role-in-campaign-state-fair-speeches-start-move-to.html | GOVERNOR OPENS ROLE IN CAMPAIGN; State Fair Speeches Start Move to Elect Republican as His Successor | True | By Warren Weaver Jr.special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/pope-opens-marian-congress.html | Pope Opens Marian Congress | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/thailand-sees-red-china-plan-for-attack-in-peiping-accords-with.html | Thailand Sees Red China Plan for Attack In Peiping Accords With India and Burma | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/william-h-radlein.html | WILLIAM H. RADLEIN | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/brake-shoe-officer-promoted.html | Brake Shoe Officer Promoted | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-division-taking-arms-from-korea.html | U. S. DIVISION TAKING ARMS FROM KOREA | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/two-bond-issues-placed-by-utility-montana-dakota-company-raises.html | TWO BOND ISSUES PLACED BY UTILITY; Montana - Dakota Company Raises $12,000,000 for Refunding of Its Debt | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/charles-s-hallock.html | CHARLES S, HALLOCK | True | Special to The New:Yor:!, lmes. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/barbara-shockley-bridei-wed-in-brick-presbyterian-toi-jay-sims-of.html | BARBARA SHOCKLEY BRIDEI; Wed in Brick Presbyterian toI [ Jay Sims of Radio-TV / | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/australia-speeds-help-under-new-asian-pact.html | Australia Speeds Help Under New Asian Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/milwaukee-defeats-pirates-52-extending-victory-string-to-ten-spahn.html | Milwaukee Defeats Pirates, 5-2, Extending Victory String to Ten; Spahn Gains 19th Triumph as Mathews' 36th Homer Paces Attack at Pittsburgh | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mississippi-house-bars-end-of-bias-amendment-to-allow-public-school.html | MISSISSIPPI HOUSE BARS END OF BIAS; Amendment to Allow Public School Abolition Easily Passes First Test | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cio-unit-aids-ila-in-pier-unity-move-engineers-give-20000-to-old.html | C.I.O. UNIT AIDS I.L.A. IN PIER UNITY MOVE; Engineers Give $20,000 to Old Dock Group in Plan to Form Port-Wide Labor Council I.L.A. GETS C.I.O. AID IN PIER UNITY PLAN | True | By Charles Grutzner | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/eden-is-host-to-senator-wiley.html | Eden Is Host to Senator Wiley | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/revenue-aide-indicted-h-t-scherm-accused-of-false-statements-about.html | REVENUE AIDE INDICTED; H. T. Scherm Accused of False Statements About Finances | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/texts-of-asian-defense-pacts-and-declarations.html | Texts of Asian Defense Pacts and Declarations | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/22-injured-in-blast-and-fire.html | 22 Injured in Blast and Fire | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/malik-visits-red-dean.html | Malik Visits 'Red Dean' | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/turks-visit-in-u-s-to-purchase-ships-delegates-here-have-eyes-on.html | TURKS VISIT IN U. S. TO PURCHASE SHIPS; Delegates Here Have Eyes on Victory Craft in Move to Expand Cargo Fleet | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/jamaica-school-opening-set.html | Jamaica School Opening Set | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/yiddish-musical-bows-oct-7.html | Yiddish Musical Bows Oct. 7 | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/heller-to-pilot-quebec-sextet.html | Heller to Pilot Quebec Sextet | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dover-accepts-negroes.html | Dover Accepts Negroes | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/aid-for-beaches-sought-suffolk-to-ask-us-help-to-repair-storm.html | AID FOR BEACHES SOUGHT; Suffolk to Ask U.S. Help to Repair Storm Damage | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/to-get-la-prensa-prize-j-s-knight-publisher-to-be-first-to-receive.html | TO GET LA PRENSA PRIZE; J. S. Knight, Publisher, to Be First to Receive the Award | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-haven-r-r-directors-name-carmichael-senior-vice-president.html | New Haven R. R. Directors Name Carmichael Senior Vice President; Larkin Is Elected Secretary, Breitenstein Treasurer -- Preferred Dividend Set | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dutch-plane-safe-with-dead-engine-klm-craft-with-46-nine-of-them.html | DUTCH PLANE SAFE WITH DEAD ENGINE; K.L.M. Craft With 46, Nine of Them Crash Survivors, Lands at Gander, Nfld. | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/democrat-chiefs-choose-harriman-lehman-and-wagner-support-him-but-c.html | DEMOCRAT CHIEFS CHOOSE HARRIMAN; Lehman and Wagner Support Him, but C. I. O. Leaders Balk at Candidacy | True | By Leonard Ingalls | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hurricane-relief-voted-massachusetts-passes-bill-for-a-12000000.html | HURRICANE RELIEF VOTED; Massachusetts Passes Bill for a $12,000,000 Bond Issue HURRICANE LOSSES PUT AT $100,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-knies-is-married-i-i-attended-by-daughter-at-heri.html | MRS. KNIES IS MARRIED; I I Attended by Daughter at 'Herl | True | SPECIAL TO THE NEW YORK TIMES | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/baltimore-stock-season-set.html | Baltimore Stock Season Set | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/india-will-drop-aides-most-of-foreign-experts-will-leave-country-in.html | INDIA WILL DROP AIDES; Most of Foreign Experts Will Leave Country in 1956 | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-jay-zeamer-sr-jersey-club-leader.html | MRS. JAY ZEAMER SR., JERSEY CLUB LEADER | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/agreement-with-police.html | Agreement With Police | True | DAN M. POTTER | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/asia-pact-hailed-as-welding-new-eastern-tie-with-west-asian-pact.html | Asia Pact Hailed as Welding New Eastern Tie With West; ASIAN PACT HAILED AS NEW TIE TO EAST | True | By Robert Trumbullspecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/attlee-in-canberra.html | Attlee in Canberra | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/son-to-mrs-joseph-harris.html | Son to Mrs. Joseph Harris | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/exchange-offer-made-western-pacific-takes-step-in-plan-to-retire.html | EXCHANGE OFFER MADE; Western Pacific Takes Step in Plan to Retire Preferred | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/aircraft-notes-placed-nine-insurance-companies-buy-20-million.html | AIRCRAFT NOTES PLACED; Nine Insurance Companies Buy $20 Million Spartan Issue | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/exotic-groups-depicted-american-museum-to-open-photo-exhibit-today.html | EXOTIC GROUPS DEPICTED; American Museum to Open Photo Exhibit Today | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/best-transit-is-sought-in-southern-new-jersey.html | Best Transit Is Sought In Southern New Jersey | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-liner-docks-at-cherbourg.html | U. S. Liner Docks at Cherbourg | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/incomes-of-british-show-big-increases-since-1949-average-purse.html | Incomes of British Show Big Increases Since 1949; Average Purse Taxed Higher | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/ocean-trip-recipe-take-boy-add-17c-lunch-in-brooklyn-gets-cold.html | OCEAN TRIP RECIPE: TAKE BOY, ADD 17C; Lunch in Brooklyn Gets Cold While Eugene, 11, Voyages, Inadvertently, on Liner | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/princeton-center-for-shops-opening-ceremony-today-will-have-as.html | PRINCETON CENTER FOR SHOPS OPENING; Ceremony Today Will Have as Highlight Ribbon Cutting at Bamberger Store | True | Special to The New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mccarthy-renews-zwicker-attack-gen-lawton-balks-senator-opens.html | M'CARTHY RENEWS ZWICKER ATTACK; GEN. LAWTON BALKS; Senator Opens Defense Case -- Monmouth's Ex-Chief Cites the Presidential Directive M'CARTHY RENEWS ZWICKER ATTACK | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-concerns-get-break-on-aid-bids-stassen-allows-foreign-ship.html | U. S. CONCERNS GET BREAK ON AID BIDS; Stassen Allows Foreign Ship Rates to Be Used -- F. O. A. Would Pay Difference | True | | 1982-06-07 | RE0000131042 | B00000493299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/i-clinton-arnold.html | I. CLINTON ARNOLD | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/tokyos-population-up-increase-of-331867-in-year-brings-total-to.html | TOKYO'S POPULATION UP; Increase of 331,867 in Year Brings Total to 7,736,113 | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/elegance-marks-stores-showing-leslie-morris-mary-gleason-designs.html | ELEGANCE MARKS STORE'S SHOWING; Leslie Morris, Mary Gleason Designs, Reflecting New Lines, Seen at Bergdorf | True | By Dorothy O'Neill | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/channel-swimmer-refuses-lift.html | Channel Swimmer Refuses Lift | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-weathervanes-are-put-on-display.html | NEW WEATHERVANES ARE PUT ON DISPLAY | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-09 | 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/5-to-join-banking-firm-hornblower-weeks-to-admit-general-partners.html | 5 TO JOIN BANKING FIRM; Hornblower & Weeks to Admit General Partners Oct. 1 | True | | 1982-06-07 | RE0000131042 | B00000493299 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/helgeson-quits-football.html | Helgeson Quits Football | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dismissed-teacher-to-appeal.html | Dismissed Teacher to Appeal | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dewey-predicts-election-of-ives-he-will-stump-for-senator-who-will.html | DEWEY PREDICTS ELECTION OF IVES; He Will Stump for Senator, Who Will Be 'a Great Governor,' He Says | True | By Warren Weaver Jr. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/wood-field-and-stream-big-catch-of-bluefish-near-sandy-hook.html | Wood, Field and Stream; Big Catch of Bluefish Near Sandy Hook Indicates Good Week-End Angling | True | By Raymond R. Camp | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/124461-allotted-to-repair-7-ships-contracts-let-to-east-coast-yards.html | $124,461 ALLOTTED TO REPAIR 7 SHIPS; Contracts Let to East Coast Yards for Naval Craft in $12,000,000 Program | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/capital-spending-by-business-down-2-u-s-agencies-estimate-dip-of-6.html | CAPITAL SPENDING BY BUSINESS DOWN; 2 U. S. Agencies Estimate Dip of 6% in 1954 Outlays for Plant and Equipment | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-yorkers-bow-after-76-victory-thompson-bunt-in-9th-wins-for.html | NEW YORKERS BOW AFTER 7-6 VICTORY; Thompson Bunt in 9th Wins for Giants -- Jeffcoat Saves 3-0 Triumph for Cubs | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/states-law-penalizes-bingo-play-as-lottery.html | State's Law Penalizes Bingo Play as Lottery | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/cornell-has-7foot-beds.html | Cornell Has 7-Foot Beds | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/fordham-in-first-scrimmage.html | Fordham in First Scrimmage | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/end-of-strike-law-is-urged-in-jersey-governors-group-condemns.html | END OF STRIKE LAW IS URGED IN JERSEY; Governor's Group Condemns Measure That Restricts Public Utility Disputes | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/un-council-opens-plane-case-today-lodge-will-present-charge-that.html | U.N. COUNCIL OPENS PLANE CASE TODAY; Lodge Will Present Charge That Soviet MIG's Downed U. S. Navy Patrol Bomber | True | By A. M. Rosenthal | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/news-of-food-sauces-for-vegetables-zest-is-given-to-many-dishes-by.html | News of Food: Sauces for Vegetables; Zest Is Given to Many Dishes by Addition of the Dressings | True | By Jane Nickerson | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/rites-held-for-warner-200-at-services-on-coast-ashes-to-be-buried.html | RITES HELD FOR WARNER; ' 200 at Services on Coast Ashes to Be Buried Tomorrow; | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/paris-insists-london-join-any-new-pact-with-bonn-refuses-to-be.html | Paris Insists London Join Any New Pact With Bonn; Refuses to Be Paired Off With Germany in 'Little Europe' as a Secondary Power | True | By Harold Callender | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs__malvi-w-unyoni.html | MRS_ MALVI" W. "UNYONI | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/russeks-to-open-branch.html | Russeks to Open Branch | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bank-disputes-head-of-laclede-christy.html | BANK DISPUTES HEAD OF LACLEDE CHRISTY | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/curtis-dwight-wilbur.html | CURTIS DWIGHT WILBUR | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bolivia-joins-peron-group.html | Bolivia Joins Peron Group | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/the-screen-italian-importbows-hello-elephant-opens-at-5th-ave.html | The Screen: 'Italian Import-Bows; ' Hello Elephant!' Opens at 5th Ave. Cinema | True | By Bosley Crowther | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/twilliam-thunder-j0rganist-was-78-music-teacher-accompanist-and-a.html | tWILLIAM THUNDER, J0RGANIST, WAS 78; Music Teacher, Accompanist and a Choral Conductor Dies in Philadelphia. | True | Special to The New Nrk Times, | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/onassis-involved-in-case.html | Onassis Involved in Case | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/italys-labor-movement-growing-strength-of-anticommunist-trade.html | Italy's Labor Movement; Growing Strength of Anti-Communist Trade Unions Is Reported | True | GIULIO PASTORE | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/batchelor-witness-accused.html | Batchelor Witness Accused | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/steel-production-rose-last-month-total-was-6661000-tons-2d-smallest.html | STEEL PRODUCTION ROSE LAST MONTH; Total Was 6,661,000 Tons, 2d Smallest of Year, but Gain of 33,400 Over July | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/jewish-group-elects-new-yorker-named-chairman-of-national-welfare.html | JEWISH GROUP ELECTS; New Yorker Named Chairman of National Welfare Unit | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/israeli-charges-arabs-force-reprisal-raids.html | Israeli Charges Arabs Force Reprisal Raids | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/us-gives-aid-aims-in-latin-america-seeks-to-bolster-economic-status.html | U.S. GIVES AID AIMS IN LATIN AMERICA; Seeks to Bolster Economic Status of Americas to Build Hemispheric Strength | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/industry-facing-war-conscription-city-defense-leaders-would.html | INDUSTRY FACING WAR CONSCRIPTION; City Defense Leaders Would Commandeer Plants in a Crisis, Parley Is Told | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/paris-gives-nato-view-on-germany-mendesfrance-tells-council-e-d-c.html | PARIS GIVES NATO VIEW ON GERMANY; Mendes-France Tells Council E. D. C. Alternative Must Strengthen Atlantic Pact | | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/directs-brunch-system-of-manufacturers-trust.html | Directs Brunch System Of Manufacturers Trust | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/union-merger-urged-civil-service-groups-may-study-oneunit-setup.html | UNION MERGER URGED; Civil Service Groups May Study One-Unit Set-Up | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/malcolm-c-bruce.html | MALCOLM C. BRUCE | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/business-loans-continue-to-ebb-416-million-shrinkage-here-since.html | BUSINESS LOANS CONTINUE TO EBB; $416 Million Shrinkage Here Since June 30 Counters Seasonal Pattern | | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/party-kickbacks-in-jersey-bared-auto-agents-facing-ouster-over.html | PARTY KICKBACKS IN JERSEY BARED; Auto Agents Facing Ouster Over Funds for G. O. P. | True | By George Cable Wright | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/u-s-security-unit-meets-prepares-for-sunday-parley-with-eisenhower.html | U. S. SECURITY UNIT MEETS; Prepares for Sunday Parley With Eisenhower and Dulles | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dulles-arrives-in-tokyo.html | Dulles Arrives in Tokyo | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/ives-accepts-bid-promises-battle-will-discuss-running-mates-and.html | IVES ACCEPTS BID, PROMISES BATTLE; Will Discuss Running Mates and Platform for Governor With G.O.P. Chiefs Soon | | By Leo Egan | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/brownell-calls-u-s-attorneys.html | Brownell Calls U. S. Attorneys | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/henry-n-furnalds-have-son.html | Henry N. Furnalds Have Son | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dartmouth-at-185-years-president-says-the-founders-principles-still.html | DARTMOUTH AT 185 YEARS; President Says the Founder's Principles Still Operate | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/el-al-israel-airlines-gets-loan.html | El Al Israel Airlines Gets Loan | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/21mile-balloon-trip-lands-hypnotist-in-jail.html | 21-Mile Balloon Trip Lands Hypnotist in Jail | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/theatre-12-the-flies-sartre-play-is-revived-at-the-cherry-lane.html | Theatre 12: 'The Flies'; Sartre Play Is Revived at the Cherry Lane | | J. P. S. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/marciano-found-fit-for-title-bout-charles-in-excellent-shape-also.html | MARCIANO FOUND FIT FOR TITLE BOUT; Charles In Excellent Shape Also for Wednesday Night Fight, Dr. Schiff Says | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-officers-are-chosen.html | New Officers Are Chosen | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/scott-frost-takes-trot.html | Scott Frost Takes Trot | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/physics-journal-picks-professor-to-be-editor.html | Physics Journal Picks Professor to Be Editor | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/byrd-sees-laxity-in-windfall-cases.html | BYRD SEES LAXITY IN WINDFALL CASES | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/viscountess-of-asseca.html | VISCOUNTESS OF ASSECA | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-office-space-ready-in-brooklyn.html | NEW OFFICE SPACE READY IN BROOKLYN | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/in-the-nation-watkins-ruling-against-tu-quoque.html | In The Nation; Watkins' Ruling Against 'Tu Quoque' | True | By Arthur Krock | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/reds-to-yield-greek-hostages.html | Reds to Yield Greek Hostages | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/kearney-heads-zonolite-board.html | Kearney Heads Zonolite Board | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/parties-pledge-ban-on-bias-in-campaign.html | PARTIES PLEDGE BAN ON BIAS IN CAMPAIGN | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/formosa-assured-by-dulles-that-it-does-not-stand-a-lone-secretary.html | Formosa Assured by Dulles That It Does Not Stand A lone; Secretary Meets in Taipei With Chiang on 'Matters of Common Interest' -Flies to Tokyo to See Yoshida | True | By Henry R. Lieberman | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/wagner-is-urged-to-halt-all-bingo-democrats-planning-plank-for-a.html | WAGNER IS URGED TO HALT ALL BINGO; Democrats, Planning Plank for a Referendum, Hope to Get Votes Thereby | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/u-s-youth-called-red-target.html | U. S. Youth Called Red Target | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/ann-pollard-is-bride-wed-in-vatican-city-to-lieut-harold-j-horan-jr.html | ANN POLLARD IS BRIDE; Wed in Vatican City to Lieut, Harold J. Horan Jr., U. S. A. | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/strike-threatened-by-school-custodians-may-prevent-primaries-here.html | Strike, Threatened by School Custodians, May Prevent Primaries Here Tuesday | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/spud-hart-winner-in-westbury-trot-defeats-emerson-hanover-by-neck.html | SPUD HART WINNER IN WESTBURY TROT; Defeats Emerson Hanover by Neck to Return $11.70 -- Victor Darnley Third | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/goldberg-broken-as-insubordinate-in-his-drive-on-bingo-quits-police.html | GOLDBERG BROKEN AS INSUBORDINATE IN HIS DRIVE ON BINGO, QUITS POLICE; LOTTERY EMERGING AS ELECTION ISSUE; MAYOR BACKS MOVE | True | By Russell Porter | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/paris-repays-british-loan.html | Paris Repays British Loan | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/quake-strikes-in-india-city-of-doom-doom-is-damaged-badly-no-lives.html | QUAKE STRIKES IN INDIA; City of Doom Doom Is Damaged Badly -- No Lives Lost | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/5-youths-wear-terrorist-mark.html | 5 Youths Wear Terrorist Mark | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/11-billion-of-bonds-sold-by-canada-in-15-minutes.html | $1.1 Billion of Bonds Sold By Canada in 15 Minutes | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/stewart-ackerman.html | STEWART ACKERMAN | True | special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/beldochlangrock.html | BeldochLangrock | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/directs-merchandising-for-mccarty-company.html | Directs Merchandising For McCarty Company | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/apartment-deals-closed-in-jersey.html | APARTMENT DEALS CLOSED IN JERSEY | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/india-aide-off-today-on-tour.html | India Aide Off Today on Tour | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/caryl-ann-austrian-b-b-levinson-wed.html | CARYL ANN AUSTRIAN, B. B. LEVINSON WED | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sports-of-the-times-man-with-a-future.html | Sports of The Times; Man With a Future | True | By Arthur Daley | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/kenya-death-penalty-commuted.html | Kenya Death Penalty Commuted | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/big-uranium-boom-rolls-on-in-utah-12000000-stock-reported-sold-in.html | BIG URANIUM BOOM ROLLS ON IN UTAH; $12,000,000 Stock Reported Sold in Last Few Months as New Industry Grows | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/to-study-ywca-in-u-s-14-young-women-from-abroad-to-spend-9-months.html | TO STUDY Y.W.C.A. IN U. S.; 14 Young Women From Abroad to Spend 9 Months Here | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/train-kills-jersey-motorist.html | Train Kills Jersey Motorist | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/carrier-ready-for-duty-recommissioning-ceremony-for-ticonderoga.html | CARRIER READY FOR DUTY; Recommissioning Ceremony for Ticonderoga Tomorrow | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/ford-sees-drop-in-exports.html | Ford Sees Drop in Exports | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/i-mary-c-little-engagedi-i-centenary-alumna-to-be-wedi-to-richard.html | I MARY C. LITTLE ENGAGEDI I; Centenary Alumna to Be Wedl to Richard BeDour Robb I I | True | special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/architects-to-speak-annual-marketing-conference-to-be-held.html | ARCHITECTS TO SPEAK; Annual Marketing Conference to Be Held Wednesday | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/john-f-cleary.html | JOHN F. CLEARY | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/stephen-bochkor.html | STEPHEN BOCHKOR | True | Special to The lew York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/museums-get-bequests-art-works-of-curt-valentin-to-go-to-five.html | MUSEUMS GET BEQUESTS; Art Works of Curt Valentin to Go to Five Cities | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/french-government-praised.html | French Government Praised | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/detectives-in-disguise-watch-narcotics-sales-through-binoculars.html | DETECTIVES IN DISGUISE; Watch Narcotics Sales Through Binoculars, Arrest 8 | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/welcome-john-d-mkean.html | WELCOME, JOHN D. M'KEAN | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/yale-junior-an-auto-victim.html | Yale Junior an Auto Victim | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sluggish-market-closes-with-gain-railroads-do-relatively-well-rio.html | SLUGGISH MARKET CLOSES WITH GAIN; Railroads Do Relatively Well, Rio Grande and Seaboard Rising 3 1/4 Points Each | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/podres-triumphs-for-brooks-101-his-sixhit-pitching-beats-cards.html | PODRES TRIUMPHS FOR BROOKS, 10-1; His Six-Hit Pitching Beats Cards -- Furillo and Snider Get Four-Base Blows | True | By Roscoe McGowen | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/campaign-opened-on-pinboy-abuses-federal-agency-takes-lead-in.html | CAMPAIGN OPENED ON PINBOY ABUSES; Federal Agency Takes Lead in Seeking Compliance With Code to Protect Youths | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/lucy-battels-nuptials-she-becomes-bride-in-buffalo-of-ensign-lyntan.html | LUCY BATTEL'S NUPTIALS; She Becomes Bride in Buffalo of Ensign Lyntan Townsend | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/jacobs-most-valuable-hurler.html | Jacobs Most Valuable Hurler | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/pierces-home-to-be-renovated.html | Pierce's Home to Be Renovated | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/copper-kettles-stretch-run-defeats-bradley-woodhouse-scores-triple.html | Copper Kettle's Stretch Run Defeats Bradley; Woodhouse Scores Triple; 9-TO-1 SHOT TAKES AQUEDUCT SPRINT | True | By Joseph C. Nichols | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/aim-of-treatments-in-polio-explained.html | AIM OF TREATMENTS IN POLIO EXPLAINED | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/e-l-t-season-opens-oct-20.html | E. L. T. Season Opens Oct. 20 | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/insurance-concerns-multiply.html | Insurance Concerns Multiply | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/elected-to-presidency-and-board-of-servel.html | Elected to Presidency And Board of Servel | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/hosiery-shipments-drop.html | Hosiery Shipments Drop | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/richard-p-milliken.html | RICHARD P. MILLIKEN | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/condemned-soldier-loses-plea.html | Condemned Soldier Loses Plea | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/ridgway-differs-on-size-of-army-appears-to-dispute-the-view-atomic.html | RIDGWAY DIFFERS ON SIZE OF ARMY; Appears to Dispute the View Atomic Gains Permit Cut -Nautilus in Fleet Sept. 30 | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/f-c-c-bars-delay-in-hearing.html | F. C. C. Bars Delay in Hearing | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/samuel-j-reid-67-a-lawyer-43-years.html | SAMUEL J. REID, 67, A LAWYER 43 YEARS | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bankruptcies-soar-in-canada.html | Bankruptcies Soar in Canada | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/cleveland-beats-athletics-in-11th-pass-with-3-on-decides-by-54.html | CLEVELAND BEATS ATHLETICS IN 11TH; Pass With 3 On Decides by 5-4 -- Indians Score 2 Runs in Eighth, One in Ninth | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sixth-tariff-decision.html | Sixth Tariff Decision | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/french-to-visit-soviet-utilities.html | French to Visit Soviet Utilities | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-hurricane-nears-hatteras-path-in-doubt-city-area-alerted.html | New Hurricane Nears Hatteras; Path in Doubt; City Area Alerted; HURRICANE RAGES NEAR CAROLINAS | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-l-b-patterson-nurses-school-dean.html | MRS. L. B. PATTERSON, NURSES' SCHOOL DEAN | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/chicory-tariff-stands-commission-finds-no-threat-to-domestic.html | CHICORY TARIFF STANDS; Commission Finds No Threat to Domestic Industry | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/member-bank-reserves-off-256000000-treasury-deposits-down-145000000.html | Member Bank Reserves Off $256,000,000; Treasury Deposits Down $145,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/meyner-to-issue-legislative-call-jersey-governor-to-act-next-week.html | MEYNER TO ISSUE LEGISLATIVE CALL; Jersey Governor to Act Next Week -- Says Republicans Fail in Responsibility | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/text-of-moscow-statement-on-european-security.html | Text of Moscow Statement on European Security | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/strauss-hopeful-on-ending-atomicweapons-race-soon-strauss-hopeful.html | Strauss Hopeful on Ending Atomic-Weapons Race Soon; STRAUSS HOPEFUL ON ATOMIC PEACE | True | By Elie Abel | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/thinness-held-a-key-to-abomb-survival.html | THINNESS HELD A KEY TO A-BOMB SURVIVAL | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/private-schools-under-law.html | Private Schools Under Law | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/president-starts-program-to-sell-federal-farm-surpluses-abroad.html | President Starts Program to Sell Federal Farm Surpluses Abroad; PRESIDENT STARTS SURPLUS DISPOSAL | True | By Joseph A. Loftus | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/july-dull-month-for-stores-here-vacation-items-and-goods-on-which.html | JULY DULL MONTH FOR STORES HERE; Vacation Items and Goods on Which Tax Had Been Cut Attracted Most Shoppers | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/puerto-ricans-bid-for-revolt-is-told.html | PUERTO RICANS' BID FOR REVOLT IS TOLD | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-horace-wunderle-i-i.html | MRS. HORACE WUNDERLE I I | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/goldbergs-work-was-also-his-life-a-bachelor-61-he-shunned-social.html | GOLDBERG'S WORK WAS ALSO HIS LIFE; A Bachelor, 61, He Shunned Social Activities and Didn't Smoke, Drink or Swear | True | By Ira Henry Freeman | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/yellow-fever-in-port-of-spain.html | Yellow Fever in Port of Spain | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/appointed-consultant-to-fund-for-republic.html | Appointed Consultant To Fund for Republic | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-paul-lowe-loan.html | MRS, PAUL LOWE SLOAN | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/tomasello-outpoints-dixon.html | Tomasello Outpoints Dixon | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/wheat-weakens-other-grains-up-september-futures-of-corn-oats-rye.html | WHEAT WEAKENS, OTHER GRAINS UP; September Futures of Corn, Oats, Rye and Soybeans All Relatively Strong | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/f-btokgrlth-dies-ilqiistrilist-81-foner-president-chairman-of.html | F. Bt {OKgrlTH DIES, ) IlqI1]STRILIST, 81; Foner President, Chairman of Hamilton Watch Was Lancaster Civic Leader | True | Spcd&l to The New York Ttmes. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sterling-bank-lifts-surplus.html | Sterling Bank Lifts Surplus | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/protestant-group-defends-goldberg-council-terms-demotion-an-amazing.html | PROTESTANT GROUP DEFENDS GOLDBERG; Council Terms Demotion an 'Amazing Spectacle' -- Says Law Enforcement Is Issue | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/u-s-is-called-hated-national-baptist-parley-gets-plea-for.html | U. S. IS CALLED HATED; National Baptist Parley Gets Plea for Principles | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/funston-and-exchange-sign-3year-contract.html | Funston and Exchange Sign 3-Year Contract | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/victor-harding-65-a-democratic-aide.html | VICTOR HARDING, 65, A DEMOCRATIC AIDE | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/gen-gay-assigned-he-will-command-5th-army-based-at-chicago.html | GEN. GAY ASSIGNED; He Will Command 5th Army Based at Chicago | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/oil-pact-insults-iran-mossadegh-says-in-jail.html | Oil Pact Insults Iran, Mossadegh Says in Jail | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/negro-ban-voted-in-medical-school-mississippi-plugs-a-loophole-in.html | NEGRO BAN VOTED IN MEDICAL SCHOOL; Mississippi Plugs a Loophole in Law -- Measure Spurred to End Public Education | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/engineers-convene-fear-of-progress-is-criticized-at-milwaukee.html | ENGINEERS CONVENE; Fear of Progress Is Criticized at Milwaukee Conference | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/adams-statement-on-goldberg.html | Adams' Statement on Goldberg | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/professor-joins-health-board.html | Professor Joins Health Board | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/eden-will-press-for-bonn-arming-in-tour-of-europe-will-visit.html | EDEN WILL PRESS FOR BONN ARMING IN TOUR OF EUROPE; Will Visit Brussels, Rome, Bonn and Paris in Search for Alternative to E.D.C. | True | By Drew Middleton | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/barbara-fenton-is-married-here-i-wed-in-st-thomas-chantry-to-l.html | BARBARA FENTON IS MARRIED HERE; I Wed in St. Thomas' Chantry ] to L. Jarvis Cushing Jr. ] ! --Six Attend Couple J | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/t-p-barry-jr-58-i-6illette___-officeri-director-of-trade-relations.html | T. P. BARRY JR., 58, I 6ILLETTE.___ _OFFICERI; Director. of Trade Relations[ Dies-- Was Chairman of / Retail Industry Groups I | True | special to The New York Times. | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/segregation-end-in-housing-urged-national-urban-league-calls-ghetto.html | SEGREGATION END IN HOUSING URGED; National Urban League Calls 'Ghetto' Pattern Threat to School Integration | True | By William G. Weart | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/many-entertain-at-st-regis.html | Many Entertain at St. Regis | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/spot-coffee-needs-elevate-futures-roasters-buying-to-replace.html | SPOT COFFEE NEEDS ELEVATE FUTURES; Roasters' Buying to Replace Inventories Sparks Limit Rises in Option Market | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-wallachs-shop-opened-in-yonkers.html | NEW WALLACHS SHOP OPENED IN YONKERS | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dewey-to-study-facts-in-goldberg-demotion.html | Dewey to Study Facts In Goldberg Demotion | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/state-g-o-p-chiefs-convene-in-denver.html | STATE G. O. P. CHIEFS CONVENE IN DENVER | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/council-is-named-to-promote-port-mayor-appoints-12-financial-and.html | COUNCIL IS NAMED TO PROMOTE PORT; Mayor Appoints 12 Financial and Maritime Leaders to Serve on Unit With Him | True | By George Horne | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/president-golfs-sees-candidates-callers-find-him-relaxed-confident.html | PRESIDENT GOLFS, SEES CANDIDATES; Callers Find Him Relaxed, Confident -- His Letter to Meek Draws Praise | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/casey-is-cleared-in-tanker-deals-as-judge-dismisses-2-indictments.html | Casey Is Cleared in Tanker Deals As Judge Dismisses 2 Indictments | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/3way-merger-planned-philadelphia-home-loan-units-to-vote-on.html | 3-WAY MERGER PLANNED; Philadelphia Home Loan Units to Vote on Proposal | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/utility-plans-issue-preferred-offering-is-filed-by-texas-gas.html | UTILITY PLANS ISSUE; Preferred Offering is Filed by Texas Gas Transmission | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/clark-gets-information-post.html | Clark Gets Information Post | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/facts-forum-aide-denounces-critic-producer-of-radiotv-shows-accuses.html | FACTS FORUM AIDE DENOUNCES CRITIC; Producer of Radio-TV Shows Accuses Representative Hays of 'Falsehood' | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/twins-to-mrs-morehouse.html | Twins to Mrs. Morehouse | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/cards-assign-schoolboy.html | Cards Assign Schoolboy | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/gould-sails-whistler-to-victory-in-manhasset-bay-y-c-regatta.html | Gould Sails Whistler to Victory In Manhasset Bay Y. C. Regatta; Defeats Lewis' Frolic in the One-Design Contest -- Grandpierre, Karp, Posey Among Race Week Winners | True | By John Rendel | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bombers-fall-5-12-games-behind-as-coleman-takes-1hitter-10.html | Bombers Fall 5 1/2 Games Behind As Coleman Takes 1-Hitter, 1-0; Slaughter's Bad-Hop Single in Eighth Yankees' Only Blow Off Baltimore Hurler | True | By Louis Effrat | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/nehru-sees-pact-adding-to-unrest-he-says-unfortunate-treaty-will.html | NEHRU SEES PACT ADDING TO UNREST; He Says 'Unfortunate' Treaty Will End 'Calming Process' of Indochina Settlement | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/miss-bruning-team-wins-mrs-hellmann-helps-card-77-in-twoball.html | MISS BRUNING TEAM WINS; Mrs. Hellmann Helps Card 77 in Two-Ball Foursome Play | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/channel-swimmer-feared-dead.html | Channel Swimmer Feared Dead | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/accused-exp-o-w-pictured-as-hero-fleming-tried-to-help-other.html | ACCUSED EX-P. O. W. PICTURED AS HERO; Fleming Tried to Help Other Captives, Two Testify -Acquittal Move Fails | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/stanley-h-sinton.html | STANLEY H. SINTON | True | S'cclal to The New Yorl Tlmet. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/edens-plan-surprises-bonn.html | Eden's Plan Surprises Bonn | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/us-gets-air-bases-in-pact-with-libya-washington-to-give-cash-and.html | U.S. GETS AIR BASES IN PACT WITH LIBYA; Washington to Give Cash and Economic Aid -- Free World Bolstered, Says Gen. Smith | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/cameraman-reports-attack-by-strikers.html | CAMERAMAN REPORTS ATTACK BY STRIKERS | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/nixon-of-red-sox-downs-tigers-80-scatters-four-hits-for-11th.html | NIXON OF RED SOX DOWNS TIGERS, 8-0; Scatters Four Hits for 11th Triumph -- Attendance Hits 1,000,133 at Detroit | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sarazen-paces-seniors-cards-74-to-lead-strazza-by-stroke-at.html | SARAZEN PACES SENIORS; Cards 74 to Lead Strazza by Stroke at Metropolis | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/6-crash-survivors-here-reported-heroine-of-shannon-disaster-refuses.html | 6 CRASH SURVIVORS HERE; Reported Heroine of Shannon Disaster Refuses Credit | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/toronto-school-girl-swims-lake-ontario.html | Toronto School Girl Swims Lake Ontario | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/griffin-is-victor-easily-in-georgia-talmadge-protege-adherent-of.html | GRIFFIN IS VICTOR EASILY IN GEORGIA; Talmadge Protege, Adherent of 'White Supremacy,' Wins Over 8 for Governorship | True | By John N. Popham | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/hard-coal-output-lowest-since-it-declined-24-last-year-bureau-of.html | HARD COAL OUTPUT LOWEST SINCE; It Declined 24% Last Year, Bureau of Mines Says - Joblessness Mounts | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/subversion-fight-pledged-in-brazil-cafe-will-use-all-legitimate.html | SUBVERSION FIGHT PLEDGED IN BRAZIL; Cafe Will Use 'All Legitimate Means' -- Also Would Curb Rising Cost of Living | True | By Sam Pope Brewer | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bavaria-reports-czech-jets.html | Bavaria Reports Czech Jets | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/argentine-exatom-head-demands-open-hearings.html | Argentine Ex-Atom Head Demands Open Hearings | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/senators-homers-trip-white-sox-20-sievers-lemon-connect-off-dorish.html | SENATORS HOMERS TRIP WHITE SOX, 2-0; Sievers, Lemon Connect Off Dorish, Who Bows to Stobbs in Duel of 3-Hitters | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dr-peter-lindstrom-marries.html | Dr. Peter Lindstrom Marries | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/fashion-types-shown-longtorsoed-and-princess-lines-offered-at.html | FASHION TYPES SHOWN; Long-Torsoed and Princess Lines Offered at Russek's | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/promoted-by-brake-shoe.html | Promoted by Brake Shoe | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/british-vessel-seized-chinese-nationalist-warship-said-to-detain.html | BRITISH VESSEL SEIZED; Chinese Nationalist Warship Said to Detain Freighter | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mccarthy-insists-committee-read-secret-document-denies-paper-was.html | M'CARTHY INSISTS COMMITTEE READ SECRET DOCUMENT; Denies Paper Was 'Spurious' and Contends It Should Not Be Confidential | True | By Anthony Leviero | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/no-1-u-s-retailer-has-189-a-share-operating-net-for-24-weeks.html | No. 1 U. S. Retailer Has $1.89 a Share Operating Net for 24 Weeks, Against $1.97 | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/avery-reports-volume-down-148-and-earnings-off-by-more-the-3.html | Avery Reports Volume Down 14.8% and Earnings Off by More The $3 Million | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/interval-concert-given-philip-fatt-clarinetist-heard-at-carnegie.html | INTERVAL CONCERT GIVEN; Philip Fatt, Clarinetist, Heard at Carnegie Recital Hall | True | J. B. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/commodity-index-climbs-04-in-day.html | COMMODITY INDEX CLIMBS 0.4 IN DAY | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/store-center-planned-near-air-force-base.html | Store Center Planned Near Air Force Base | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sigvald-h-asbjornsen.html | SIGVALD H. ASBJORNSEN | True | Special to The New York Times, | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sherek-planning-play-by-thomas-producer-is-set-to-present-poets.html | SHEREK PLANNING PLAY BY THOMAS; Producer Is Set to Present Poet's 'Under Milk Wood' at Next Edinburgh Fete | True | By Sam Zolotow | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-fireboat-sprays-path-to-post-of-duty-5-more-of-craft-forecast.html | New Fireboat Sprays Path to Post of Duty -- 5 More of Craft Forecast | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/housewives-dreary-chores-bow-to-excitement-and-prizes-of-bingo.html | Housewives' Dreary Chores Bow To Excitement and Prizes of Bingo | True | By John C. Devlin | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/to-compensate-veterans-increase-in-pension-for-disabled-servicemen.html | To Compensate Veterans; Increase in Pension for Disabled Servicemen Held Warranted | True | THEODOR H. UNTERMAN | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/specials-offered-in-several-meats-pork-loin-sirloin-steak-and.html | SPECIALS OFFERED IN SEVERAL MEATS; Pork Loin, Sirloin Steak and Smoked Ham Among Them -- Other Food Market News | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/jersey-lawyer-is-missing.html | Jersey Lawyer Is Missing | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/31-get-globulin-shots-treatment-given-after-clown-at-polio-show-is.html | 31 GET GLOBULIN SHOTS; Treatment Given After Clown at Polio Show Is Stricken | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/7200000-lent-to-paraguay.html | $7,200,000 Lent to Paraguay | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/moscow-renews-security-plan-bid-offer-of-mutual-defense-pact-made.html | MOSCOW RENEWS SECURITY PLAN BID; Offer of Mutual Defense Pact Made in Statement Hailing France for E.D.C. Defeat | True | By Clifton Daniel | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-hudel-guttman.html | MRS. HUDEL GUTTMAN | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/help-for-vietnam-asked-u-n-childrens-fund-urged-to-aid-refugees.html | HELP FOR VIETNAM ASKED; U. N. Children's Fund Urged to Aid Refugees From North | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/plaque-to-honor-times-ceremony-next-friday-to-mark-papers-first.html | PLAQUE TO HONOR TIMES; Ceremony Next Friday to Mark Paper's First Site | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dr-pegram-honored-eisenhower-joins-tributes-at-hellenic-bureau.html | DR. PEGRAM HONORED; Eisenhower Joins Tributes at Hellenic Bureau Dinner | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/policeman-slain-in-morocco.html | Policeman Slain in Morocco | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/1200000-houses-forecast-for-1955-average-price-of-13000-to-14000-is.html | 1,200,000 HOUSES FORECAST FOR 1955; Average Price of $13,000 to $14,000 Is Predicted at Building Conference | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/telegraph-rate-to-rise-western-union-wins-increase-of-21-in-state.html | TELEGRAPH RATE TO RISE; Western Union Wins Increase of 21% in State | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/apartment-sold-on-the-west-side-syndicate-buys-house-with-61-suites.html | APARTMENT SOLD ON THE WEST SIDE; Syndicate Buys House With 61 Suites on West End Ave. -- Deal in Chelsea | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/miss-universe-shuns-films-to-resume-school.html | Miss Universe Shuns Films to Resume School | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/attlee-defends-mission.html | Attlee Defends Mission | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/about-new-york-tv-in-poe-cottage-stirs-battle-of-wits-in-bronx.html | About New York; TV in Poe Cottage Stirs Battle of Wits in Bronx -- Cornfield Banned on Park Avenue | True | By Murray Schumach | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/albert-f-damon-jr.html | ALBERT F. DAMON JR. | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/pravda-lets-fly.html | PRAVDA LETS FLY | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/valerie-l-fray-betrothed.html | Valerie L. Fray Betrothed | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/court-bars-delay-in-desegregtion-district-judge-in-washington.html | COURT BARS DELAY IN DESEGREGATION; District Judge in Washington Refuses to Grant Injunction Despite Hardship Cases | True | By Bess Furman | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/excerpts-from-transcript-of-sixth-day-of-senate-hearings-on-censure.html | Excerpts From Transcript of Sixth Day of Senate Hearings on Censure of McCarthy; Senator Denies He Ever Refused to Testify in Gillette Committee's Election Investigation | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/accessory-bazaar-to-open-on-monday.html | ACCESSORY BAZAAR TO OPEN ON MONDAY | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/communism-and-the-west.html | Communism and the West | True | LEWIS G. ENGEL | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/special-privileges-opposed.html | Special Privileges Opposed | True | ROBERT L. TINKLER | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-post-for-saks-aide.html | New Post for Saks Aide | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mouthpieces-protect-syracuse-football-men.html | Mouthpieces Protect Syracuse Football Men | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-basil-elmer-jr-has-son.html | Mrs. Basil Elmer Jr. Has Son | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-menzels-83-leads-mrs-meissner-2-shots-back-in-seniors-title.html | MRS. MENZEL'S 83 LEADS; Mrs. Meissner 2 Shots Back in Seniors' Title Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/justice-aide-resigns-l-j-emmerglick-prosecuted-many-antitrust-cases.html | JUSTICE AIDE RESIGNS; L. J. Emmerglick Prosecuted Many Anti-Trust Cases | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bank-clearings-up-check-traffic-is-66-heavier-than-volume-a-year.html | BANK CLEARINGS UP; Check Traffic Is 6.6% Heavier Than Volume a Year Ago | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-hirsch-w-honor.html | MRS, HIRSCH W, HONOR | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/vatican-cautions-on-excess-births-agrees-governments-should-warn-of.html | VATICAN CAUTIONS ON EXCESS BIRTHS; Agrees Governments Should Warn of the Consequences of Overpopulation | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/europes-unfilled-void.html | EUROPE'S UNFILLED VOID | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/grabois-fall-fashions-satin-and-velvet-enhance-modes-shown-by.html | GRABOIS FALL FASHIONS; Satin and Velvet Enhance Modes Shown by Milgrim | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/robert-j-jewefr.html | ROBERT J. JEWEF'r | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/illinois-central-raises-60000000-sells-new-bonds-at-interest-cost.html | ILLINOIS CENTRAL RAISES $60,000,000; Sells New Bonds at Interest Cost of 3.4094% to Retire 3 7/8s Issued 2 Years Ago | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/imaj-gen-a-d-shishkin1.html | IMAJ. GEN. A. D. SHISHKIN1 | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/edison-enlarges-smoke-campaign-adds-10500000-to-outlay-for.html | EDISON ENLARGES SMOKE CAMPAIGN; Adds $10,500,000 to Outlay for Conversion to Oil at Brooklyn Station | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/adjusting-realty-assessments.html | Adjusting Realty Assessments | | JULIUS KAPLAN | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/camp-fire-aides-sought-drive-planned-for-more-adult-leaders-and-for.html | CAMP FIRE AIDES SOUGHT; Drive Planned for More Adult Leaders and for New Members | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/britain-watching-situation.html | Britain Watching Situation | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/montesi-scandal-revived-in-rome-official-studying-girls-death-has-4.html | MONTESI SCANDAL REVIVED IN ROME; Official Studying Girl's Death Has 4 Prominent Italians Surrender Passports | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/conley-to-join-braves-here.html | Conley to Join Braves Here | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/preferred-to-be-called.html | Preferred to Be Called | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/news-of-interest-in-shipping-world-antarctic-craft-for-argentina.html | NEWS OF INTEREST IN SHIPPING WORLD; Antarctic Craft for Argentina Nearly Completed -- A New Danish Vessel to Arrive | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/kaiserwillys-sales-up-company-reports-90-rise-in-august-over-july.html | KAISER-WILLYS SALES UP; Company Reports 90% Rise in August Over July Totals | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/the-grave-of-eddie-lincoln.html | THE GRAVE OF EDDIE LINCOLN | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/eisenhower-bars-glass-tariff-rise-commission-split-on-increase-for.html | EISENHOWER BARS GLASS TARIFF RISE; Commission Split on Increase for Hand-Blown Imports -Machine Competition Cited | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/power-output-declines-off-from-high-of-week-before-but-up-from-1953.html | POWER OUTPUT DECLINES; Off From High of Week Before but Up From 1953 Level | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/177214000-notes-sold-for-housing-average-interest-cost-674-chemical.html | $177,214,000 NOTES SOLD FOR HOUSING; Average Interest Cost .674% -- Chemical Bank Group Wins Bulk of Offerings | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/fete-will-aid-child-center.html | Fete Will Aid Child Center | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-polio-cases-drop-further-declines-in-the-rest-of-1954-are.html | NEW POLIO CASES DROP; Further Declines in the Rest of 1954 Are Predicted | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/building-bought-in-hartford.html | Building Bought in Hartford | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/harmon-getting-new-rail-station-construction-will-start-this-year.html | Harmon Getting New Rail Station; Construction Will Start This Year | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/why-townsend-harris-is-needed.html | Why Townsend Harris Is Needed | True | BIRD STAIR | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/federal-power-income-up.html | Federal Power Income Up | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/thailand-gets-deportation-plea.html | Thailand Gets Deportation Plea | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/brokers-to-tee-off.html | Brokers to Tee Off | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/two-new-buildings-opened-at-mission.html | TWO NEW BUILDINGS OPENED AT MISSION | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/clarence-a-barker.html | CLARENCE A. BARKER | True | Speaal to The New York TImel. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/hesitancy-eases-in-london-market-a-generally-better-tone-is-evident.html | HESITANCY EASES IN LONDON MARKET; A Generally Better Tone Is Evident and Prices Rise Slightly in Some Groups | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/lawrence-ort.html | LAWRENCE ORT | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/du-mont-to-begin-a-concert-series-tv-music-programs-with-new-york.html | DU MONT TO BEGIN A CONCERT SERIES; TV Music Programs With New York Orchestra and Choir Will Start Wednesday | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mothers-in-protest.html | Mothers in Protest | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/trucking-strike-ended-600-garment-haulers-accept-increases-in-pay.html | TRUCKING STRIKE ENDED; 600 Garment Haulers Accept Increases in Pay Scales | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/lutherans-set-parley-a-national-free-conference-to-be-held-in.html | LUTHERANS SET PARLEY; A National 'Free Conference' to Be Held in Minneapolis | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/far-contracts-up-other-cotton-off-closing-prices-are-13-points.html | FAR CONTRACTS UP OTHER COTTON OFF; Closing Prices Are 13 Points Lower to 6 Higher -- Final Tone Is Barely Steady | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/drive-for-shoes-is-set-foster-parents-agency-to-aid-children-in.html | DRIVE FOR SHOES IS SET; Foster Parents Agency to Aid Children in South Korea | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/plans-to-be-brewers-counsel.html | Plans to Be Brewers Counsel | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/large-dam-is-damaged.html | Large Dam Is Damaged | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/glen-cove-school-is-voted.html | Glen Cove School Is Voted | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/store-sales-up-13-in-u-s-last-week-sharper-gain-here-reflects-heat.html | STORE SALES UP 13% IN U. S. LAST WEEK; Sharper Gain Here Reflects Heat Wave of a Year Ago, Federal Reserve Says | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mccarthymccoy.html | McCarthy--McCoy | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/city-stores-group-has-210000-loss-operations-for-quarter-to-july-31.html | CITY STORES GROUP HAS $210,000 LOSS; Operations for Quarter to July 31 Compare With $557,000 Net in 1953 | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/city-opera-signs-seven-new-principals-for-autumn-season-beginning.html | City Opera Signs Seven New Principals For Autumn Season Beginning Sept. 29 | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/everrising-supply-of-copper-forecast.html | EVER-RISING SUPPLY OF COPPER FORECAST | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/treasury-issues-12-call.html | Treasury Issues 12% Call | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/united-breaks-records.html | United Breaks Records | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dividends-in-july-below-the-53-level.html | DIVIDENDS IN JULY BELOW THE '53 LEVEL | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/judith-g-lohman-engaged-to-wed-alumna-of-centenary-junior-college.html | !JUDITH G' LOHMAN ENGAGED TO WED; Alumna of Centenary Junior College Fiancee of Sidney H, Stires, Harvard '51 | True | SPecial to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/gustave-h-bart-ell.html | GUSTAVE H. BART, ELL | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/manages-howells-race.html | Manages Howell's Race | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/legion-out-of-cohn-fete-maryland-group-withdraws-as-a-sponsor-on.html | LEGION OUT OF COHN FETE; Maryland Group Withdraws as a Sponsor on Oct. 5 | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/charter-regarded-as-a-lure.html | Charter Regarded as a Lure | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/theatre-aide-robbed-of-2300.html | Theatre Aide Robbed of $2,300 | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sailing-lead-is-shared-howard-lippincott-low-head-fleet-in-comet.html | SAILING LEAD IS SHARED; Howard Lippincott, Low Head Fleet in Comet Event | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/star-class-sailing-postponed.html | Star Class Sailing Postponed | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/democrat-pledges-aid-to-eisenhower.html | DEMOCRAT PLEDGES AID TO EISENHOWER | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/more-cuts-asked-in-transit-system-city-prepares-to-curtail-bus.html | MORE CUTS ASKED IN TRANSIT SYSTEM; City Prepares to Curtail Bus, Trolley and Subway Rides to Reduce Costs 10% | True | By Leonard Ingalls | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/pier-men-admit-guilt-2-of-24-expublic-leaders-jailed-in-u-s-tax.html | PIER MEN ADMIT GUILT; 2 of 24 Ex-Public Leaders Jailed in U. S. Tax Case | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/basilio-choice-at-145-upstate-fighter-faces-fiore-in-garden.html | BASILIO CHOICE AT 14-5; Upstate Fighter Faces Fiore in Garden 10-Rounder Tonight | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/a-george-voss.html | A. GEORGE VOSS | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/door-open-magsaysay-says.html | Door Open, Magsaysay Says | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/miss-universe-a-b.html | MISS UNIVERSE, A. B. | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/robinson-is-hoax-victim-he-leaves-game-after-false-news-of-sick.html | ROBINSON IS HOAX VICTIM; He Leaves Game After False News of 'Sick' Daughter | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/national-party-supports-brown-south-carolina-democratic-unit-picks.html | NATIONAL PARTY SUPPORTS BROWN; South Carolina Democratic Unit Picks Him for Senate Race, Mitchell Declares | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/upstate-man-99-dies-john-irwin-owned-general-store-now-122-years.html | UPSTATE MAN, 99, DIES; John Irwin Owned General Store Now 122 Years Old | True | Special to The New York Time. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/high-cairo-aide-placed-on-leave-action-on-salem-considered-start-of.html | HIGH CAIRO AIDE PLACED ON LEAVE; Action on Salem Considered Start of His Withdrawal From Military Junta | True | By Robert C. Doty | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/physicianauthor-dies-j-w-macqueen-became-fiction-writer-after-loss.html | PHYSICIAN-AUTHOR DIES; J. W, MacQueen Became Fiction Writer After Loss of Legs | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/21-welfare-funds-found-badly-run-state-inquiry-shows-41-union.html | 21 WELFARE FUNDS FOUND 'BADLY RUN'; State Inquiry Shows 41 Union Set-Ups Faulty, 73 'Good' | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/fox-will-do-film-in-two-languages-plans-frenchgerman-movie-to-be.html | FOX WILL DO FILM IN TWO LANGUAGES; Plans French-German Movie to Be Made in Casablanca, Released in CinemaScope | True | By Thomas M. Pryor | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/graduate-dean-at-st-johns.html | Graduate Dean at St. John's | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/botvinnik-is-held-to-draw-by-euwe-world-chess-champion-splits-point.html | BOTVINNIK IS HELD TO DRAW BY EUWE; World Chess Champion Splits Point in Amsterdam Event -- Czechs Beat Italians | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/navy-planes-fly-inland-storm-refuge-in-new-york-is-taken-by-quonset.html | NAVY PLANES FLY INLAND; Storm Refuge in New York Is Taken by Quonset Pt. Craft | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/u-s-stays-ahead-in-tuna-tourney-argentina-cuba-venezuela-mexico.html | U. S. STAYS AHEAD IN TUNA TOURNEY; Argentina, Cuba, Venezuela, Mexico, British Boat Fish, but Trail on Points | True | | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/ceylon-to-await-conference.html | Ceylon to Await Conference | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/east-germans-hold-2-jersey-tourists.html | EAST GERMANS HOLD 2 JERSEY TOURISTS | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/9-die-in-brazil-rail-crash.html | 9 Die in Brazil Rail Crash | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/jersey-city-issue-sold-reoffered-22000000-sewer-revenue-bonds-go-to.html | JERSEY CITY ISSUE SOLD, REOFFERED; $22,000,000 Sewer Revenue Bonds Go to Nuveen Group at 3.2587% Interest Cost | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/conversion-rumor-booms-sperrmark.html | CONVERSION RUMOR BOOMS SPERRMARK | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/gartenpotter.html | Garten--Potter | True | Special to The New York TImeg. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/rowbothamsmith-win-gain-waite-golf-semi-finals-goodwins-team-upset.html | ROWBOTHAM-SMITH WIN; Gain Waite Golf Semi-Finals -- Goodwin's Team Upset | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-john-f-roy.html | MRS. JOHN F. ROY | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/fall-collection-emphasizes-suits-hattie-carnegie-offerings-are.html | FALL COLLECTION EMPHASIZES SUITS; Hattie Carnegie Offerings Are Marked by Taste for Which the Designer Is Noted | True | By Dorothy O'Neill | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/texas-students-to-wed-virginia-montgomery-fiance.html | TEXAS STUDENTS TO WED; Virginia Montgomery Fiance | True | Special to The New York TIms. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/accord-hailed-here.html | Accord Hailed Here | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/television-in-review.html | Television in Review | True | V. A. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/six-police-officers-promoted-by-adams.html | SIX POLICE OFFICERS PROMOTED BY ADAMS | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/cosentino-of-princeton-hurt.html | Cosentino of Princeton Hurt | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/i-l-a-wage-talks-will-begin-today-dock-men-to-insist-on-union-shop.html | I. L. A. WAGE TALKS WILL BEGIN TODAY; Dock Men to Insist on Union Shop and 13-Cent 'Package' -- Employers Want Arbiter | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/comedy-will-aid-hospital-service-benefit-performance-nov-30-of.html | COMEDY WILL AID HOSPITAL SERVICE; Benefit Performance Nov. 30 of Coward's 'Quadrille' to Help City Visiting Unit | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/trotsek-is-suspended-from-illinois-tracks.html | Trotsek Is Suspended From Illinois Tracks | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/canadian-wins-6meter-sail.html | Canadian Wins 6-Meter Sail | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bombs-declared-liberty-defense-gen-smith-says-us-leader-by-far-in.html | BOMBS DECLARED LIBERTY DEFENSE; Gen. Smith Says U.S., Leader by Far in Field, Plans Only One Use for Weapons | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/freight-wrecked-in-elizabeth.html | Freight Wrecked in Elizabeth | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/delinquency-curb-cited-by-experts-they-see-great-possibilities-in.html | DELINQUENCY CURB CITED BY EXPERTS; They See Great Possibilities in Improved Family Life by Community Agencies | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/gonzales-68-sets-pace-burkemo-at-73-leads-u-s-pros-in-sao-paulo.html | GONZALES 68 SETS PACE; Burkemo, at 73, Leads U. S. Pros in Sao Paulo Golf | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/walet-gains-in-sailing-extends-lead-to-8-14-points-in-north.html | WALET GAINS IN SAILING; Extends Lead to 8 1/4 Points in North American Title Event | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/democrats-plot-deal-curran-says-he-tells-state-c-i-o-party-tries-to.html | DEMOCRATS PLOT DEAL, CURRAN SAYS; He Tells State C. I. O. Party Tries to 'Throw' Election Through Harriman | | By Stanley Levey | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/fashions-by-greer-emphasize-curves.html | FASHIONS BY GREER EMPHASIZE CURVES | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/guatemalan-reds-flown-to-argentina.html | GUATEMALAN REDS FLOWN TO ARGENTINA | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/russians-fete-mrs-weizmann.html | Russians Fete Mrs. Weizmann | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/states-magistrates-elect.html | State's Magistrates Elect | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/30000-saves-10-to-15-lives.html | $30,000 Saves 10 to 15 Lives | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/churchill-policy-on-prices-scored-british-trades-unions-urge.html | CHURCHILL POLICY ON PRICES SCORED; British Trades Unions Urge Profits Curbs -- Restraint on Pay Rises Seen Upheld | True | By Thomas P. Ronan | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/europes-big-stores-have-u-s-problems.html | EUROPE'S BIG STORES HAVE U. S. PROBLEMS | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/cooperatives-move-to-aid-poorer-lands.html | COOPERATIVES MOVE TO AID POORER LANDS | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/laborites-visit-rangoon.html | Laborites Visit Rangoon | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/greiner-wilson-gain-in-upset-on-jersey-links-volpesanok-lose-19hole.html | Greiner-Wilson Gain in Upset on Jersey Links; VOLPE-SANOK LOSE 19-HOLE CONTEST | | By Lincoln A. Werden | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/samuel-hammer.html | SAMUEL HAMMER | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/britain-resuming-trade-lead.html | Britain Resuming Trade Lead? | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/texts-of-statements-backing-harriman.html | Texts of Statements Backing Harriman | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/javits-gives-poll-tip-advises-g-o-p-candidates-to-back-eisenhower-p.html | JAVITS GIVES POLL TIP; Advises G. O. P. Candidates to Back Eisenhower Program | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mr-goldberg-gets-the-axe.html | MR. GOLDBERG GETS THE AXE | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/attlee-tells-of-manchurian-tour-decries-curtain-of-ignorance-says.html | Attlee Tells of Manchurian Tour; Decries 'Curtain of Ignorance'; Says Red Officials Give Workers Only Enough Education to Aid Production -- Visits Model Collective Farm | | By Clement R. Attlee | 1982-06-07 | RE0000131043 | B00000493300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/roosevelt-silent-about-fight-on-floor-against-harriman-harriman.html | Roosevelt Silent About Fight On Floor Against Harriman; HARRIMAN BACKED BY TOP DEMOCRATS | True | By Charles Grutzner | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/get-high-posts-in-olin-mathieson-chemical-co.html | Get High Posts in Olin Mathieson Chemical Co. | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/illinois-campaign-opened-by-douglas.html | ILLINOIS CAMPAIGN OPENED BY DOUGLAS | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/election-issues-shape-up.html | Election Issues Shape Up | True | Special to The New York Times. | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/120-dividend-set-by-m-st-l-road-board-votes-30c-quarterly-on-new.html | $1.20 DIVIDEND SET BY M. & ST. L. ROAD; Board Votes 30c Quarterly on New Common -- Earnings in 7 Months Exceed Need | True | | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-10 | 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sophomore-prospects-help-brighten-columbia-football-outlook.html | Sophomore Prospects Help Brighten Columbia Football Outlook; PROMISING BACKS ENCOURAGE LIONS | True | By Allison Danzig | 1982-06-07 | RE0000131043 | B00000493300 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/henry-g-osborne.html | HENRY G. OSBORNE" | True | Special to The New Yok Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/stocks-register-modest-advance-595-issues-rise-as-306-fall-averag.html | STOCKS REGISTER MODEST ADVANCE; 595 Issues Rise as 306 Fall -- Average Moves Up 0.40 Point in Day to 224.31 1,870,000 SHARES TRADED North American Aviation and Ward Dip -- Steels, Metal, Rails Among Gainers | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/typhoon-nears-okinawa-u-s-base-ready-for-blow-another-storm-off.html | TYPHOON NEARS OKINAWA; U. S. Base Ready for Blow -- Another Storm Off Japan | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/florce-f-rnkim-6arden-city-bridei-wears-lace-over-taffeta-at-her.html | FLORCE F. rn'Kim { 6ARDEN CITY BRIDEI; Wears Lace Over Taffeta at Her Marriage in Cathedral to Nelson Doubleday J | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/carloadings-up-11876-in-a-week-but-the-total-of-688492-was-138.html | CARLOADINGS UP 11,876 IN A WEEK; But the Total of 688,492 Was 13.8% Lower Than Similar Period Last Year | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cliff-dwellers-avast-storm-warning-here-clears-apartment-house.html | CLIFF DWELLERS,' AVAST!; Storm Warning Here Clears Apartment House Terraces | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dewey-appoints-justice-l-j-supple-of-fishkill-named-to-state.html | DEWEY APPOINTS JUSTICE; L. J. Supple of Fishkill Named to State Supreme Court | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/scofflaw-gets-60-days-woman-sentenced-for-ignoring-24-auto-tags.html | SCOFFLAW GETS 60 DAYS; Woman Sentenced for Ignoring 24 Auto Tags Dating to 1952 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/pirates-win-in-9th-32-defeat-cardinals-when-cole-hits-scratch.html | PIRATES WIN IN 9TH, 3-2; Defeat Cardinals When Cole Hits Scratch Single | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/more-quakes-rock-algeria-with-1000-already-dead.html | More Quakes Rock Algeria, With 1,000 Already Dead | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-s-seeks-action-by-world-court-on-downed-plane-lodge-in-u-n-calls.html | U. S. SEEKS ACTION BY WORLD COURT ON DOWNED PLANE; Lodge in U. N. Calls for Talks by Soviet in Good Faith -- Vishinsky Is Scornful RUSSIAN CHARGES SPYING Most of Delegates Support American Stand -- Briton Denounces Attacks U. S. SEEKS ACTION BY WORLD COURT | True | By A. M. Rosenthalspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/radio-and-television-stations-planning-extensive-live-coverage-of.html | Radio and Television Stations Planning Extensive 'Live' Coverage of Hurricane | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/charles-boxes-6-rounds-pounds-sparring-mates-marciano-rests.html | Charles Boxes 6 Rounds, Pounds Sparring Mates; Marciano Rests; All-Heavyweight Supporting Card Is Set at Stadium Wednesday -- Weill Reports Theft of Title Fight Tickets | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/housekeeping-today.html | Housekeeping Today | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/carbidecarbon-head-to-speak.html | Carbide-Carbon Head to Speak | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sirens-to-be-tested-sounding-of-air-raid-alarms-monday-not-for.html | SIRENS TO BE TESTED; Sounding of Air Raid Alarms Monday Not for Public | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sea-union-appeals-venue-issue-in-suit.html | SEA UNION APPEALS VENUE ISSUE IN SUIT | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/areas-partition-urged-britons-suggest-southwest-africa-be-put-under.html | AREA'S PARTITION URGED; Britons Suggest South-West Africa Be Put Under U. N. | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/assembly-recall-doubted-in-paris-premier-sees-no-need-to-ask.html | ASSEMBLY RECALL DOUBTED IN PARIS; Premier Sees No Need to Ask Special Session on Germany -- Economic Gains Are Cited | True | By Lansing Warrenspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/tv-tube-fakery-laid-to-2-brooklyn-men.html | TV TUBE FAKERY LAID TO 2 BROOKLYN MEN | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mail-truck-holdup-is-foiled-in-village.html | MAIL TRUCK HOLD-UP IS FOILED IN VILLAGE | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/conditions-too-good-minority-in-sweden-worries-about-overemployment.html | CONDITIONS TOO GOOD?; Minority in Sweden Worries About Overemployment | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/william-h-porter.html | WILLIAM H. PORTER | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/merger-is-advanced-by-paper-companies.html | MERGER IS ADVANCED BY PAPER COMPANIES | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/lebanese-premier-renamed.html | Lebanese Premier Renamed | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/des-moines-plans-school-financing-for-bids-sept-30-on-2500000.html | DES MOINES PLANS SCHOOL FINANCING; Calls for Bids Sept. 30 on $2,500,000 of Bonds -- Issue Is Sold by Pueblo, Colo. | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/guatemala-without-arbenz.html | GUATEMALA WITHOUT ARBENZ | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/woman-golfer____-83-dies-mrs-elizabeth-cuming-hadi-played-18-holes.html | WOMAN GOLFER___, 83, DIES; Mrs. Elizabeth Cuming Hadl Played 18 Holes Tuesday | True | [ Special to The New York T'lmes. I | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/us-raises-its-legation-in-finland-to-embassy.html | U.S. Raises Its Legation In Finland to Embassy | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/president-assured-of-party-drive-to-elect-a-friendly-congress.html | President Assured of Party Drive To Elect a Friendly Congress; EISENHOWER GETS CONGRESS PLEDGE | True | By Seth S. Kingspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sarazen-victor-in-golf-beats-strazza-in-playoff-for-metropolitan.html | SARAZEN VICTOR IN GOLF; Beats Strazza in Play-Off for Metropolitan Senior Title | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/providence-girds-for-new-lashing-downtown-area-is-deserted-as.html | PROVIDENCE GIRDS FOR NEW LASHING; Downtown Area Is Deserted as Residents Stay Home to Await Hurricane | True | By James P. McCaffreyspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/august-sales-put-at-139-billion.html | August Sales Put at 13.9 Billion | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/minx-wins-raven-test-captures-first-of-fiverace-title-series-on.html | MINX WINS RAVEN TEST; Captures First of Five-Race Title Series on Sound | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/shipboard-travel-highest-in-years-august-inbound-and-outbound.html | SHIPBOARD TRAVEL HIGHEST IN YEARS; August Inbound and Outbound Totals Top 1953 Figures -- Air Traffic Also Gains | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/lumber-output-down-weeks-total-was-217-below-that-of-a-year-earlier.html | LUMBER OUTPUT DOWN; Week's Total Was 21.7% Below That of a Year Earlier | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/american-viscose-researcher.html | American Viscose Researcher | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/economists-see-recovery-in-u-s-predict-at-montreal-parley-a-small-u.html | ECONOMISTS SEE RECOVERY IN U. S.; Predict at Montreal Parley a Small Upturn Toward End of This Year ECONOMISTS SEE RECOVERY IN U. S. | True | By Will Lissnerspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/friends-of-george-ade-seeking-to-restore-his-home-in-indiana.html | Friends of George Ade Seeking To Restore His Home in Indiana | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/fishing-board-set-up-u-s-and-canada-agree-on-plan-to-aid-lake.html | FISHING BOARD SET UP; U. S. and Canada Agree on Plan to Aid Lake Fisheries | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/2-machinery-divisions-merged.html | 2 Machinery Divisions Merged | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bingo-opposition-examined-critics-of-game-who-question-good-faith.html | Bingo Opposition Examined; Critics of Game Who Question Good Faith of Supporters Answered | True | FRANCIS S. MOSELEY | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/discovery-draws-field-of-twelve-diving-board-likely-choice-at.html | DISCOVERY DRAWS FIELD OF TWELVE; Diving Board Likely Choice at Aqueduct Today -- Race Won by La Corredora | True | By Frank M. Blunk | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/auto-test-company-formed.html | Auto Test Company Formed | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bonns-payments-to-west-in-doubt-occupation-cost-pact-lapses-sept-30.html | BONN'S PAYMENTS TO WEST IN DOUBT; Occupation Cost Pact Lapses Sept. 30 -- No Renewal Has Been Initiated | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/israel-charges-killing-two-soldiers-slain-by-shots-from-jordan-army.html | ISRAEL CHARGES KILLING; Two Soldiers Slain by Shots From Jordan, Army Says | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/senecas-sue-over-pact-indians-say-that-salamanca-invades-their.html | SENECAS SUE OVER PACT; Indians Say That Salamanca Invades Their Domain | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/jazz-session-triumphs-takes-hunter-division-title-in-north-shore.html | JAZZ SESSION TRIUMPHS; Takes Hunter Division Title in North Shore Horse Show | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/severity-to-youth-decried-by-justices.html | SEVERITY TO YOUTH DECRIED BY JUSTICES | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/west-rejects-bid-for-soviet-talk-says-moscow-must-first-sign-a.html | WEST REJECTS BID FOR SOVIET TALK; Says Moscow Must First Sign a Treaty on Austria and Permit Free German Vote WEST REJECTS BID FOR SOVIET TALK | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/army-acts-in-chile-it-takes-control-in-5-provinces-as-strike.html | ARMY ACTS IN CHILE; It Takes Control in 5 Provinces as Strike Negotiations Fail | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/takes-poodle-laurels.html | Takes Poodle Laurels | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/javits-says-peace-is-election-issue-addresses-political-scientists.html | JAVITS SAYS PEACE IS ELECTION ISSUE; Addresses Political Scientists In Chicago -- Humphrey Calls Red Curb a Good Law | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/simon-lieberman.html | SIMON LIEBERMAN | True | Special to .The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/greiner-and-wilson-gain-crown-in-new-jersey-proamateur-golf.html | Greiner and Wilson Gain Crown In New Jersey Pro-Amateur Golf; Knickerbocker Duo Routs Harmon-Calder by 4 and 3 After Subduing Barbaro and Jacobson at Montclair, 1 Up | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/george-j-roberts.html | GEORGE J. ROBERTS | True | Special to,The New York Times. ' | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sale-of-a-crime-book-is-blocked-as-city-takes-5-sellers-to-court.html | Sale of a Crime Book Is Blocked As City Takes 5 Sellers to Court | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mrs-luce-back-at-rome-post.html | Mrs. Luce Back at Rome Post | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/toronto-acclaims-ontario-swimmer-100000-jam-exhibit-grounds-to.html | TORONTO ACCLAIMS ONTARIO SWIMMER; 100,000 Jam Exhibit Grounds to Cheer Marilyn Bell -- Gifts Said to Total $60,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/eden-in-brussels-today.html | Eden In Brussels Today | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/haiti-t-v-a-started-president-pours-concrete-in-artibonite-dam.html | HAITI 'T. V. A.' STARTED; President Pours Concrete in Artibonite Dam | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/fashion-news-new-look-for-japanese-woman-stylists-alter-kimono-to.html | Fashion News: 'New Look' for Japanese Woman; Stylists Alter Kimono to Make It Less Cumbersome | True | By Ray Falkspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/czechs-will-rejoin-unesco.html | Czechs Will Rejoin UNESCO | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/g-o-ps-challenge-to-liberals-is-lost.html | G. O. P.'S CHALLENGE TO LIBERALS IS LOST | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/brazil-bars-vote-delay-petition-to-postpone-the-oct-3-elections.html | BRAZIL BARS VOTE DELAY; Petition to Postpone the Oct. 3 Elections Turned Down | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/gas-profits-rose-64-industrys-operating-revenue-up-124-in-year-to.html | GAS PROFITS ROSE 6.4%; Industry's Operating Revenue Up 12.4% in Year to June 30 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/de-castries-in-france-incognito.html | De Castries in France Incognito | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mrs-brigg-married-to-whu-c-clurt.html | MRs. BRIGGS MARRIED TO w!Lu c. CLUrT | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/canada-to-aid-flood-victims.html | Canada to Aid Flood Victims | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/ceylon-maps-conference-on-effect-of-asian-pact.html | Ceylon Maps Conference On Effect of Asian Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/discoverer-of-penicillin-predicts-end-of-measles.html | Discoverer of Penicillin Predicts End of Measles | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/5-for-50000-check-woman-elevator-operator-gets-reward-for-sidewalk.html | $5 FOR $50,000 CHECK; Woman Elevator Operator Gets Reward for Sidewalk Find | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/ship-lines-ready-for-ednas-worst-some-passenger-craft-ready-for-sea.html | SHIP LINES READY FOR EDNA'S WORST; Some Passenger Craft Ready for Sea, Others Stay Here, One Follows Hurricane | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/thebdore-r-smth.html | THEbDORE R. SM!TH | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/r-h-macy-expands-acquires-christman-dry-goods-store-in-joplin-mo.html | R. H. MACY EXPANDS; Acquires Christman Dry Goods Store in Joplin, Mo. | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mrs-harry-j-pugh.html | MRS. HARRY J. PUGH | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/tobacco-estimate-up-record-peracre-burley-yields-forecast-for-five.html | TOBACCO ESTIMATE UP; Record Per-Acre Burley Yields Forecast for Five States | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/i-miss-joanna-baxter-i-philadelphia_-bridei.html | i MISS JOANNA BAXTER I PHILADELPHIA_ BRIDEI | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cawthra-wins-2-races-but-walet-retains-first-place-in-mallory-cup.html | CAWTHRA WINS 2 RACES; But Walet Retains First Place in Mallory Cup Sailing | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-n-equipment-reaches-korea.html | U. N. Equipment Reaches Korea | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/blitzen-up-choice-in-trot.html | Blitzen Up Choice in Trot | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bridge-linking-greenpoint-section-of-brooklyn-and-long-island-city.html | Bridge Linking Greenpoint Section of Brooklyn and Long Island City Is Opened | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/city-island-sailing-off.html | City Island Sailing Off | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sees-economy-rising-bankers-trust-official-talks-to-state-utility.html | SEES ECONOMY RISING; Bankers Trust Official Talks to State Utility Executives | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/kin-of-schumann-suing-over-movie-composer-libeled-by-film.html | KIN OF SCHUMANN SUING OVER MOVIE; Composer Libeled by Film, Great-Grandchildren Say in Plea for $9,000,000 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/census-162670000-aug-1.html | Census 162,670,000 Aug 1 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/220000-physicians-in-the-u.s.html | 220,000 Physicians in the U. S. | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/evaluating-soviet-doctrine.html | Evaluating Soviet Doctrine | True | J. PAUL MORRIS Jr | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dutch-russians-tie-in-chess-22-test-ends-in-deadlock-when-prins.html | DUTCH, RUSSIANS TIE IN CHESS, 2-2; Test Ends in Deadlock When Prins Beats Soviet Star in Adjourned Game | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/union-electric-officers-moody-named-first-chairman-sanford-vice.html | UNION ELECTRIC OFFICERS; Moody Named First Chairman, Sanford Vice President | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/new-floor-wax-is-introduced.html | New Floor Wax Is Introduced | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/the-screen-in-review-southwest-passage-is-new-bill-at-palace.html | The Screen in Review; ' Southwest Passage' Is New Bill at Palace | True | By Bosley Crowther | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mrs-w-w-evans-jr-has-son.html | Mrs. W. W. Evans Jr. Has Son | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/wheat-estimate-off-spring-crop-accounts-for-dip-other-forecasts.html | WHEAT ESTIMATE OFF; Spring Crop Accounts for Dip -- Other Forecasts Listed 1% GAIN REPORTED IN CROP PROSPECTS | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/holman-restored-to-coaching-post-city-college-mentor-returns-to.html | HOLMAN RESTORED TO COACHING POST; City College Mentor Returns to Basketball Job He Held Before Suspension in '52 AT THE HELM 33 YEARS 1949-50 Team Was Involved in Fix -- Polansky Is Named to Lead Freshman Squad | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/3-in-key-gop-race-in-new-hampshire-twoyear-term-in-senate-at-issue.html | 3 IN KEY G.O.P. RACE IN NEW HAMPSHIRE; Two-Year Term in Senate at Issue -- New England Has Three Primaries Tuesday | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/midtown-parcel-sold-to-operator-three-buildings-form-l-at-6th.html | MIDTOWN PARCEL SOLD TO OPERATOR; Three Buildings Form 'L' at 6th Avenue and 43d Street -- Deals Closed in Bronx | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sugar-group-asks-new-export-cuts-estimate-of-world-demand-is-raised.html | SUGAR GROUP ASKS NEW EXPORT CUTS; Estimate of World Demand Is Raised, but Supplies Are Increasing Still Faster | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/liner-liberte-is-helping-passengers-to-navigate.html | Liner Liberte Is Helping Passengers to Navigate | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-s-envoy-quits-costa-rica.html | U. S. Envoy Quits Costa Rica | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/27-girls-seized-in-roundup.html | 27 Girls Seized in Round-Up | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/clergymen-list-sermon-themes-many-protestant-clerics-back-from.html | CLERGYMEN LIST SERMON THEMES; Many Protestant Clerics Back From Vacation Tomorrow -- Vicar in Farewell | | By Preston King Sheldon | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/transit-plan-fought-civic-council-protests-low-outlay-for-brooklyn.html | TRANSIT PLAN FOUGHT; Civic Council Protests Low Outlay for Brooklyn | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-s-names-defense-aide.html | U. S. Names Defense Aide | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/aide-quits-pan-american-union.html | Aide Quits Pan American Union | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/the-free-can-unite.html | THE FREE CAN UNITE | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/malik-refuses-to-view-gun.html | Malik Refuses to View Gun | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/commodity-index-dips-average-thursday-912-down-03-from-wednesday.html | COMMODITY INDEX DIPS; Average Thursday 91.2, Down 0.3 From Wednesday | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/robinson-to-star-with-raft-in-film-head-cast-in-canadas-great.html | ROBINSON TO STAR WITH RAFT IN FILM; Head Cast in 'Canada's Great Manhunt,' Melodrama About Atomic Bomb Spy Plot | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/topquality-wheat-lacking-in-surplus.html | TOP-QUALITY WHEAT LACKING IN SURPLUS | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/75-seized-as-undesirables.html | 75 Seized as Undesirables | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/orioles-rookies-nip-senators-43-kellerts-hit-in-9th-scores-durham.html | ORIOLES' ROOKIES NIP SENATORS, 4-3; Kellert's Hit in 9th Scores Durham With Deciding Tally at Baltimore | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dr-william-a-nelson.html | DR. WILLIAM A. NELSON | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/church-dispute-ended-california-court-denies-plot-in-building-greek.html | CHURCH DISPUTE ENDED; California Court Denies Plot in Building Greek Cathedral | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/text-of-u-s-reply-to-soviet-proposals.html | Text of U. S. Reply to Soviet Proposals | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/news-of-food-supply-of-mackerel-is-on-the-decline-here-orange-juice.html | News of Food; Supply of Mackerel Is on the Decline Here -- Orange Juice Put Up in Quart Cartons | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/islanders-trial-hears-explotter-former-puerto-rican-rebel-tells-of.html | ISLANDERS' TRIAL HEARS EX-PLOTTER; Former Puerto Rican Rebel Tells of Assignment to Kill Visiting U. S. Official | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-s-cinerama-outdoos-soviet-exhibit-in-syria.html | U. S. Cinerama Outdoos Soviet Exhibit in Syria | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/torch-of-war-takes-sprint.html | Torch of War Takes Sprint | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/1-gain-reported-in-crop-prospects-easing-of-drought-in-august-too.html | 1% GAIN REPORTED IN CROP PROSPECTS; Easing of Drought in August Too Late in Some Areas for Soybeans, Hay and Corn FEED GRAIN PICTURE BAD But U. S. Board Says Over-All Outlook Is for 6th Biggest Farm Output on Record | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/antiyankeeism-in-brazil.html | Anti-Yankeeism" in Brazil | True | HORACIO CINTRA-LEITE | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/giannelli-wins-european-title.html | Giannelli Wins European Title | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/official-checking-library-roof-for-edna-is-collared-by-7-police.html | Official Checking Library Roof for Edna Is Collared by 7 Police Fearing Suicide | True | By Meyer Berger | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/hungary-cuts-back-state-education-aid.html | HUNGARY CUTS BACK STATE EDUCATION AID | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/studies-diesel-sales-british-steel-maker-irked-by-canadas-deals-in.html | STUDIES DIESEL SALES; British Steel Maker Irked by Canada's Deals in U. S. | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dr-audley-l-smith.html | DR. AUDLEY L. SMITH | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/airline-asks-new-runs.html | Airline Asks New Runs | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/rayburn-in-reply-to-eisenhower-scores-administration-as-inept-its.html | Rayburn, in Reply to Eisenhower, Scores Administration as 'Inept'; Its Legislative Program Is 'as Dynamic as the Dodo,' Texan Says in Broadcast | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/chicago-bank-plans-big-stock-dividend.html | CHICAGO BANK PLANS BIG STOCK DIVIDEND | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/entering-new-price-field.html | Entering New Price Field | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cancer-causes-sifted-panel-of-physicians-refuses-to-list-smoking-as.html | CANCER CAUSES SIFTED; Panel of Physicians Refuses to List Smoking as One | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/navy-evacuates-warships-planes-fleet-units-at-norfolk-are-sent-to.html | NAVY EVACUATES WARSHIPS, PLANES; Fleet Units at Norfolk Are Sent to Sea — Aircraft Ordered to Safe Havens | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/youngtrakit-stops-ugo-orient-welterweight-champion-triumphs-in.html | YOUNGTRAKIT STOPS UGO; Orient Welterweight Champion Triumphs in Tokyo Bout | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/formosas-pounding-of-amoy-in-5th-day.html | FORMOSA'S POUNDING OF AMOY IN 5TH DAY | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dulles-on-way-to-report-to-eisenhower-on-pact.html | Dulles on Way to Report To Eisenhower on Pact | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/arivian-do-falconi.html | ARIVIAN DO FALCONI | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/trotter-gene-mac-beats-prospectus-provenzano-entry-scores-by-length.html | TROTTER GENE MAC BEATS PROSPECTUS; Provenzano Entry Scores by Length in Mile Test at Roosevelt Raceway | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/2-killers-flee-prison-throw-acid-at-jailer.html | 2 Killers Flee Prison, Throw Acid at Jailer | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mrs-williai-m-ross.html | MRS. WILLIAI M. ROSS | True | specl to The Hew York Times. | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/guatemalan-expresident-in-exile-arbenz-arrives-in-mexican-exile.html | Guatemalan Ex-President in Exile; ARBENZ ARRIVES IN MEXICAN EXILE | True | By Sydney Grusonspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/compliance-expected.html | Compliance Expected | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sgt-huffman-wins-on-links.html | Sgt. Huffman Wins on Links | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/budget-heads-role-in-a-e-c-deal-hit.html | BUDGET HEAD'S ROLE IN A. E. C. DEAL HIT | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/rams-trade-two-to-steelers.html | Rams Trade Two to Steelers | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/excerpts-from-transcript-of-seventh-day-of-senate-hearings-on.html | Excerpts From Transcript of Seventh Day of Senate Hearings on Censure of McCarthy | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/state-c-i-o-backs-roosevelt-alone-overwhelming-vote-rejects.html | STATE C. I. O. BACKS ROOSEVELT ALONE; Overwhelming Vote Rejects Harriman Even as Second Choice for Governor | True | By Stanley Leveyspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/top-skyscraper-loses-tax-fight-court-backs-city-plea-that-empire.html | TOP SKYSCRAPER LOSES TAX FIGHT; Court Backs City Plea That Empire State Valuation Be Raised to $45,000,000 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/trading-in-london-quieter-aimless-prices-show-no-definite-trend.html | TRADING IN LONDON QUIETER, AIMLESS; Prices Show No Definite Trend, Though Undertone Remains Satisfactory | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mrs-meissner-first-wins-metropolitan-senior-golf-title-at-seawane.html | MRS. MEISSNER FIRST; Wins Metropolitan Senior Golf Title at Seawane With 167 | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/british-ship-flees-nationalists.html | British Ship Flees Nationalists | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/gamma-globulin-open-to-doctors-prescribing-as-a-preventive-of-polio.html | GAMMA GLOBULIN OPEN TO DOCTORS; Prescribing as a Preventive of Polio, Measles, Hepatitis Is Allowed After Oct. 1 | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/-john-j-dorsey-sr.html | , JOHN J. DORSEY SR. | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/no-one-gets-brushoff-entire-jersey-town-is-invited-to-help-paint.html | NO ONE GETS BRUSH-OFF; Entire Jersey Town Is Invited to Help Paint Meeting Hall | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/hurricane-ednas-course-off-the-atlantic-coast.html | Hurricane Edna's Course Off the Atlantic Coast | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/wood-field-and-stream-club-plan-for-public-shooting-preserve.html | Wood, Field and Stream; Club Plan for Public Shooting Preserve Hunters Adopted by Jersey Operator | True | By Raymond R. Camp | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/british-unionists-spurn-reds-twice-move-against-wage-controls-is.html | BRITISH UNIONISTS SPURN REDS TWICE; Move Against Wage Controls Is Rejected, as Is Censure of Kenya and Malaya Policy | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sparring-partners-listed.html | Sparring Partners Listed | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/philippine-trade-mission.html | PHILIPPINE TRADE MISSION | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/allowing-bingo-for-charity-urged-on-mayor-and-adams-bingo-for.html | Allowing Bingo for Charity Urged on Mayor and Adams; BINGO FOR CHARITY PROPOSED TO CITY | True | By Russell Porter | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/general-tire-rubber-chooses-a-new-director.html | General Tire & Rubber Chooses a New Director | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bank-seminar-hears-forecasts-of-a-stable-to-firm-bond-market-nadler.html | Bank Seminar Hears Forecasts Of a Stable to Firm Bond Market; Nadler and Bogen Cite Capital Supply and Demand Factors -- Long-Range Trend of Interest Rates Seen Downward 2 EXPERTS PREDICT FIRM BOND MARKET | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/500-foreign-educators-due.html | 500 Foreign Educators Due | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/meadow-gene-pace-victor.html | Meadow Gene Pace Victor | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/lerner-will-is-filed-store-owner-left-3-12-million-spellman-gets.html | LERNER WILL IS FILED; Store Owner Left 3 1/2 Million -- Spellman Gets $10,000 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/just-plain-bill62-is-dead.html | Just Plain Bill,62, Is Dead | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dewey-names-aide-to-counsel.html | Dewey Names Aide to Counsel | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/auto-output-drops-estimate-for-week-is-lowest-since-last-november.html | AUTO OUTPUT DROPS; Estimate for Week Is Lowest Since Last November | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/israel-needs-teachers-there-are-only-16000-now-for-320000-pupils.html | ISRAEL NEEDS TEACHERS; There Are Only 16,000 Now for 320,000 Pupils, Dinur Says | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/prices-edge-up-2-at-primary-level-farm-products-processed-foods.html | PRICES EDGE UP .2% AT PRIMARY LEVEL; Farm Products, Processed Foods Account for Week's Rise, B. L. S. Reports | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/curtain-of-ignorance.html | CURTAIN OF IGNORANCE" | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/school-unit-votes-for-racial-tally-board-of-education-in-capital.html | SCHOOL UNIT VOTES FOR RACIAL TALLY; Board of Education in Capital Reverses Earlier Ruling -- Statute Is Noted BIAS PLEA IS WEIGHED Washington Group May Ask Supreme Court to Decide on Integration Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/susan-mott-betrothed-philanthropiss-daughter-to-be-bride-of-s.html | SUSAN MOTT BETROTHED; Philanthropi-ss -- Daughter to] Be Bride of S herill__A. Dansby | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/red-cross-rushes-5-top-aides-here-members-of-disaster-staff-fly.html | RED CROSS RUSHES 5 TOP AIDES HERE; Members of Disaster Staff Fly From Midwest and Coast -- U. S. Agencies Alerted | True | By Bess Furmanspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/-mrs-thomas-b-lindsayi.html | ! MRS. THOMAS B. LINDSAYI | True | Special to The New York Times. J | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/john-t-gallagher.html | JOHN T. GALLAGHER | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/text-of-lodges-speech-and-excerpts-from-vishinsky-s-reply.html | Text of Lodge's Speech and Excerpts From Vishinsky's Reply | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/checkup-for-londons-big-ben.html | Check-Up for London's Big Ben | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/iue-westinghouse-sign-new-contract.html | I.U.E., WESTINGHOUSE SIGN NEW CONTRACT | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/james-m-short-sr.html | JAMES. M. SHORT SR. | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sewell-manager-of-year.html | Sewell Manager of Year | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/grand-canyon-facilities-grow.html | Grand Canyon Facilities Grow | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/japan-frees-british-freighter.html | Japan Frees British Freighter | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/two-teams-tie-in-golf-mr-and-mrs-park-miller-and-mrs-eshbaugh-score.html | TWO TEAMS TIE IN GOLF; Mr. and Mrs. Park, Miller and Mrs. Eshbaugh Score 71's | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/fourfold-upturn-in-paper-use-seen-national-consumption-by-80-is-put.html | FOURFOLD UPTURN IN PAPER USE SEEN; National Consumption by '80 Is Put at 100,000,000 Tons by Upstate Manufacturer | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/subway-strap-for-short-persons-is-invented-by-optometrist-here-i-r.html | Subway Strap for Short Persons Is Invented by Optometrist Here; I. R. T. Commuter, Only 5-5 Himself, Says He's Watched Diminutive Suffer for 30 Years -- Coffee Cooler Is Patented Wide Variety of Ideas Covered By Patents Issued in the Week | True | By Stacy V. Jonesspecial To The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mexico-beats-u-s-in-tuna-tourney-victors-land-2-of-8-fish-on-last.html | MEXICO BEATS U. S. IN TUNA TOURNEY; Victors Land 2 of 8 Fish on Last Day to Total 2,753 1/2 Points at Wedgeport | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/east-is-mobilized-to-meet-big-blow-emergency-workers-alerted-many.html | EAST IS MOBILIZED TO MEET BIG BLOW; Emergency Workers Alerted -- Many Summer Homes on Shore Evacuated | True | By Ira Henry Freeman | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/teenage-fashions-for-fall-displayed.html | TEEN-AGE FASHIONS FOR FALL DISPLAYED | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/symphony-gets-new-manager.html | Symphony Gets New Manager | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/red-spy-network-smashed-by-iran-defenses-infiltrated-by-ring-which.html | RED SPY NETWORK SMASHED BY IRAN; Defenses Infiltrated by Ring, Which Is Called Stand-By Weapon for Soviet RED SPY NETWORK SMASHED BY IRAN | True | By Kennett Lovespecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/russian-irked-at-parley-insists-soviet-has-cured-all-population.html | RUSSIAN IRKED AT PARLEY; Insists Soviet Has Cured All Population Problems | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/spermmark-plans-confirmed-in-bonn.html | SPERRMARK PLANS CONFIRMED IN BONN | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/elected-to-directorate-of-knott-hotels-chain.html | Elected to Directorate Of Knott Hotels Chain | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cleanliness-held-key-polio-defense.html | CLEANLINESS HELD KEY POLIO DEFENSE | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/photos-from-air-disclose-ancient-rome-villa.html | Photos From Air Disclose Ancient Rome Villa | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/james-c-mnairn.html | JAMES C. M'NAIRN | True | SDecl to The lew York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/toledo-gets-plan-to-develop-port-ohio-city-seeking-seaway-traffic.html | TOLEDO GETS PLAN TO DEVELOP PORT; Ohio City, Seeking Seaway Traffic, Studies Proposals to Cost $25,250,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/the-antiintellectual.html | THE ANTI-INTELLECTUAL | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/general-to-help-inquiry-into-intelligence-agency.html | General to Help Inquiry Into Intelligence Agency | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/539-donate-blood-rookie-policemen-will-give-this-morning.html | 539 DONATE BLOOD; Rookie Policemen Will Give This Morning | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/polish-foreign-aide-quits.html | Polish Foreign Aide Quits | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/ekco-subsidiary-expands.html | Ekco Subsidiary Expands | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/boy-16-shocks-police-picked-up-for-noise-making-he-calls-burglary.html | BOY, 16, SHOCKS POLICE; Picked Up for Noise Making, He Calls Burglary His Vocation | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/two-debutantes-bow-margaret-huguley-and-ellen-m-mccance-presented.html | TWO DEBUTANTES BOW; Margaret Huguley and Ellen M. McCance Presented | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cotton-is-steady-to-3-points-down-unfixed-call-sales-reported-at.html | COTTON IS STEADY TO 3 POINTS DOWN; Unfixed Call Sales Reported at 1,676,000 Bales Sept. 3, Up 63,400 for Week | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/rule-for-athletes-lifted.html | Rule for Athletes Lifted | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/johnson-affirms-view-on-mcarthy-writes-senator-that-attacks-merit.html | JOHNSON AFFIRMS VIEW ON M'CARTHY; Writes Senator That Attacks Merit Democrats' Hostility, but He Can Judge Case | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/drg-broughton.html | DR.G. BROUGHTON | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/for-example-first-at-del-mar.html | For Example First at Del Mar | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cocoa-prices-off-daily-limit-of-1c-market-reflects-reports-of.html | COCOA PRICES OFF DAILY LIMIT OF 1C; Market Reflects Reports of Brazilian Decline -- Hides Establish New Lows COCOA PRICES OFF DAILY LIMIT OF 1C | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/asks-cards-be-sent-1st-class.html | Asks Cards Be Sent 1st Class | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/accord-reached-in-voting-dispute-elections-unit-increases-pay-of.html | ACCORD REACHED IN VOTING DISPUTE; Elections Unit Increases Pay of School Custodians, Thus Averting Walkout Tuesday | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/indonesian-bank-warns-of-crisis-rupiah-weakening-deficit-rising.html | INDONESIAN BANK WARNS OF CRISIS; Rupiah Weakening, Deficit Rising -- Export Drive and Import Cuts Are Urged | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/use-of-term-informer-queried.html | Use of Term "Informer" Queried | True | DARWIN S. WOLCOTH | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/betsy-rawls-67-leads-by-5-shots-her-score-in-st-louis-open-nine.html | BETSY RAWLS' 67 LEADS BY 5 SHOTS; Her Score in St. Louis Open, Nine Under Women's Par, Is Best of Career | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/hurricane-is-a-cyclone-wind-moves-in-a-circle.html | Hurricane Is a Cyclone; Wind Moves in a Circle | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/offerings-and-yields-of-municipal-bonds-sept-10-1954.html | Offerings and Yields Of Municipal Bonds; Sept. 10, 1954 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/undertone-weak-in-wheat-trading-corn-futures-go-up-12-to-1c-despite.html | UNDERTONE WEAK IN WHEAT TRADING; Corn Futures Go Up 1/2 to 1c Despite Anticipation of Rise in Crop Estimate | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/basilio-gains-unanimous-decision-over-fiore-in-10round-garden-bout.html | Basilio Gains Unanimous Decision Over Fiore in 10-Round Garden Bout; UPSTATE FIGHTER DROPS FOE TWICE Basilio Beats Fiore Second Time After Flooring Him in First Round Here | True | By Joseph C. Nichols | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/strathglass-dog-wins.html | Strathglass Dog Wins | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/richards-white-sox-fails-to-sign-pact.html | RICHARDS, WHITE SOX, FAILS TO SIGN PACT | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/kroll-ahead-in-brazil-u-s-star-cards-66-for-140-to-pass-gonzales-in.html | KROLL AHEAD IN BRAZIL; U. S. Star Cards 66 for 140 to Pass Gonzales in Golf | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/tv-for-crowing-of-miss-america-abc-will-cover-atlantic-city-event.html | TV FOR CROWING OF MISS AMERICA; A.B.C. Will Cover Atlantic City Event Tonight -- 'Satins and Spurs' Music on Radio Also | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sweden-hunts-submarines.html | Sweden Hunts Submarines | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dresser-company-reports-big-gain-equipment-makers-9month-net-is-428.html | DRESSER COMPANY REPORTS BIG GAIN; Equipment Maker's 9-Month Net Is $4.28 on Common, Against $2.39 Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/buys-32-of-mengel-co-container-corp-gets-190000-shares-merger.html | BUYS 32% OF MENGEL CO.; Container Corp. Gets 190,000 Shares -- Merger Studied | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bombers-overcome-chicago-63-to-stay-5-12-games-out-of-lead-white.html | Bombers Overcome Chicago, 6-3, To Stay 5 1/2 Games Out of Lead; White Sox Eliminated From Race -- Trucks Routed in 3-Run Uprising in 6th | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cohn-for-drive-on-reds-addresses-chicago-executives-urges-end-of.html | COHN FOR DRIVE ON REDS; Addresses Chicago Executives -- Urges End of 'Bickering' | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/doncaster-sales-set-record.html | Doncaster Sales Set Record | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/boy-gives-details-in-condon-slaying-witness-says-one-defendant-held.html | BOY GIVES DETAILS IN CONDON SLAYING; Witness Says One Defendant Held On to Fence While He Stomped Father of Four | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/fishing-industry-gets-more-u-s-aid-mckay-allocates-1800000-to-start.html | FISHING INDUSTRY GETS MORE U. S. AID; McKay Allocates $1,800,000 to Start New Program to Strengthen the Trade | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-a-w-halts-picketing-aid.html | U. A. W. Halts Picketing Aid | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mass-naturalizations-planned.html | Mass Naturalizations Planned | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/low-takes-race-in-comet-sailing-perth-amboy-skipper-gains.html | LOW TAKES RACE IN COMET SAILING; Perth Amboy Skipper Gains Undisputed Lead After 3 Tests in Title Series | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/exp-o-w-called-a-red-spokesman-courtmartial-witness-says-batchelor.html | EX-P. O. W. CALLED A RED SPOKESMAN; Court-Martial Witness Says Batchelor Cited Battles Lost 'to Keep Stock Prices Up' | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dr-jay-h-radley.html | DR. JAY H. RADLEY | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cuban-yacht-keeps-lead-kurush-v-gets-135-points-in-world-star-class.html | CUBAN YACHT KEEPS LEAD; Kurush V Gets 135 Points in World Star Class Series | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/soviet-rejection-expected.html | Soviet Rejection Expected | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bites-fob-pil_-ot-set-j-st-louis-service-will-honorj-lieut-stanley.html | BITES FOB PIL_ OT SET J; St. Louis Service Will HonorJ Lieut. Stanley Wright Jr. J | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/peter-anders.html | PETER ANDERS | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/look-to-bolivian-iron-u-s-belgian-interests-would-exploit-new-ore.html | LOOK TO BOLIVIAN IRON; U. S., Belgian Interests Would Exploit New Ore Field | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/man-slain-in-queens-police-seek-a-cousin.html | MAN SLAIN IN QUEENS; POLICE SEEK A COUSIN | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/excity-official-to-join-kings-county-trust-co.html | Ex-City Official to Join Kings County Trust Co. | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mississippi-bill-gains.html | Mississippi Bill Gains | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/57-counties-get-1222307.html | 57 Counties Get $1,222,307 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cold-war-stirs-warning-former-u-s-information-chief-urges-spur-to.html | COLD WAR STIRS WARNING; Former U. S. Information Chief Urges Spur to Propaganda | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/rail-lines-score-airmail-project-69-roads-protest-to-c-a-b-that.html | RAIL LINES SCORE AIRMAIL PROJECT; 69 Roads Protest to C. A. B. That 3-Cent Rate Poses Threat to Many Trains | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/retroactive-rise-is-sought-by-i-l-a-union-shippers-commence.html | RETROACTIVE RISE IS SOUGHT BY I. L. A.; Union, Shippers Commence Contract Talks -- 10 Cents an Hour More Asked | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/andre-derain-74-painter-is-dead-french-modernist-was-one-of-les.html | ANDRE DERAIN, 74, PAINTER, IS DEAD; French Modernist Was One of 'Les Fauves' Together With Matisse and Vlaminck. | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/yales-football-squad-is-strengthened-by-exceptional-group-of.html | Yale's Football Squad Is Strengthened by Exceptional Group of Reserves; BREAKAWAY BACKS BOLSTER ELI TEAM Sophomores Give Yale a New Look -- Shugart, Tarasovic Among Line Mainstays | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/artists-will-aids-museum.html | Artist's Will Aids Museum | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/redlegs-triumph-over-leaders-81-beat-giants-here-first-time-this.html | REDLEGS TRIUMPH OVER LEADERS, 8-1; Beat Giants Here First Time This Year -- 4 Passed Balls in 8th by Katt Set Mark | True | By John Drebinger | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/text-of-wilson-letter-to-watkins-on-inquiry-policy.html | Text of Wilson Letter to Watkins on Inquiry Policy | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/ise-p-donegh-mom-nangm-niece-of-episcopal-bishop-is-engagd-to.html | ISSE. P. DONEG/iH[ mom nANGm'; Niece of Episcopal Bishop Is Engaged to Blair Wormer, Trinity Coll'ge Alumnus | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/georgia-woman-named-to-run-for-congress.html | Georgia Woman Named To Run for Congress | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/jewish-youth-pick-chairman.html | Jewish Youth Pick Chairman | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/medical-unit-elects-officers.html | Medical Unit Elects Officers | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/200000-in-u-s-aid-allotted-suffolk.html | $200,000 IN U. S. AID ALLOTTED SUFFOLK | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/helen-hayes-sets-date-for-comedy-star-will-bring-revival-of-what.html | HELEN HAYES SETS DATE FOR COMEDY; Star Will Bring Revival of 'What Every Woman Knows' to City Center on Dec. 22 | True | By Louis Calta | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/reuther-to-get-sales-award.html | Reuther to Get Sales Award | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/2-win-right-to-run-races-to-help-boys.html | 2 WIN RIGHT TO RUN RACES TO HELP BOYS | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/conference-is-called-off.html | Conference Is Called Off | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/william-d-m4x-6g-i-conomcs-tachr.html | WILLIAM D. M4X, 6g' i CONOMCS TACHR | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sweden-expands-u-s-import-list-action-taken-to-cut-prices-spur.html | SWEDEN EXPANDS U. S. IMPORT LIST; Action Taken to Cut Prices, Spur Competition, Speed Return of Convertibility | True | By George Axelssonspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/conestoga-wagon-in-fete.html | Conestoga Wagon in Fete | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/r-k-o-theatres-names-aide.html | R. K. O. Theatres Names Aide | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/experts-analyze-family-aid-needs-rehabilitation-job-on-ailing.html | EXPERTS ANALYZE FAMILY AID NEEDS; Rehabilitation Job on Ailing Fathers Cited at Service Session in Los Angeles | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/adenauer-looks-to-nato-if-bonn-gets-sovereignty-chancellor-says.html | Adenauer Looks to NATO If Bonn Gets Sovereignty; Chancellor Says Admission to Alliance Is Most Practical Way to Arm Germans -- Demands End of Occupation ADENAUER FAVORS ENTRY INTO NATO | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mr-dulles-was-there.html | MR. DULLES WAS THERE | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/allies-concerned-on-rhine-defense-say-bonn-arms-plan-must-satisfy.html | ALLIES CONCERNED ON RHINE DEFENSE; Say Bonn Arms Plan Must Satisfy Paris to Avert Loss of Vital Supply Lines | True | By Thomas F. Bradyspecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/aluminum-output-high.html | Aluminum Output High | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/finley-h-shiland.html | FINLEY H. SHILAND | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mcarthy-inquiry-scans-and-accepts-secret-document-controversial.html | M'CARTHY INQUIRY SCANS AND ACCEPTS SECRET DOCUMENT; Controversial Paper Admitted Into Evidence but Will Be Kept Confidential M'CARTHY INQUIRY SCANS DOCUMENT | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/frances-b-dear-married-in-washington-to-gordon-dewey-44-harvard.html | Frances B. Dear Married in Washington To Gordon Dewey, '44 Harvard Alumnus | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/facts-forum-critic-derides-innuendo.html | FACTS FORUM CRITIC DERIDES 'INNUENDO' | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bernard-giannin-43-o-bankoraric.html | BERNARD GIANNIN!, 43[ o BANKOr-ARIC] | True | . sl to The New york T. [ | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dennis-j-pledger-sr.html | DENNIS J. PLEDGER SR.- | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/paris-sends-street-to-montreal-fair.html | PARIS SENDS STREET TO MONTREAL FAIR | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/anne-l-thorhdike-bride-of-student-escorted-by-father-at-her-wedding.html | ANNE L. THORHDIKE BRIDE OF STUDENT; Escorted by Father at Her Wedding in Irvington, N. Y., to Edwin Mcl. Cover | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/jews-of-america-attain-300-years-first-congregation-will-open.html | JEWS OF AMERICA ATTAIN 300 YEARS; First Congregation Will Open Tercentenary Tomorrow -Eisenhower Speaks Oct. 20 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/japanese-seek-tanker-contract.html | Japanese Seek Tanker Contract | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/to-foster-mental-health-work-of-county-associations-held-to-be-of.html | To Foster Mental Health; Work of County Associations Held to Be of Concern to All Citizens. | True | JOEL E. ROTHENBERG | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/exit-john-olondon.html | EXIT JOHN O'LONDON | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/ch-rise-and-shine-specialty-winner-triumphs-at-cocker-spaniel-show.html | CH. RISE AND SHINE SPECIALTY WINNER; Triumphs at Cocker Spaniel Show in Jersey -- Blakeen Van Aseltine Victor | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/big-offerings-set-by-underwriters-sale-of-135865000-public-housing.html | BIG OFFERINGS SET BY UNDERWRITERS; Sale of $135,865,000 Public Housing Bonds to Be Major Transaction Next Week | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/horn-card-helps-locate-storm-path.html | Horn Card' Helps Locate Storm Path | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/rim-of-hurricane-due-to-lash-city-with-gales-tides-eastern-long.html | RIM OF HURRICANE DUE TO LASH CITY WITH GALES, TIDES; Eastern Long Island to Get High Winds -- Nantucket in Path of Storm's Core SHORE AREAS ARE BRACED Evacuation Ordered -- Victims of Last Week's Fury Move to Meet New Threat RIM OF HURRICANE DUE TO LASH CITY | True | By Robert K. Plumb | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cities-told-to-seek-st-lawrence-power.html | CITIES TOLD TO SEEK ST. LAWRENCE POWER | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/president-confers-with-security-aide.html | PRESIDENT CONFERS WITH SECURITY AIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dodgers-beat-braves-on-giles-decision-giants-lose-yanks-indians-win.html | Dodgers Beat Braves on Giles' Decision; Giants Lose; Yanks, Indians Win; BROOKS SCORE, 2-1, IN CURTAILED FRAY Giles Rules Dodger Victory Over Braves Official After Halt by Rain in Fifth | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-s-berlin-protest-assails-red-killing.html | U. S. BERLIN PROTEST ASSAILS RED KILLING | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/paul-j-gleason-.html | PAUL J. GLEASON . | True | Special to The New York Time | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/top-airlines-here-keep-to-schedule-they-plan-to-continue-flights-as.html | TOP AIRLINES HERE KEEP TO SCHEDULE; They Plan to Continue Flights as Long as Possible -- Some Military Craft Go Inland | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/lady-loomis.html | LADY LOOMIS | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bethlehem-low-again-delaware-river-viaduct-bid-of-6977681-cheapest.html | BETHLEHEM LOW AGAIN; Delaware River Viaduct Bid of $6,977,681 Cheapest of 3 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/f-von-hoffmann.html | F. VON HOFFMANN | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/new-aid-fund-proposed-cooperative-alliance-advances-technical.html | NEW AID FUND PROPOSED; Cooperative Alliance Advances Technical Assistance Plan | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/ship-sinks-off-colombia.html | Ship Sinks Off Colombia | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/duchess-visits-laurentians.html | Duchess Visits Laurentians | True | | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mrs-hammer-wins-divorce.html | Mrs. Hammer Wins Divorce | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/lyttelton-adopts-new-title.html | Lyttelton Adopts New Title | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/weathermen-harassed-with-storm-phone-calls.html | Weathermen Harassed With Storm Phone Calls | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/article-2-no-title-india-shifts-aide-in-malaya.html | Article 2 -- No Title; India Shifts Aide in Malaya | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/banker-on-utilitys-board.html | Banker on Utility's Board | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/foremost-dairies-votes-stock-rise-holders-authorize-increase.html | FOREMOST DAIRIES VOTES STOCK RISE; Holders Authorize Increase Permitting 3-for-1 Split of Shares on Wednesday | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/83-presented-at-fetes-young-women-make-debuts-at-dances-in-darien.html | 83 PRESENTED AT FETES; Young Women Make Debuts at Dances in Darien and Rye | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/thurmond-declares-mitchell-dictates.html | THURMOND DECLARES MITCHELL 'DICTATES' | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cyprus-policy-assailed-british-liberal-party-bids-government.html | CYPRUS POLICY ASSAILED; British Liberal Party Bids Government Reconsider | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bevan-looks-to-asian-democracy.html | Bevan Looks to Asian Democracy | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/7-safe-on-downed-seaplane.html | 7 Safe on Downed Seaplane | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/lesdstevens.html | lesd—Stevens | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/jobless-claims-rise-new-requests-up-first-time-in-almost-two-months.html | JOBLESS CLAIMS RISE; New Requests Up First Time in Almost Two Months | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bank-bandit-gets-125000.html | Bank Bandit Gets $125,000 | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-n-as-peace-factor-hammarskjold-stresses-hope-in-staff-day-address.html | U. N. AS PEACE FACTOR; Hammarskjold Stresses Hope in Staff Day Address | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/attlee-is-heckled-at-australia-fete-police-drive-off-hostile-crowd.html | ATTLEE IS HECKLED AT AUSTRALIA FETE; Police Drive Off Hostile Crowd as British Laborite Arrives at Melbourne Reception | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/japans-defenses-outlined-by-chief-general-hayashi-on-us-tour-says.html | JAPAN'S DEFENSES OUTLINED BY CHIEF; General Hayashi, on U.S. Tour, Says Armed Strength Will Be 150,000 Men in 1955 | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/drinkers-get-ready-too.html | Drinkers Get Ready, Too | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/garcia-downs-red-sox-by-4-to-2-for-his-17th-victory-of-season.html | Garcia Downs Red Sox by 4 to 2 For His 17th Victory of Season; Indians Score Three Runs in Third-Inning Surge -- Hegan Hits Homer in Fourth | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/for-lower-transit-fares-better-service-and-cheaper-ride-during.html | For Lower Transit Fares; Better Service and Cheaper Ride During Non-Rush Hours Urged | True | MAX MORDECAI TAMIR | 1982-06-07 | RE0000131044 | B00000493301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/3-air-bases-made-permanent.html | 3 Air Bases Made Permanent | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/salem-wins-back-his-post-in-egypt-radio-reveals-reinstatement-of.html | SALEM WINS BACK HIS POST IN EGYPT; Radio Reveals Reinstatement of Propaganda Chief a Day After He Went on Leave | True | Special to The New York Times. | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/red-china-appoints-diplomat-to-london.html | RED CHINA APPOINTS DIPLOMAT TO LONDON | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/tigers-shift-stewart-to-end.html | Tigers Shift Stewart to End | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bethlehem-c-i-o-to-resume-talks-shipyard-negotiations-halted-since.html | BETHLEHEM, C. I. O. TO RESUME TALKS; Shipyard Negotiations, Halted Since Aug. 18, to Reopen Tuesday at U. S. Bid | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/accused-colonel-praised.html | Accused Colonel Praised | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/athletics-top-tigers-triumph-65-as-finigan-hits-tworun-single-in.html | ATHLETICS TOP TIGERS; Triumph, 6-5, as Finigan Hits Two-Run Single in Ninth | True | | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-11 | 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/roosevelt-plans-convention-fight-spurns-2d-place-on-ticket-and-will.html | ROOSEVELT PLANS CONVENTION FIGHT; Spurns 2d Place on Ticket and Will Carry Battle for Nomination to Floor ROOSEVELT PLANS CONVENTION FIGHT | True | By Leonard Ingills | 1982-06-07 | RE0000131044 | B00000493301 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-orleans-eases-travelers-lot.html | NEW ORLEANS EASES TRAVELER'S LOT | True | By Robert Meyer Jr. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/st-lawrence-playgrounds-states-power-authority-considers-creation.html | ST. LAWRENCE PLAYGROUNDS; State's Power Authority Considers Creation of Recreational Sites Along River as Part of Development Program | True | By Douglas Dales | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/red-feather-drive-is-set.html | Red Feather Drive Is Set | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-magic-lingered-on-the-man-who-lives-in-paradise-by-a-c-gilbert.html | The Magic Lingered On; THE MAN WHO LIVES IN PARADISE. By A. C. Gilbert with Marshall McClintock. 374 pp. New York: Rinehart & Co. $3.75. | True | By Jonathan N. Leonard | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wctu-parley-due-friday.html | W.C.T.U. Parley Due Friday | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/joy-franks-married-to-ffrank-catapano.html | JOY FRANKS MARRIED TO FFRANK CATAPANO | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/are-the-parents-the-delinquents-no-says-an-expert-on-juvenile-crime.html | Are the Parents the 'Delinquents'?; No, says an expert on juvenile crime. The real delinquent is society, which exerts many pressures over which the family has little control. Are Parents the 'Delinquents'? | True | By Harris B. Peck | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/egypt-and-britain.html | EGYPT AND BRITAIN | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/exotic-color.html | EXOTIC COLOR | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-devil-of-a-game-the-year-the-yankees-lost-the-pennant-by-douglass.html | A Devil Of a Game; THE YEAR THE YANKEES LOST THE PENNANT. By Douglass Wallop. 250 pp. New York: W. W. Norton & Co. $2.95. Just a Devil of a Game | True | By Gilbert Millstein | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/parker-hollls.html | Parker -- Hollls | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/in-their-own-words-the-letters-of-the-brontes-a-selection-edited-by.html | In Their Own Words; THE LETTERS OF THE BRONTES: A Selection. Edited by Muriel Spark. 208 pp. Norman: University of Oklahoma Press. $3.75. | True | By Delancey Ferguson | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nationalists-keep-up-blows.html | Nationalists Keep Up Blows | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elsie-potter-t__o-be-web-i-metuohen-girl-is-engaged.html | ELSIE POTTER T__O BE WEB; I Metuohen Girl Is Engaged. | True | toI | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/brownlockerty.html | Brown--Lockerty | True | Special to The lew York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/canal-safety-pushed-secretary-mkay-hails-device-for-utah-project.html | CANAL SAFETY PUSHED; Secretary M'Kay Hails Device for Utah Project | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-lectures-planned-women-writers-to-hold-first-in-series-on-sept.html | NEWS LECTURES PLANNED; Women Writers to Hold First in Series on Sept. 29 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/from-some-three-millennia-the-classic-anthology-defined-by.html | From Some Three Millennia; THE CLASSIC ANTHOLOGY DEFINED BY CONFUCIUS. By Ezra Pound 223 pp. Cambridge: Harvard University Press. $5. | True | By Dudley Fitts | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/into-the-old-arid-west-beyond-the-hundredth-meridian-john-wesley.html | Into the Old, Arid West; BEYOND THE HUNDREDTH MERIDIAN: John Wesley Powell and the Second Opening of the West. By Wallace Stegner. Illustrated. 438 pp. Boston: Houghton Mifflin Company. $6. | True | By Angie Debo | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dentists-backing-for-fluoridation-association-journal-gathers.html | DENTISTS' BACKING FOR FLUORIDATION; Association Journal Gathers Results of Surveys Showing No Medical Harm Ensues | True | Special to The New York Times | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/saxonia-s-arrival-in-montreal-presages-wider-atlantic-service.html | Saxonia' s Arrival in Montreal Presages Wider Atlantic Service | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/pirates-sign-shortstop.html | Pirates Sign Shortstop | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dr-otis-r-wolfe.html | DR. OTIS R. WOLFE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bernice-paley-engaged-to-wed.html | Bernice Paley Engaged to Wed | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-marks-8etrothed-igoucher-graduate-isfiance-i-of-lieur-a-m.html | MISS 'MARKS 8ETROTHED; IGoucher Graduate. Is'Fiance' i of Lieur, A, M, S,hoenb'erger | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/4-parties-voting-in-westchester-but-major-contests-are-the.html | 4 PARTIES VOTING IN WESTCHESTER; But Major Contests Are the Republican for Congress and State Assembly | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-bubbles-for-soap-opera-you-cant-escape-what-happened-to-freds.html | New Bubbles for Soap Opera; You can't escape what happened to Fred's wife or after Mary's operation by turning off the radio. For now 'the serial' is flourishing on TV. New Bubbles For Soap Opera | True | By Gilbert Seldes | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/authors-query.html | Author's Query | True | JOHN ARMSTRONG | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fall-fashion-report.html | FALL FASHION REPORT | True | By Dorothy Hawkins | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/m-s-schwat-fiance-of-lynn-s-freeman.html | M. S. SCHWAT FIANCE OF LYNN S. FREEMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elizabeth-l-rich-becomes-fiancee-wellesley-senior-betrothed-to-f.html | ELIZABETH L. RICH BECOMES FIANCEE; Wellesley Senior Betrothed to F. Kent Mitchel, Alumnus of Dartmouth College | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/from-the-vine-varied-fruit.html | From the Vine, Varied Fruit | True | By Jane Nickerson | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/maine-coastal-area-battered-by-gales.html | MAINE COASTAL AREA BATTERED BY GALES | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-b-webstir-become5-a-bride-i-her-sister-is-hohdr-maid-at.html | MISS B. WEBSTIR BECOME5 A BRIDE; I Her Sister is Hohdr Maid at] Weddingin Epiphany Church/ i to W, H, Hogeland Jr. I | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bold-silhouettes.html | BOLD SILHOUETTES | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/marieblaber-officers-bride.html | Marie'-Blaber Officer's Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/boy-is-killed-in-bus-crash.html | Boy is Killed in Bus Crash | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/storm-reveals-host-of-experts-standing-in-doors-and-windows.html | Storm Reveals Host of 'Experts' Standing in Doors and Windows; policeman Splutters at Housewife's Query on Whether to Hang Out Wash -- 'Neither Rain Nor Snow' Falters in Boston | True | By Murray Schumach | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elinor-yavelo__-w-fiancee-she-will-be-married-nov-28i-to-seymour-c.html | ELINOR YAVELO__ W FIANCEE; She Will Be Married Nov, 28I to Seymour C, Yuter | True | Special to The New York TLme | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-chairmen.html | THE CHAIRMEN | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fancy-free-ball-to-assist-ballet-starlight-roof-event-oct-6-to-aid.html | FANCY FREE BALL TO ASSIST BALLET; Starlight Roof Event Oct. 6 to Aid Dance Group, Which Plans Season at 'Met' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/brooks-regain-2d-they-win-on-3-homers-as-newcombe-limits-braves-to.html | BROOKS REGAIN 2D; They Win on 3 Homers as Newcombe Limits Braves to 6 Hits DODGERS WIN, 5-3; REGAIN 2D PLACE | True | By Roscoe McGowen | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/25-indonesian-bandits-slain.html | 25 Indonesian Bandits Slain | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-scenic-drive-along-the-columbia-river.html | NEW SCENIC DRIVE ALONG THE COLUMBIA RIVER | True | By Richard L. Neuberger | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/soviet-now-cool-to-eased-embargo-izvestia-indicates-only-total.html | SOVIET NOW COOL TO EASED EMBARGO; Izvestia Indicates Only Total Abolition of Trade Curbs Will Satisfy Moscow | True | By Harry Schwartz | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/i-sh'eila-madign-is-married.html | i Sh'eila Madig'n Is Married | True | I r s,,d,,.i.t, ,.N,,,, ..z. =,. I | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/aviation-accidents-recent-crashes-on-international-lines-raise.html | AVIATION: ACCIDENTS; Recent Crashes on International Lines Raise Questions Concerning Causes | True | By Bliss K. Thorne | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-henrys-good-earth-madeleine-young-wife-the-autobiography-of-a.html | Mrs. Henry's Good Earth; MADELEINE -- YOUNG WIFE. The Autobiography of a French Girl. By Mrs. Robert Henrey. 380 pp. New York: E. P. Dutton & Co. $4. | True | By Frances Frenaye | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/comment-in-brief-bartok-richard-strauss-and-lighter-offerings.html | COMMENT IN BRIEF; Bartok, Richard Strauss And Lighter Offerings | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/london-withholds-comment.html | London Withholds Comment | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/drive-on-drinking-pressed-in-france-use-of-alcohol-is-up-despite.html | DRIVE ON DRINKING PRESSED IN FRANCE; Use of Alcohol Is Up Despite Tax Rise -- Liquor Industry Employs 5,000,000 | True | By Lansing Warrenspecial To The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/paradox-of-italys-communists-strictly-speaking-there-are-few-true.html | Paradox of Italy's Communists; Strictly speaking, there are few true Communists in Italy, yet the party has mass support. In this lie dangers -- and hope -- for the West. Paradox of Italy's Communists | True | By Herbert L. Matthewsrome. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/this-week-ugetsu-japanese-film-full-of-beauty-and-mystery.html | THIS WEEK: 'UGETSU'; Japanese Film Full of Beauty and Mystery | True | By Bosley Crowther | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/freedom-to-learn.html | FREEDOM TO LEARN | True | GERALD A. ROGOVIN. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/it-began-at-oran-the-battle-history-of-the-1st-armored-division-by.html | It Began At Oran; THE BATTLE HISTORY OF THE 1ST ARMORED DIVISION. By George F. Howe. Illustrated. 471 pp. Washington, D. C.: Combat Forces Press. $6.50. | True | By Ralph O. Gardner | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/adelaide-morgan-a-bride.html | Adelaide Morgan a Bride | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/trip-to-mars-the-second-conquest-by-louis-de-wohl-239-pp.html | Trip to Mars; THE SECOND CONQUEST. By Louis de Wohl. 239 pp. Philadelphia. J. B. Lippincott & Co. $3. | True | J. F. McC. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/in-six-years-of-partition-india-and-pakistan-a-continent-decides-by.html | In Six Years Of Partition; INDIA AND PAKISTAN: A Continent Decides. By Lord Birdwood. 315 pp. New York: Frederick A. Praeger. $4.50. | True | By Henry H. Harte | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/s-ydnie-mosley-is-8ridei-bradford-alumna-married.html | S YDNIE MOSLEY IS 8RIDE[I; Bradford Alumna Married | True | |nH | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/stars-phillips-named-most-valuable-on-coast.html | Stars' Phillips Named Most Valuable on Coast | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-barrie-tait-is-future-bride-barnard-alumna-to-be-wed-in.html | MISS BARRIE TAIT IS FUTURE BRIDE; Barnard Alumna to Be Wed in October to Stephen Collins, Rutgers Student | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eorciana-w-lws-l-engaged___to-marryi.html | ;EORCIANA W. LWS1 ENGAGED___ TO MARRYI | True | Special to The New York Times. [ | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mary-kidd-engaged-to-wed.html | Mary Kidd Engaged to Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-t-h-powel-wedi-i-married-in-zurich-to-alberti-harkness-of.html | MRS. T. !. H. POWEL WEDI I; Married in Zurich to AlbertI Harkness of Providence I | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/reenshalvoy.html | Reen-.---Shalvoy | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/market-open-now-to-housing-bonds-former-resistance-is-gone-as.html | MARKET OPEN NOW TO HOUSING BONDS; Former Resistance Is Gone as Syndicates Ready Bids for $135,935,000 Worth MARKET OPEN NOW TO HOUSING BONDS | True | By Paul Heffeman | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-hospital-fete-is-set-for-tonight-long-island-industry-fund-to.html | BIG HOSPITAL FETE IS SET FOR TONIGHT; Long Island Industry Fund to Hold Annual Event to Help Voluntary Institutions | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nominees-sought-for-wilson-grants.html | NOMINEES SOUGHT FOR WILSON GRANTS | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-carlson-engaged-i-upsala-alumna-will-be-wed-to-hazen-young.html | MISS CARLSON ENGAGED; I Upsala Alumna .Will Be Wed to Hazen .Young Mathewson | True | SPecial to The New York Timel. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/writer-suggests-battery-park-as-site-for-historical-drama-comments.html | Writer Suggests Battery Park as Site For Historical Drama -- Comments | True | LOUIS M. SIMON. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/plan-school-health-physicians-to-hear-case-for-water-fluoridation.html | PLAN SCHOOL HEALTH; Physicians to Hear Case For Water Fluoridation | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-anne-bc3ker-pittsburgh-bride-t-connecticut-college-alumna-wed.html | MISS ANNE BE(3KER PITTSBURGH BRIDE; t Connecticut College Alumna .Wed in Church to Richard C, Egbert, Yale Graduate | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/cotton-surplus-cut-by-drought-2000000bale-reduction-in-carryover-is.html | COTTON SURPLUS CUT BY DROUGHT; 2,000,000-Bale Reduction in Carry-Over Is Forecast -- World Demand Grows U. S. CURBS TO CONTINUE Even Smaller Crop Is Goal of Benson for 1955 -- 90% of Parity Loan Indicated COTTON SURPLUS CUT BY DROUGHT | True | By J. H. Carmical | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/official-heads-bar-committee.html | Official Heads Bar Committee | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/annisquam-sailor-driftwood-captain-by-paul-b-kenyon-illustrated-by.html | Annisquam Sailor; DRIFTWOOD CAPTAIN. By Paul B. Kenyon. Illustrated by Louise Kenyon. 124 pp. Boston: Houghton Mifflin Company. $2. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fur-touch.html | FUR TOUCH | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/grandmother-fetes-miss-jill-oconnor.html | GRANDMOTHER FETES MISS JILL O'CONNOR | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/treasure-chest.html | Treasure Chest | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/frances-wexler-to-be-bride.html | Frances Wexler to Be Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-may-need-some-new-clowns.html | ' MAY NEED SOME NEW CLOWNS' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/connecticuts-need-for-schools-listed.html | CONNECTICUT'S NEED FOR SCHOOLS LISTED | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nuclear-group-planned-scientists-to-meet-in-capital-technical-unit.html | NUCLEAR GROUP PLANNED; Scientists to Meet in Capital -- Technical Unit May Result | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/about-saluting-the-offpost-greeting-is-back-here-is-the-story-of.html | About -- Saluting; The off-post greeting is back. Here is the story of how it all began. | True | By Armand Schwab Jr. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/transport-delay-below-estimate-storm-disrupts-rail-motor-and-air.html | TRANSPORT DELAY BELOW ESTIMATE; Storm Disrupts Rail, Motor and Air Traffic, but Not So Seriously as Expected | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/search-for-security.html | Search for Security | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-lynn-shoals-married-upstate-kidmoro-college-alumna-wed-in.html | [MISS LYNN SHOALS MARRIED UPSTATE; Skidmoro College Alumna Wed in Rochester Church to Richard MacDuffie | True | 8pectat e New York Ttme. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eden-wins-benelux-backing-to-arm-germans-in-nato-eden-is-supported.html | Eden Wins Benelux Backing To Arm Germans in NATO; EDEN IS SUPPORTED ON GERMAN ARMS | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bank-benefit-plan-set-up.html | Bank Benefit Plan Set Up | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/toronto-plant-struck-2000-walk-out-in-pay-fight-at.html | TORONTO PLANT STRUCK; 2,000 Walk Out in Pay Fight at Massey-Harris-Ferguson | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/2-hurricanes-in-11-days-held-just-coincidence.html | 2 Hurricanes in 11 Days Held 'Just Coincidence' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/harvest-headed-for-seed.html | HARVEST HEADED FOR SEED | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/resident-offices-report-on-trade-delivery-bottlenecks-forming-as.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Bottlenecks Forming as Early Fall Business Tops Expectations | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/edna-well-eyed-by-tv-and-radio-many-stations-open-through-night-to.html | EDNA WELL EYED BY TV AND RADIO; Many Stations Open Through Night to Cover Her Passing -- Boat Upstages Storm | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/garver-of-tigers-downs-athletics-hurler-yields-only-three-hits-for.html | GARVER OF TIGERS DOWNS ATHLETICS; Hurler Yields Only Three Hits for 2-1 Triumph, His 14th -- Fricano Loser in Box | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ipaultison-weds-issrison-kenyon-college-student-and-rosemary-hall.html | iPAUL,-TISON WEDS ISSRI[SON; Kenyon College Student and Rosemary H'all Alumna' Mrried in Darien | True | ' Soectl to T'n., New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-fostbrwf2-marriage-to-koroa-votoran-at-ohurohin-bedford.html | MISS FOSTBR.WF2); ' Marriage to Koroa Votoran at Ohuroh-in Bedford | True | special to The ew York/'liner. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/four-keys-to-the-riddle-of-peace-george-kennan-indicates-the.html | FOUR KEYS TO THE RIDDLE OF PEACE; George Kennan Indicates the Direction He Believes American Policy Must Move REALITIES OF AMERICAN FOREIGN POLICY. By George F. Kennan. 120 pp. Princeton: Princeton University Press. $2.75. Four Keys To a Riddle | True | By Adolf A. Berle Jr. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ships-delayed-by-storm-start-to-leave-harbor.html | Ships Delayed by Storm Start to Leave Harbor | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/to-head-hospital-unit.html | To Head Hospital Unit | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/turkishgreek-bridge-begun.html | Turkish-Greek Bridge Begun | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ancy-pc__se-to-be-weoi-bennington-graduate.html | .ANCY P.C._SE TO BE WEOI; Bennington Graduate | True | EngngxdJ | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/colorado-ballot-looks-like-fight-democratic-battle-for-place-in.html | COLORADO BALLOT LOOKS LIKE FIGHT; Democratic Battle for Place in Senate Race Is Highlight -- Voting to Be on Tuesday | True | By Seth S. Kingspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/quicksilvers-mercurial-rise-is-secret-defense-use-behind-it.html | Quicksilver's Mercurial Rise -- Is Secret Defense Use Behind It?; QUICKSILVER RISE: DEFENSE SECRET? | True | By Jack R. Ryan | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/india-says-lisbon-shifts-goa-stand-charges-portugal-now-wants.html | INDIA SAYS LISBON SHIFTS GOA STAND; Charges Portugal Now Wants Exclusive Right to Choose Observers in 2 Areas | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/to-a-friend-in-need-hang-up-the-fiddle-by-frederic-babcock-320-pp.html | To a Friend In Need; HANG UP THE FIDDLE. By Frederic Babcock. 320 pp. New York: Doubleday & Co. $3.95. To a Friend in Need | True | By Richard Sullivan | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/yonkers-schools-ready-22000-children-will-return-to-classes-there.html | YONKERS SCHOOLS READY; 22,000 Children Will Return to Classes There Tomorow | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/heads-educational-unit-here.html | Heads Educational Unit Here | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/laureau-in-french-car-takes-ulster-trophy.html | Laureau, in French Car, Takes Ulster Trophy | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/production-center-former-milk-plant-now-services-tv-shows.html | PRODUCTION CENTER; Former Milk Plant Now Services TV Shows | True | By Arthur Gelb | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-jean-snyder-wed-in-cranford-married-to-elton-r-petersen.html | MISS JEAN SNYDER WED IN CRANFORD; Married to Elton R. Petersen, Princeton Honor Graduate, in First Presbyterian | True | Special to The Hew York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | SIDNEY HOOK. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arline-friedman-to-be-bride.html | Arline Friedman to Be Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/edgerstoune-troubadour-wins-at-far-hills-for-17th-bestinshow-award.html | Edgerstoune Troubadour Wins at Far Hills for 17th Best-in-Show Award; CARTER'S SCOTTIE VICTOR IN JERSEY Troubadour Placed at Top by Roberts at Somerset Hills Kennel Club Event | True | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ballou-schwarz.html | Ballou -- Schwarz | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-look-in-india.html | New Look In India | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sailing-for-overhaul-cruise-liner-ocean-monarch-going-to-yard-in.html | SAILING FOR OVERHAUL; Cruise Liner Ocean Monarch Going to Yard in Britain | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ore-cargoes-lag-ships-will-be-idle.html | ORE CARGOES LAG; SHIPS WILL BE IDLE | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/icorrin-stro-marriesi-son-of-u-s-uvoy-to-norwayi-weds-metre.html | ICORRIN STRO MARRIESI; Son of U. S. uvoy to NorwayI Weds Metre Mathiesen I | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/world-midwives-elect-briton.html | World Midwives Elect Briton | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/president-to-confer-on-far-east-crises.html | PRESIDENT TO CONFER ON FAR EAST CRISES | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/may-majoetoteoi-jwheelock-alumna-to-be-wed-in-december-to.html | MA.Y MAJO..ET.OT''EOI; jWheelock Alumna to Be Wed) ! in December to Pe_____ter Rubel ] ! | True | Special to The Ne | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lingerie-exhibition-to-open.html | Lingerie Exhibition to Open | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/footeandrews.html | Foote---Andrews | True | Special to The New | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/roosevelt-tells-cio-hes-in-race-to-stay-roosevelt-tells-cio-hes-in.html | Roosevelt Tells C.I.O He's in Race to Stay; ROOSEVELT TELLS C.I.O. HE'S IN RACE | True | By Stanley Leveyspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/charles-to-seek-knockout.html | Charles to Seek Knockout | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/son-to-mrs-cyril-whitfield.html | Son to Mrs. Cyril Whitfield | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-hi-b-mlea-fiance-of-missbernhard-trinity-college-alqmnus-an-air.html | ' Hi B. M'LEA FIANCE OF MISS.BERNHARD; Trinity College AlQmnus, an Air Reserve Officer, Will Wed Graduate of Beard | True | ISpedal to The New York TIme. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/j-v-mkee___ss-so_-to-weo-he-will-marry-miss-virginia-alicoate-here.html | J. v. M'KEE'___ss so_. TO WEO; He Will Marry Miss Virginia Alicoate Here on Oct. 16 | True | Special to 'Tlle New York "metl. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/diana-stallings-is-yd-to-si61-playwrights-daughter-an-william-p.html | DIANA STALLINGS IS Y.D TO SI61; Playwright's Daughter an, .William P. Hobby Jr., Son of Cabinet Membe/-, Marry | True | Special to T'h New York | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lloyd-vansciver-horseman-artist.html | LLOYD VAN-SCIVER, HORSEMAN, ARTIST | True | Sle! to Ce New York Ttmew. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mexican-food-prices-soar.html | Mexican Food Prices Soar | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/patricia-m-pyke-w-jerseybridei-she-ismarried-in-her-home-at.html | PATRICIA M. PYKE ] W JERSEYBRIDEI; She IsMarried in Her Home at unglewood to qNilliam Q/ MeKelvy, Air Force Veteran | True | Sped to The ew Yot Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/yacht-races-are-called-off-as-storm-lashes-long-island-sound-waters.html | Yacht Races Are Called Off as Storm Lashes Long Island Sound Waters; MANHASSET EVENT IS SLATED TODAY Fourth Regatta in Race Week Series Canceled as High Winds Whip Up Harbor | True | By William J. Briordy | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/change-at-brooklyn-y-w-c-a.html | Change at Brooklyn Y. W. C. A. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/curran-frank.html | Curran -- Frank | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/3oycetrotter.html | 3oyce---Trotter | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/racing-program-off-at-aqueduct-washouts-and-waterfilled-holes-dot.html | RACING PROGRAM OFF AT AQUEDUCT; Washouts and Water-Filled Holes Dot Strip -- Track to Re-open Tomorrow RACING PROGRAM OFF AT AQUEDUCT | True | By James Roach | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-trim-newcomers-love-and-money-by-erskine-caldwell-244-pp-new.html | The Trim Newcomers; LOVE AND MONEY. By Erskine Caldwell. 244 pp. New York and Boston: Duell, Sloan & Pearce and Little Brown & Co. $3.50. | True | By Robert Cantwell | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arguing-about-e-d-c.html | ARGUING ABOUT E. D. C. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/alligator-just-a-pig.html | Alligator Just a Pig | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-dance-revival-monte-carlo-ballet-back-in-action-city-ballet.html | THE DANCE: REVIVAL; Monte Carlo Ballet Back in Action -- City Ballet Offers New Work | True | By John Martin | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/clare-smith-betrothed-teacher-in-iselin-n-j-to-be-bride-of-edwin-p.html | CLARE SMITH ....BETROTHED; Teacher in Iselin, N. J., to Be Bride of Edwin P. Harkins | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/alarming-precedent-house-committee-act-disturbs-broadcasters.html | ALARMING PRECEDENT; House Committee Act Disturbs Broadcasters | True | By Val Adams | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/donors-defy-hurricane-376-police-rookies-are-among-red-cross.html | DONORS DEFY HURRICANE; 376 Police Rookies Are Among Red Cross Volunteers | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/to-direct-jewish-center.html | To Direct Jewish Center | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/spiritualists-in-amsterdam.html | Spiritualists in Amsterdam | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/store-chiefs-sell-career-in-retailing.html | STORE CHIEFS 'SELL' CAREER IN RETAILING | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-kellehers-of-bleecker-street-the-magic-margin-by-martin.html | The Kellehers of Bleecker Street; THE MAGIC MARGIN. By Martin Yoseloff. 256 pp. New York: E. P. Dutton & Co. $3. | True | JOHN BROOKS. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/phillies-capitalize-on-five-errors-in-sweeping-doubleheader-with.html | Phillies Capitalize on Five Errors in Sweeping Double-Header With Cubs; CHICAGOANS DROP 3-0, 8-2 DECISIONS Wehmeier of Phils Triumphs in Opener With 2-Hitter -- Miller Gains Victory | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/soviet-u-n-levy-rises-payment-to-total-6039000-93-per-cent-over.html | SOVIET U. N. LEVY RISES; Payment to Total $6,039,000, .93 Per Cent Over 1954 | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/6th-hurricane-sighted-florence-is-born-in-southwest-part-of-gulf-of.html | 6TH HURRICANE SIGHTED; Florence Is Born in Southwest Part of Gulf of Mexico | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-polio-tests-lauded-by-pope-he-extols-role-of-children-stresses.html | U. S. POLIO TESTS LAUDED BY POPE; He Extols Role of Children -- Stresses Victims' Need for Psychological Help | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/clothing-concern-is-mergerminded-cohen-sons-shopping-for.html | CLOTHING CONCERN IS MERGER-MINDED; Cohen & Sons Shopping for Acquisitions to Meet Goal of $100,000,000 Volume CLOTHING CONCERN IS MERGER-MINDED | True | By George Auerbach | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-novel.html | The Novel | True | W. A. S. KEIR | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-janet-reinhart-engaged-to-officer.html | MISS JANET REINHART ENGAGED TO OFFICER | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ferkinsloughran.html | Ferkins--Loughran | True | Special to The NeW York Timu, | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/requests-mount-for-dock-passes-customs-office-here-expects-to-issue.html | REQUESTS MOUNT FOR DOCK PASSES; Customs Office Here Expects to Issue 400,000 This Year -- Bids Screened Carefully | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/alcoholism-foes-aim-at-expansion-state-prevention-group-maps-a-plan.html | ALCOHOLISM FOES AIM AT EXPANSION; State Prevention Group Maps a Plan for Chapters in About 50 Communities | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-and-notes-from-the-studios-omnibus-innovations-replacement.html | NEWS AND NOTES FROM THE STUDIOS; ' Omnibus' Innovations -- Replacement, Changes And Other Items | True | By Sidney Lohman | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-name-on-a-gate-it-is-mandelbaum-on-jerusalems-storied-portal-who.html | A Name on a Gate; It is Mandelbaum, on Jerusalem's storied portal. Who was he? Here's the answer. | True | By Harry Gilroyjerusalem. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/cardinal-opens-school-st-vincent-ferrer-building-is-blessed-and.html | CARDINAL OPENS SCHOOL; St. Vincent Ferrer Building Is Blessed and Dedicated | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ula-kate-tuttle-is-fiancee.html | !=ula Kate Tuttle Is Fiancee | True | Specal to The *ew York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kafkas-struggle-to-know-himself-dearest-father-stories-and-other.html | Kafka's Struggle to Know Himself; DEAREST FATHER: Stories and Other Writings. By Franz Kafka. Edited by Max Brod. Translated for the German by Ernst Kaiser and Eithne Wilkins. 409 pp. New York: Schocken Books. $5. | True | By F. W. Dupee | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/helen-monaghan-becomes-bride.html | Helen Monaghan Becomes Bride | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/iran-will-reduce-state-operations-governments-planning-group-will.html | IRAN WILL REDUCE STATE OPERATIONS; Government's Planning Group Will Sell Enterprises and Conserve Oil Revenues | True | By Kenneth Lovespecial To The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fares-to-school-set-transit-board-tests-rates-for-students-in-this.html | FARES TO SCHOOL SET; Transit Board Tests Rates for Students in this City | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tallulah-breaks-a-vow-miss-bankhead-tells-why-she-changed-her-mind.html | TALLULAH BREAKS A VOW; Miss Bankhead Tells Why She Changed Her Mind About Quitting the stage TALLULAH BANKHEAD EXPLAINS A BROKEN VOW | True | By Tallulah Bankhead | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-search-for-reality-a-change-of-climate-by-stanley-kauffmann-343.html | A Search For Reality; A CHANGE OF CLIMATE. By Stanley Kauffmann. 343 pp. New York: Rinehart & Co. $3.50. | True | CHARLES LEE. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/worlds-playground-stakes-chart.html | World's Playground Stakes Chart | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/us-arms-adviser-inspects-quemoy-nationalist-isle-seems-calm-as.html | U.S. ARMS ADVISER INSPECTS QUEMOY; Nationalist Isle Seems Calm as Near-by Reds Continue Sporadic Artillery Fire U. S. ARMS ADVISER INSPECTS QUEMOY | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bryant-park-concerts-ending.html | Bryant Park Concerts Ending | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/trade-show-features-electronic-flash-units-highlighted-in-chicago.html | TRADE SHOW FEATURES; Electronic Flash Units Highlighted in Chicago | True | By Jacob Deschin | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/connecticut-race-labeled-clean-gop-promises-a-campaign-free-of.html | CONNECTICUT RACE LABELED 'CLEAN'; G.O.P. Promises a Campaign Free of Racial Appeals -Ribicoff to Open Drive | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/charles-j-lehn.html | CHARLES J. LEHN | True | Speclst to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/police-are-alerted-on-safety-of-pupils.html | POLICE ARE ALERTED ON SAFETY OF PUPILS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/4-orders-reduce-quebec-teaching-roman-catholic-groups-step-in-city.html | 4 ORDERS REDUCE QUEBEC TEACHING; Roman Catholic Groups' Step in City Schools Is Laid to Issue on Salaries | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/association-playoffs-set.html | Association Play-Offs Set | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/old-british-cars-beat-u-s-rivals-share-credit-with-drivers-agility.html | OLD BRITISH CARS BEAT U. S. RIVALS; Share Credit With Drivers' Agility and Endurance in 800-Mile Contest | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/state-frauds-unit-to-guard-primary-goldstein-calls-attention-to.html | STATE FRAUDS UNIT TO GUARD PRIMARY; Goldstein Calls Attention to Election Law Changes in Effect Tuesday | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/algerian-quake-city-returns-to-normal.html | ALGERIAN QUAKE CITY RETURNS TO NORMAL | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-mary-m-burdell-is-married-to-e-wkeane-harvard-alumnus.html | Miss Mary M. Burdell Is Married To E. W.Keane, Harvard Alumnus | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/red-cross-class-registration.html | Red Cross Class Registration | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/marlene-goodman-te-be-wed.html | Marlene Goodman te Be Wed | True | Special to Tile New York Time. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mmeotopouli68-tra6edieie-dies-j_eading-greek-actress-began-on.html | MME.COTOPOULI,68, TRA6EDIEIE, DIES; J_eading Greek Actress Began on Stage as Infant--Made New York Debut in 1930 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tv-and-inquiries.html | TV AND INQUIRIES | True | DAVID YONA. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-teahouse-rebuilt-play-is-well-adapted-from-the-novel.html | ' TEAHOUSE' REBUILT; Play Is Well Adapted From the Novel | True | By Brooks Atkinson | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/museum-showing-rousseau-dream-large-1910-painting-of-nude-will-go.html | MUSEUM SHOWING ROUSSEAU 'DREAM'; Large 1910 Painting of Nude Will Go on Display Today in Modern Art Collection | True | By Aline B. Saarinen | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-reaahan-wb-toa-f-hefie_-mjri.html | MISS REaAHAN WB ] TO'A. F. HEFI:E _.. RN'JR.I | True | Special to The New Yori'Times. { | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/old-mullet-key-floridas-vanishing-frontier-can-still-be-visited-on.html | OLD MULLET KEY; Florida's Vanishing Frontier Can Still Be Visited on One Small Island | True | By Richard Fay Warner | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/judith-s-stanley-students-fiancee-senior-at-smith-will-be-wed-to.html | JUDITH S. STANLEY STUDENT'S FIANCEE; Senior at Smith Will Be Wed to William P. Burks, in His Final Year at Princeton | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/edinburgh-medley-festival-in-scotland-has-offered-music-from-lieder.html | EDINBURGH MEDLEY; Festival in Scotland Has Offered Music From Lieder to Symphony and Opera | True | By Desmond Shawe-Tayloredinburgh. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ticonderoga-goes-back-into-service.html | TICONDEROGA GOES BACK INTO SERVICE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/radio-wave-laboratory-to-open.html | Radio Wave Laboratory to Open | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bisons-acquire-hodge-goalie.html | Bisons Acquire Hodge, Goalie | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ivan-tarasoff.html | IVAN TARASOFF | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mare-island-set-to-mark-century-first-naval-station-on-west-coast.html | MARE ISLAND SET TO MARK CENTURY; First Naval Station on West Coast Plans 'Open House' Thursday to Sunday | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/britain-urging-speed-on-e-d-c-alternative-disappointed-by-the.html | BRITAIN URGING SPEED ON E. D. C. ALTERNATIVE; Disappointed by the Failure of Her Proposed Conference She Sounds Out Other States on Compromise U. S. INACTION IS CRITICIZED | True | By Drew Middleton | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/darius-to-race-in-u-s.html | Darius to Race in U. S. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/disunity-a-peril-pakistan-warned-premier-says-weakness-might-lure-a.html | DISUNITY A PERIL, PAKISTAN WARNED; Premier Says Weakness Might Lure an Aggressor -- Also Denounces Corruption | True | By John P. Callahanspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wood-field-and-stream-usually-the-guide-is-not-responsible-for-a.html | Wood, Field and Stream; Usually the Guide Is Not Responsible for a Hunting Trip That Fails | True | By Raymond R. Camp | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/steel-mills-eye-middlemans-cut-offer-deliveries-of-slit-sheet.html | STEEL MILLS EYE MIDDLEMAN'S CUT; Offer Deliveries of Slit Sheet Directly to the Consumer for the First Time | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/reducing-farm-inventories.html | REDUCING FARM INVENTORIES | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/patricia-crane-married-bride-of-willlan-h-furnivall-in-forest-hius.html | PATRICIA CRANE MARRIED; Bride of Willlan H. Furnivall in Forest HiUs Church | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/klempainton.html | KlemPainton | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hurricane-encore-hits-new-england-backlash-of-storm-plunges-many.html | HURRICANE ENCORE HITS NEW ENGLAND; Backlash of Storm Plunges Many Areas Into Darkness -- One Death Reported | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/thai-vote-on-treaty-this-year-predicted.html | THAI VOTE ON TREATY THIS YEAR PREDICTED | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/cork-will-oppose-cavan.html | Cork Will Oppose Cavan | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/guy-k-browning.html | GUY K., BROWNING | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-falstaff-recording-toscanini-broadcast-is-transferred-to-lp.html | ' FALSTAFF' RECORDING; Toscanini Broadcast Is Transferred to LP | True | By John Briggs | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/quiet-primary-for-utah-only-contest-is-for-democratic-nomination.html | QUIET PRIMARY FOR UTAH; Only Contest Is for Democratic Nomination for Congress | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/peace-is-kinder-to-war-babies-such-industries-as-aircraft-thriving.html | PEACE IS KINDER TO 'WAR BABIES; Such Industries as Aircraft, Thriving Today, Could Be Hurt by Hostilities Now PEACE IS KINDER TO 'WAR BABIES' | True | By Burton Crane | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ibter-bi66s-weds-sara-e-barlow-instructor-and-philadelphial-girl.html | IBTER BI66S WEDS SARA E. BARLOW; Instructor and Philadelphial Girl Married in St. Paul's. Church in Chattanooga | True | StlaI to he New 'ork Ttmeg. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/iss-ann-berkwit-nga_cd-ro_____-arrr-.html | Iss ANN BERKWIT NGA_CD rO_____ ARRr - | True | pectal [o 'ne New York lmem. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/allstar-soccer-on-today.html | All-Star Soccer on Today | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/soviet-expert-aid-touchy-u-n-issue-only-2-nations-accept-moscow.html | SOVIET EXPERT AID TOUCHY U. N. ISSUE; Only 2 Nations Accept Moscow Help -- U. S. Delay May Put More Reds in Field | True | By Kathleen Teltschspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/veterans-housing-extended.html | Veterans' Housing Extended | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bernal-fitzhugh-gentleman-of-fortune-buccaneer-surgeon-by-c-v-terry.html | Bernal Fitzhugh, Gentleman of Fortune; BUCCANEER SURGEON. By C. V. Terry. 309 pp. New York: Hanover House. $3.50. | True | HENRY CAVENDISH. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-prakelt-wed-to-donalde-goss.html | MISS PRAKELT WED° TO DONALD.E. GOSS | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/horticulture-courses-planting-studies-offered-by-brooklyn-botanic.html | HORTICULTURE COURSES; Planting Studies Offered by Brooklyn Botanic Garden | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/aid-to-pakistan-cited-u-n-official-tells-of-east-bengal-reclamation.html | AID TO PAKISTAN CITED; U. N. Official Tells of East Bengal Reclamation Project | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/few-refugees-benefit-from-changes-in-law-mccarran-act-is-still-a.html | FEW REFUGEES BENEFIT FROM CHANGES IN LAW; McCarran Act Is Still a Complete Bar to Many Seeking Homes | True | By Cabell Phillipsspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-s-n-humes-have-son.html | The S. N. Humes Have Son | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/views-on-hues.html | Views on Hues | True | ROBERT DOWNING. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/national-series-postponed.html | National Series Postponed | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/carpet-competition-opens.html | Carpet Competition Opens | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/embassy-children-inoculated.html | Embassy Children Inoculated | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/helicopter-herds-buffalo.html | Helicopter Herds Buffalo | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-new-look-at-turgenev-turgenev-a-life-by-david-magarshack.html | A New Look At Turgenev; TURGENEV: A Life. By David Magarshack. Illustrated. 328 pp. New York: Grove Press. $6. A New Look | True | By Newton Arvin | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/with-roving-movie-crews-in-italy.html | WITH ROVING MOVIE CREWS IN ITALY | True | By Robert F. Hawkinsrome. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/gas-union-to-vote-on-merger.html | Gas Union to Vote on Merger | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/theatre-benefit-to-assist-shelter-desperate-hours-taken-over-on-feb.html | THEATRE BENEFIT TO ASSIST SHELTER; ' Desperate Hours' Taken Over on Feb. 1 to Raise Funds for St. Barnabas House | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/pact-with-british-sought-by-malan-defense-agreement-reported.html | PACT WITH BRITISH SOUGHT BY MALAN; Defense Agreement Reported Drafted in South African Parley in London | True | By Albion Rossspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/britons-appraise-social-aid-in-u-s-london-government-should-study.html | BRITONS APPRAISE SOCIAL AID IN U. S.; London Government Should Study American System, Research Group Says | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/investment-boom-benefits-printers-concerns-that-engrave-new-stock.html | INVESTMENT BOOM BENEFITS PRINTERS; Concerns That Engrave New Stock and Bond Certificates Find Their Business Up INVESTMENT BOOM BENEFITS PRINTERS | True | By J. E. McMahon | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/rhoda-glickman-affianced.html | Rhoda Glickman Affianced | True | Special to The New York Timel. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/death-of-a-philosopher-the-escape-of-socrates-by-robert-pick-326-pp.html | Death of a Philosopher; THE ESCAPE OF SOCRATES. By Robert Pick. 326 pp. New York: Alfred A. Knopf. $3.95. | True | BASIL DAVENPORT. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/film-on-zatopek-planned.html | Film on Zatopek Planned | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/taoe-styka-ajlst-rues-poliehbern-painter-gave-aj-portraitto-trumn-i.html | TAOE STYKA, A.jlST, ruES; Polieh-Bern ,Painter Gave 'aJ Portrait,to Trumn in 1948. I | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-type-and-form-for-every-spot-everwidening-selection-of-y-ew.html | A TYPE AND FORM FOR EVERY SPOT; Ever-Widening Selection Of Yew Varieties Is Landscape Joy | True | By Raymond P. Korbobo | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sports-of-the-times-the-shining-moon.html | Sports of The Times; The Shining Moon | True | By Arthur Daley | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sackadorf-winer.html | Sackadorf -- Winer | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/science-in-review-researchers-on-poliomyelitis-are-hopeful-that.html | SCIENCE IN REVIEW; Researchers on Poliomyelitis Are Hopeful That Vaccines Can Conquer the Disease | True | By Robert K. Plumb | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/yes-papa-was-a-type-the-old-school-tie-by-arthur-tuckerman-240-pp.html | Yes, Papa Was a Type; THE OLD SCHOOL TIE. By Arthur Tuckerman. 240 pp. New York: The Macmillan Co. $3.50. | True | By Edmund Fuller | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-cressey-engaged-d-l-bowler-to-wed-assistant-dean-of-women-at.html | MISS CRESSEY ENGAGED D.; L Bowler to Wed Assistant Dean of Women at Bucknell | True | Special to The New York Time,. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/venice-music-festival-27th-modern-one-opens-with-compositions-by.html | VENICE MUSIC FESTIVAL; 27th Modern One Opens With Compositions by Bartok | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/major-sports-news.html | Major Sports News | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/adam-and-eve-deep-space-by-eric-russell-249-pp-reading-pa-fantasy.html | Adam and Eve; DEEP SPACE. By Eric Russell. 249 pp. Reading, Pa.: Fantasy Press. $3. | True | VI LLIERS GEESON. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/righardres68-donjtt0n-furniture-designer-wasalso-a-dutchtrained.html | RIGHARDRES,68, D,onJtT0n,; Furniture Designer 'Was' Also a Dutch-Trained Physclan Who; Served Dispensary | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/south-carolina-sees-rare-political-battle-loyal-and-independent.html | SOUTH CAROLINA SEES RARE POLITICAL BATTLE; ' Loyal' and 'Independent' Democrats Wage Hard Fight for Senate Seat | True | By W. Thomas McMahanspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/washington-we-stand-with-chiang-but-where.html | Washington; We Stand With Chiang, but Where? | True | By James Reston | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sarah-alden-affianced.html | Sarah Alden Affianced | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/adenauer-facing-vote-test-today-schleswigholstein-election-is-first.html | ADENAUER FACING VOTE TEST TODAY; Schleswig-Holstein Election Is First Since Rejection of European Army Treaty | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/oil-research-center-opened.html | Oil Research Center Opened | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/auction-by-post-office-is-set.html | Auction by Post Office Is Set | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/warns-on-atomic-speed-zuckert-once-with-a-e-c-sees-no-miracles.html | WARNS ON ATOMIC SPEED; Zuckert, Once With A. E. C., Sees No 'Miracles Overnight' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-issues.html | NEW ISSUES | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/odwyer-sues-u-s-to-void-tax-claim-charges-capricious-act-with.html | O'DWYER SUES U. S. TO VOID TAX CLAIM; Charges 'Capricious Act With Political Motivations' -- $9,000 Said to Be Owed | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/names-hide-the-glue-to-the-way-yews-grow.html | NAMES HIDE THE GLUE TO THE WAY YEWS GROW | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lockman-is-hero-his-grandslam-homer-big-blow-as-giants-set-back.html | LOCKMAN IS HERO; His Grand-Slam Homer Big Blow as Giants Set Back Cincinnati GIANTS OVERCOME REDLEGS BY 7 TO 5 | True | By John Drebinger | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/pro-u-s-festival.html | Pro U. S. Festival | True | NOEL 2v[EADOW. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/richards-betters-4-track-records-improves-pole-vault-discus-hurdles.html | RICHARDS BETTERS 4 TRACK RECORDS; Improves Pole Vault, Discus, Hurdles and Javelin Marks in Meet in Ceylon | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/harpooner-with-a-gentle-barb-the-benchley-roundup-a-selection-by.html | Harpooner With a Gentle Barb; THE BENCHLEY ROUNDUP. A Selection by Nathaniel Benchley of His Favorites. Drawings by Gluyas Williams. 333 pp. New York: Harper & Bros. $3.50. | True | By Dr. Seuss | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/college-drive-head-named.html | College Drive Head Named | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/slain-indian-chief-not-yet-at-peace-palefaces-again-moving-bones-of.html | SLAIN INDIAN CHIEF NOT YET AT PEACE; Palefaces Again Moving Bones of Cornstalk; Killed on a Truce Mission in 1777 | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/woman-86-is-rescued-lost-all-night-in-woods-she-is-buffeted-by.html | WOMAN, 86 IS RESCUED; Lost All Night in Woods, She Is Buffeted by Storm | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/city-housing-lag-in-soviet-marked-economist-analyzes-the-cut-in.html | CITY HOUSING LAG IN SOVIET MARKED; Economist Analyzes the Cut in Dwelling Space Shown in 1928-1953 Data | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/automobiles-on-guard-drivers-need-to-be-more-careful-now-that.html | AUTOMOBILES: ON GUARD; Drivers Need to Be More Careful Now That Schools Are Open Once More | True | By Bert Pierce | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fair-at-yorktown-opens-thursday-3day-event-conducted-by-grange-to.html | FAIR AT YORKTOWN OPENS THURSDAY; 3-Day Event, Conducted by Grange, to Feature Farm Exhibits -- Steer Is Prize | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/barbk-willit8-is-jersey-bride-3radford-graduate-married-in-basking.html | BARBk- WILLIT8 IS JERSEY BRIDE; 3radford Graduate Married in Basking Ridge Church to John Horton Evans | True | Special to The lew York Times. j | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-pleasures-of-poetry-the-first-book-of-poetry-selected-by-isabel.html | The Pleasures of Poetry; THE FIRST BOOK OF POETRY. Selected by Isabel J. Peterson. Illustrated by Kathleen Elgin. 114 pp. New York: Fzanklin Watts. $1.75. For Ages 6 to 11. | True | E. L. B. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/of-the-baldwin-school-in-bryn-mawr-and-smith-college-her-husband.html | of the Baldwin School in Bryn Mawr and Smith College.; Her husband was graduated from the Kent | True | (Conn.) School and attended | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/beyond-earthly-pull-the-science-book-of-space-travel-by-harold.html | Beyond Earthly Pull; THE SCIENCE BOOK OF SPACE TRAVEL By Harold Leland Goodwin. Illustrated by Jack Coggins. 213 pp. New York: Franklin Watts. $2.95. | True | J. F. McC. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/democratic-house-foreseen-by-ada-bean-in-guide-to-politics-expects.html | DEMOCRATIC HOUSE FORESEEN BY A.D.A.; Bean, in 'Guide to Politics,' Expects 25-Seat Gain, but Is Unsure on Senate | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/current-color-color-units.html | CURRENT COLOR; COLOR UNITS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bergen-no-longer-gamblers-haven-calissi-new-prosecutor-has.html | BERGEN NO LONGER GAMBLERS' HAVEN; Calissi, New Prosecutor, Has Conducted at Least a Raid a Week Since Taking Office | True | By George Cable Wrightspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-cm-warrn-81-mis1onar____yy-te__-acher.html | MRS. C.M. WARRN, 81, MISS1ONAR___YY TE__ ACHER | True | Special to The New York TL. I | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/boy-meets-girl-a-dangerous-day-for-mrs-doodlepunk-written-and.html | Boy Meets Girl; A DANGEROUS DAY FOR MRS. DOODLEPUNK. Written and Illustrated by Dorothy Dodworth. 38 pp. New York: William R. Scott. $1.50. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/samuel-weisbrot.html | SAMUEL WEISBROT | True | Special to ThNew York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/red-trips-to-be-curbed-south-africa-plans-laws-on-lines-of-those-in.html | RED TRIPS TO BE CURBED; South Africa Plans Laws on Lines of Those in U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hollywood-cycle-five-films-on-biblical-subjects-keep-industry.html | HOLLYWOOD CYCLE; Five Films on Biblical Subjects Keep Industry Wheels Turning -- Addenda | True | By Thomas M. Pryorhollywood. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nixon-speech-on-tv-oct-20.html | Nixon Speech on TV Oct. 20 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/son-to-mrs-julius-gjickman-i.html | Son to Mrs. Julius GJickman I | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/neglected-vegetable-better-strain-of-purple-cauliflower-bids-for.html | NEGLECTED VEGETABLE; Better Strain of Purple Cauliflower Bids for Revival of Interest | True | J. C. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-york.html | New York | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/evening-contrast.html | EVENING CONTRAST | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fun-included-portals-of-tomorrow-the-best-tales-of-science-fiction.html | Fun Included; PORTALS OF TOMORROW. The Best Tales of Science Fiction and Other Fantasy. Edited and with an introduction by August Derleth. 371 pp. New York: Rinehart & Co. $3.75. | True | J. FRANCIS MCCOMAS. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/odds-in-kentucky-run-with-barkley-his-long-popularity-in-state-is.html | ODDS IN KENTUCKY RUN WITH BARKLEY; His Long Popularity in State Is Aid in Senate Race, but Cooper Is Strong Rival | True | By Foster Haileyspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/west-and-east-marks.html | WEST AND EAST MARKS | True | H. LANSCHEY. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/series-on-city-housing-four-lectures-are-scheduled-by-citizens.html | SERIES ON CITY HOUSING; Four Lectures Are Scheduled by Citizens Council | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/rumania-tells-israel-to-recall-a-diplomat.html | Rumania Tells Israel To Recall a Diplomat | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/christine-young-fiancee-of-cadet-bronxville-girl-is-betrothed-to.html | CHRISTINE YOUNG FIANCEE OF CADET; Bronxville Girl Is Betrothed to John Poirier, in Final Year at West Point | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hayashi-in-new-york-japanese-general-on-army-tour-hopes-to-visit-u.html | HAYASHI IN NEW YORK; Japanese General, on Army Tour, Hopes to Visit U. N. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tourist-majorca-another-unspoiled-retreat-changes-its-ways-for-the.html | TOURIST MAJORCA; Another 'Unspoiled' Retreat Changes Its Ways for the American Trade | True | By Robert Daley | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/d-c-schools-test-desegregation-plan-on-mixed-classes-will-go-into.html | D. C. SCHOOLS TEST DESEGREGATION; Plan on Mixed Classes Will Go Into Effect Starting Tomorrow | True | By Nona Brownspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dulles-foreign-policy-an-appraisal-to-date-his-record-as-successor.html | DULLES FOREIGN POLICY: AN APPRAISAL TO DATE; His Record as Successor to Acheson Shows Both Victories and Setbacks | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dretel-loory.html | Dretel -- Loory | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/buying-power-cut-in-clerical-field-survey-shows-decline-since-1939.html | BUYING POWER CUT IN CLERICAL FIELD; Survey Shows Decline Since 1939, Despite Doubling of Average Pay in Period | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CAREY WILSON. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/diana-tench-affianced-alumna-of-bennett-to-be-wed-to-robert-lewis.html | DIANA TENCH AFFIANCED; Alumna of Bennett to Be Wed to Robert Lewis Stovall | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elsie-g-hilliard-to-become-bride-student-at-vassar-engaged-to-durne.html | ELSIE G. HILLIARD TO BECOME BRIDE; Student at Vassar Engaged to Durne Chambers Jr., Coast Guard Veteran | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/susan-wetherby-is-future-bride-briarcliff-graduate-engaged-to-niels.html | SUSAN WETHERBY IS FUTURE BRIDE; Briarcliff Graduate Engaged to Niels Chew, Ex-Student of Dartmouth and Reed | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hartfords-new-hotel-convertibility-is-the-key-to-statler-design.html | HARTFORD'S NEW HOTEL; Convertibility Is the Key To Statler Design | True | By Paul J. C. Friedlander | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/rginia-keegan-wed-to-m-l-t-graduate.html | !RGINIA KEEGAN WED TO. M. L. T. GRADUATE | True | Special to The New Yorh Tee. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/first-president-center-of-dispute-question-of-whether-he-wed-at.html | FIRST PRESIDENT CENTER OF DISPUTE; Question of Whether He Wed at Home or in Church is Revived by Study | True | By Bess Furmanspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-spiritual-victory-pio-nono-a-study-in-european-politics-and.html | A Spiritual Victory; PIO NONO: A Study in European Politics and Religion in the Nineteenth Century. By E. E. Y. Hales. Illustrated. 352 pp. New York: P. J. Kenedy & Sons. $4. | True | By Hans Kohn | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/palmersheehan-win-beat-rowbothamsmith-in-final-of-waite-memorial.html | PALMER-SHEEHAN WIN; Beat Rowbotham-Smith in Final of Waite Memorial Golf | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/notes-on-science-a-difference-in-bird-songs-shorter-nautical-mile.html | NOTES ON SCIENCE; A Difference in Bird Songs -- Shorter Nautical Mile | True | R. K. P. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/delayed-coking-unit-going.html | Delayed Coking Unit Going | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/59000-gems-stolen-600-cash-also-taken-queens-resident-tells-police.html | $59,000 GEMS STOLEN; $600 Cash Also Taken, Queens Resident Tells Police | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/drobny-upset-by-merlo-in-venice-net-semifinal.html | Drobny Upset by Merlo In Venice Net Semi-Final | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/henry-j-meloy.html | HENRY J. MELOY | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/american-graphics-survey-of-contemporary-printmakers-work.html | AMERICAN GRAPHICS; Survey of Contemporary Printmakers' Work | True | By Stuart Preston | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/marciano-to-defend-heavyweight-crown-against-charles-on-wednesday.html | Marciano to Defend Heavyweight Crown Against Charles on Wednesday; CROWD OF 40,000 EXPECTED AT FIGHT Marciano Rated 7-2 to Beat Charles Again and Keep His Title at Stadium | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mcarthy-censure-case-recalls-some-history-congress-has-had-to.html | M'CARTHY CENSURE CASE RECALLS SOME HISTORY; Congress Has Had to Handle Many Complaints Against Its Members And Has Responded Differently EXPULSION IS LAST RESORT | True | By Arthur Krock | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eccentric-edna-grazed-the-city-with-a-wet-but-vicious-left-jab-edna.html | Eccentric Edna Grazed the City With a Wet, but Vicious, Left Jab; EDNA GRAZED CITY WITH VICIOUS LEFT | True | By Meyer Berger | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/yeshiva-alumni-name-head.html | Yeshiva Alumni Name Head | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/old-friends-and-new-betsy-and-the-circus-by-carolyn-haywood.html | Old Friends and New; BETSY AND THE CIRCUS. By Carolyn Haywood. Illustrated by the author. 190 pp. New York: William Morrow & Co. $2.95. For Ages 8 to 11. | True | ROSE FRIEDMAN. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/german-flag-cruise-set-gripsholm-as-berlin-to-sail-from-new-york.html | GERMAN FLAG CRUISE SET; Gripsholm, as Berlin, to Sail From New York Jan. 22 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-weeks-events-rose-society-meets-other-activities.html | THE WEEK'S EVENTS; Rose Society Meets -- Other Activities | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-road-block.html | ' ROAD BLOCK' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/douglas-g-smith.html | DOUGLAS G. SMITH | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/huge-gasoline-tank-explodes.html | Huge Gasoline Tank Explodes | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/negro-school-rejects-three-white-students.html | Negro School Rejects Three White Students | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/iraqi-premier-sure-of-victory-at-polls.html | IRAQI PREMIER SURE OF VICTORY AT POLLS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-saving-mapped-in-postal-systems-house-committee-predicts.html | BIG SAVING MAPPED IN POSTAL SYSTEMS; House Committee Predicts $120,000,000 Annual Gain in Civil Service Streamlining | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lieutenant-to-wed-miss-mary-pyemont.html | LIEUTENANT TO WED MISS MARY PYEMONT | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/2-join-barnard-faculty-h-b-parkes-and-helen-north-named-visiting.html | 2 JOIN BARNARD FACULTY; H. B. Parkes and Helen North Named Visiting Professors | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/70-art-courses-slated-fall-term-to-open-sept-27-at-brooklyn-museum.html | 70 ART COURSES SLATED; Fall Term to Open Sept. 27 at Brooklyn Museum | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/anna-h-lorimer-ab-thomson-wed-st-asaphs-in-balacynwyd-ipa-setting.html | ANNA H. LORIMER, A.B. THOMSON WED; St. Asaph's in Bala-Cynwyd, iPa. Setting Marriage for | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-j-m-wilson.html | MRS. J. M. WILSON | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-anne-adam5-i-becomes-a-bride-wed-in-st-augustines-church-in.html | MISS ANNE ADAM5 -I BECOMES A BRIDEI; Wed in St. Augustine's Church in Larchmont to Roderic Mudge, Harvard Student | True | Specle, 1 to T'Ae New York T3mel. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-curry-of-hindu-taletelling-the-ramayana-as-told-by-aubrey-menen.html | A Curry of Hindu Tale-Telling; THE RAMAYANA. As told by Aubrey Menen. 276 pp. New York: Charles Scribner's Sons. $3.50. | True | By Anne Fremantle | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/memo-on-dresses.html | MEMO ON DRESSES | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/on-the-sante-fe-trail-commerce-of-the-prairies-by-josiah-gregg.html | On the Sante Fe Trail; COMMERCE OF THE PRAIRIES. By Josiah Gregg. Edited by Max L. Moorhead. Illustrations and maps. 469 pp. Norman: University of Oklahoma Press. $7.50. | True | By J. Frank Dobie | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/portrait-neckline.html | PORTRAIT NECKLINE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/heart-parley-opens-tomorrow.html | Heart Parley Opens Tomorrow | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/quarter-begets-quarter.html | Quarter Begets Quarter | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/abraham-b-luskind.html | ABRAHAM B. LUSKIND | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-trailer-of-trouble-the-enormous-turtle-by-warren-madden.html | A Trailer Of Trouble; THE ENORMOUS TURTLE. By Warren Madden. Illustrated by Lita Scheel. 160 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By Jane Cobb | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-greek-project-near-work-on-megdova-power-plant-to-begin-this.html | BIG GREEK PROJECT NEAR; Work on Megdova Power Plant to Begin This Week | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/for-the-love-of-a-horse-the-gallant-heart-the-story-of-a-race-horse.html | For the Love of a Horse; THE GALLANT HEART: The Story of a Race Horse. By Susanne McMasters with Albert Idell. Illustrated by Paul Brown. 204 pp. New York: Doubleday & Co. $3. | True | By H. I. Brock | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fani-a-martin-ridgefield-bride-connecticut-girl-is-married-in-st-st.html | FANI A. MARTIN RIDGEFIELD BRIDE; Connecticut Girl Is Married in St. Stephe. n's to Pfc, Thomas M. Conne!ly | True | Special to The Hew York X"imes. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-nation.html | THE NATION | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/british-columbia-is-dry-at-meals-it-fails-to-take-advantage-of.html | BRITISH COLUMBIA IS DRY AT MEALS; It Fails to Take Advantage of 'Sensible' Law Permitting Wine and Beer With Food | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/primaries-will-be-held-in-nine-states-tuesday.html | Primaries Will Be Held In Nine States Tuesday | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-victories-hailed-by-soviet-press-events-both-in-asia-and-europe.html | ' VICTORIES' HAILED BY SOVIET PRESS; Events Both in Asia and Europe Seen as Defeats for U.S. | True | By Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mark-s-love.html | MARK S. LOVE | True | Special to The New York Wlmes. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/top-dogs-dominate-dog-world.html | Top Dogs Dominate Dog World | True | R. K. P. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/vincent-price-sues-on-bargain.html | Vincent Price Sues on 'Bargain' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/waging-the-war-on-trachoma.html | Waging the War On Trachoma | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/stolen-base-record-set.html | Stolen Base Record Set | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-judith-slocum-is-fiancee-of-ensign.html | MISS JUDITH SLOCUM IS FIANCEE OF ENSIGN | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/blond-and-beautiful.html | BLOND AND BEAUTIFUL | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/appointed-to-hofstra-post.html | Appointed to Hofstra Post | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/browns-get-gaskin-lion-end.html | Browns Get Gaskin, Lion End | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/beauty-title-is-won-by-miss-california.html | BEAUTY TITLE IS WON BY MISS CALIFORNIA | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/atkinson-was-flower-girl-lieutenant-atkinson-who.html | Atkinson was flower girl; Lieutenant Atkinson, who | True | is a son of Mr. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/brotherhood-group-elects.html | Brotherhood Group Elects | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/storm-dampens-harriman-rally-meeting-at-hempstead-that-expected-350.html | STORM DAMPENS HARRIMAN RALLY; Meeting at Hempstead That Expected 350 Kept to 100 -- DeSapio Can't Make It | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-m-woodard-to-wed-in-winter-miami-u-graduate-fiancee-of-allan.html | MISS M. WOODARD TO WED IN WINTER; Miami U. Graduate Fiancee of Allan Brundage Stevens, With Insurance Firm | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/crimes-incredible-and-unbelievable-tyranny-on-trial-the-evidence-at.html | Crimes, Incredible and Unbelievable; TYRANNY ON TRIAL: The Evidence at Nuremberg. By Whitney R. Harris. Illustrated. 608 pp. Dallas: Southern Methodist University Press. $6. | True | By Saul K. Padover | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/education-in-review-another-record-enrollment-intensifies-the.html | EDUCATION IN REVIEW; Another Record Enrollment Intensifies the Problems Faced by the Nation's Schools | True | By Benjamin Fine | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/i-air-off-i3-wfs-elinor-l-anning-lieut-lowell-w-atkinson-and.html | I AIR OFF I(3 WFS ELINOR L. ANNING; Lieut. Lowell W. Atkinson and Syracuse Graduate Are 'Married Upstate | True | Special to The New,York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-dangerous-waters.html | ' DANGEROUS WATERS' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/living-rooms-two-points-of-view.html | Living Rooms -- two Points of View | True | By Betty Pepis | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/w-v-gibson.html | W. V. GIBSON | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hiserman-post-approved.html | Hiserman Post Approved | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/little-crime-tied-to-g-is-in-japan-police-data-sharply-dispute.html | LITTLE CRIME TIED TO G. I.'S IN JAPAN; Police Data Sharply Dispute Popular View Americans Are Trouble-Makers | True | By Lindesay Parrottspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lens-falls-centenarian-diesl.html | ,lens Falls Centenarian DiesI | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/gardner-appleton.html | Gardner -- Appleton | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/binamclijre-bride-of-officer-wears-chantilly-lace-gown-at-wedding.html | BINA-M'CLIJRE BRIDE OF OFFICER; Wears Chantilly Lace Gown at Wedding in Chester, Pa., to Lieut. Daniel Hunter | True | SIal to tle ew York *rtmew. i | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-ellis-married-to-miner-richards.html | MISS ELLIS MARRIED TO MINER RICHARDS | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-perkins-wed-to-yale-alumb-vassar-graduate-s-bride-of-henry.html | MISS PERKINS WED TO YALE ALUMB; .Vassar Graduate !s Bride of Henry Adams Ashforth Jr. at Ceremony in Baltimore | True | to 1"he New York Tt,,,,,: I | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/william-cholst.html | WILLIAM CHOLST | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/walet-captures-crown-in-sailing-youth-retains-mallory-cup-with-cox.html | WALET CAPTURES CROWN IN SAILING; Youth Retains Mallory Cup, With Cox, Sound Skipper, Finishing as Runner-Up | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/white-sox-recall-six-3-pitchers-in-group-ordered-to-report-at-tampa.html | WHITE SOX RECALL SIX; 3 Pitchers in Group Ordered to Report at Tampa Camp | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/attlee-says-china-trip-will-help-entire-world.html | Attlee Says China Trip Will Help Entire World | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/te-bride-dfnestohesteriin-educators-daughter-marriedl-by-dr-buell.html | TE BRIDE Df'NESTOHESTERIIN; Educators' Daughter Marriedl by Dr. Buell Gallagher to Michael Miohaelis | True | Secial to The New York Times, | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/browning-king-co-to-open-fifth-store.html | BROWNING KING & CO. TO OPEN FIFTH STORE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/to-the-heart-of-sicily-the-golden-honeycomb-by-vincent-cronin.html | To the Heart Of Sicily; THE GOLDEN HONEYCOMB. By Vincent Cronin. Illustrated. 267 pp. New York: E. P. Dutton & Co. $3.75. | True | By Stuart Preston | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/barbara-richards-wed-to-henry-banks.html | BARBARA RICHARDS' !WED TO HENRY BANKS | True | Special | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/author-vs-actor-neutral-observer-says-responsibility-for-stage-work.html | AUTHOR VS. ACTOR; Neutral Observer Says Responsibility For Stage Work Cannot Be Settled | True | By Walter M. MacKen | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nickelodeon-planned-early-movies-will-be-shown-at-philadelphia.html | NICKELODEON PLANNED; Early Movies Will Be Shown at Philadelphia Institute | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/impromptu-first-in-29825-stake-defeats-chuck-thompson-by-a-nose.html | IMPROMPTU FIRST IN $29,825 STAKE; Defeats Chuck Thompson by a Nose, With Mary's Bubble Third at Atlantic City IMPROMPTU FIRST IN $29,825 STAKE | True | By Michael Strausssspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fabric-surprise-fabric-surprise-fabric-surprise.html | FABRIC SURPRISE; FABRIC SURPRISE FABRIC SURPRISE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/murphy-to-assess-europes-security-dulles-aide-leaves-on-trip-of-two.html | MURPHY TO ASSESS EUROPE'S SECURITY; Dulles Aide Leaves on Trip of Two Weeks to London, Paris, Bonn and Rome Robert Murphy Off for Europe To Assess West's Defense Plans | | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/landy-to-limit-running-to-events-in-australia.html | Landy to Limit Running To Events in Australia | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/southward-to-plunder-the-long-ships-a-saga-of-the-viking-age-by.html | Southward To Plunder; THE LONG SHIPS: A Saga of the Viking Age. By Frans G. Bengtsson. Translated from the Swedish by Michael Meyer. 503 pp. New York: Alfred A. Knopf. $4.50. | True | By Burke Wilkinson | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sweikert-is-auto-victor-sets-track-mark-in-100mile-contest-at-state.html | SWEIKERT IS AUTO VICTOR; Sets Track Mark in 100-Mile Contest at State Fair | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/state-parties-courting-middleincome-groups-both-ives-and-harriman.html | STATE PARTIES COURTING MIDDLE-INCOME GROUPS; Both Ives and Harriman Regarded As Having a Strong Appeal | True | By Leo Egan | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hurricane-skips-city-long-island-maine-is-hard-hit-seaborne-storm.html | HURRICANE SKIPS CITY, LONG ISLAND; MAINE IS HARD HIT; Seaborne Storm Splits, Roars Up New England Coast and Whips Into Canada A 4.98 - INCH RAIN HERE Electric and Phone Service Out in Some Sections -- Air and Rail Travel Curbed HURRICANE SKIPS CITY, LONG ISLAND | True | By Peter Kihss | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/2-burly-brothers-rout-3-intruders-amateur-weightlifters-find-home.html | 2 BURLY BROTHERS ROUT 3 INTRUDERS; Amateur Weightlifters Find Home Invaded, Oust Thieves Despite Hatchet and Pistol | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wanderers-gain-in-english-soccer-defeat-charlton-31-to-tie.html | WANDERERS GAIN IN ENGLISH SOCCER; Defeat Charlton, 3-1, to Tie Manchester United for First Division Lead | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/packers-set-back-redskins-31-to-3-carmichaels-96yard-run-highlights.html | PACKERS SET BACK REDSKINS, 31 TO 3; Carmichael's 96-Yard Run Highlights Game -- Eagles Rout Cards by 30-0 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/economic-changes-held-israels-need.html | ECONOMIC CHANGES HELD ISRAEL'S NEED | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/giants-beat-redlegs-75-dodgers-down-braves-53-yanks-bow-65-and.html | GIANTS BEAT REDLEGS, 7-5; DODGERS DOWN BRAVES, 5-3; YANKS BOW 6-5, AND TRAIL BY 6 1/2 GAMES; INDIANS WIN; WHITE SOX ON TOP Carrasquel Single Off Konstanty in Tenth Defeats Yankees WHITE SOX TOPPLE YANKS IN 10TH, 6-5 | True | By Louis Effratspecial To The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mass-in-new-vatican-chapel.html | Mass in New Vatican Chapel | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/seatos-impact-now-mainly-psychological-but-it-provides-the-basis.html | SEATO'S IMPACT NOW MAINLY PSYCHOLOGICAL; But It Provides the Basis for a Broad Asian Security Organization | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ashur-levy-company-blessed-is-the-land-by-louis-zara-393-pp-new.html | Ashur Levy & Company; BLESSED IS THE LAND. By Louis Zara. 393 pp. New York: Crown Publishers. $3.95. | True | R. C. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/alouettes-trounce-tigercats-21-to-3-alouettes-rout-tigercats-213.html | Alouettes Trounce Tiger-Cats, 21 to 3; ALOUETTES ROUT TIGER-CATS, 21-3 | True | By the United Press. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-greekitalian-pact-cultural-accord-bars-mutual-inaccuracies-in.html | NEW GREEK-ITALIAN PACT; Cultural Accord Bars Mutual 'Inaccuracies' in Schoolbooks | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/south-african-hails-improved-economy.html | SOUTH AFRICAN HAILS IMPROVED ECONOMY | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/review-1-no-title-and-where-went-love-the-wicked-pavilion-by-dawn.html | Review 1 -- No Title; And Where Went Love? THE WICKED PAVILION. By Dawn Powell. 306 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Frederic Morton | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/world-chemists-meet-10-from-u-s-among-delegates-to-brussels.html | WORLD CHEMISTS MEET; 10 From U. S. Among Delegates to Brussels Congress | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wrong-sport.html | Wrong, Sport? | True | WALTER ROSS. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/harvest-moon.html | HARVEST MOON | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/barbara-t-myers-engagedto-marry.html | BARBARA, T. MYERS. ENGAGEDTO MARRY | True | Soeclal to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/child-to-mm-robert-amusseni.html | Child to Mrs. Robert Amussenl | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/security-decisions-published.html | Security Decisions Published | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lawrence-davis-miss-craig-to-wed-princeton-graduate-class-of-51-and.html | LAWRENCE DAVIS, MISS CRAIG TO WED; Princeton Graduate, Class of '51, and Garrison Forest School Alumna Engaged | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/air-units-to-quit-korea-4-bombers-or-fighterbomber-wings-leaving.html | AIR UNITS TO QUIT KOREA; 4 Bombers or Fighter-Bomber Wings Leaving This Year | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/29-horses-die-in-fire-run-red-run-among-victims-in-blaze-at.html | 29 HORSES DIE IN FIRE; Run Red Run Among Victims in Blaze at Hawthorne | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mau-mau-kill-police-inspector.html | Mau Mau Kill Police Inspector | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/pipeline-to-be-laid-on-bottom-of-gulf.html | PIPELINE TO BE LAID ON BOTTOM OF GULF | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/gets-manhattan-post-in-protestant-council.html | Gets Manhattan Post In Protestant Council | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/schwartzbradie.html | Schwartz---Bradie | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-the-thinkers.html | ' THE THINKERS' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/navy-here-drops-8258-reservists-inactive-officers-leaving-3d.html | NAVY HERE DROPS 8,258 RESERVISTS; Inactive Officers Leaving 3d District List Oct. 15 Are Among 45,000 in Nation | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dr-ernest-m-vaughan.html | DR. ERNEST M. VAUGHAN | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/william-c-w-durand.html | WILLIAM C. W. DURAND | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/concern-mounts-over-plant-fires-110000000-lost-in-year-insurance.html | CONCERN MOUNTS OVER PLANT FIRES; $110,000,000 Lost in Year -- Insurance Seldom Meets Huge Intangible Costs | True | By Thomas P. Swift | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/geneticist-warns-on-radiation-rise-takes-sharp-issue-with-views-of.html | GENETICIST WARNS ON RADIATION RISE; Takes Sharp Issue With Views of Strauss and Predicts Human 'Defective' Increase | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-of-the-world-of-stamps-public-will-be-allowed-to-buy-postage.html | NEWS OF THE WORLD OF STAMPS; Public Will Be Allowed To Buy Postage Dues In Mint Condition | True | By Kent B. Stiles | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/suburban-losses-far-less-this-time-ample-warning-of-hurricane-edna.html | SUBURBAN LOSSES FAR LESS THIS TIME; Ample Warning of Hurricane Edna Helps -- Worst Damage Is Caused by Water | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-pier-program-before-advisers-34000000-budet-for-1955-involves.html | BIG PIER PROGRAM BEFORE ADVISERS; $34,000,000 Budet for 1955 Involves Rebuilding Docks and Many Other Projects | True | By Joseph J. Ryan | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/contract-awarded-for-tunnel-plaza.html | CONTRACT AWARDED FOR TUNNEL PLAZA | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/career-women-to-hear-bishop.html | Career Women to Hear Bishop | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/shoemaker-pilots-blue-ruler-to-an-easy-victory-in-the-del-mar.html | Shoemaker Pilots Blue Ruler to an Easy Victory in the Del Mar Futurity; NASRULLAH COLT WINNER ON COAST Blue Ruler Defeats Colonel Mack Two Lengths -- Runs 6 Furlongs in 1:09 4/5 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/aide-at-montefiore-hospital.html | Aide at Montefiore Hospital | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/governor-assails-issues-foes-raise-he-also-pictures-harriman-and.html | GOVERNOR ASSAILS ISSUES FOES RAISE; He Also Pictures Harriman and Roosevelt as Unfamiliar With State Government | True | By William R. Conklinspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-loyalty-pledge-an-issue.html | ' Loyalty Pledge' An Issue | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/toronto-divides-10000.html | Toronto Divides $10,000 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/town-or-country-textures.html | TOWN OR COUNTRY TEXTURES | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-world-unity-urged-moses-bids-canada-and-u-s-aid-western.html | NEW WORLD UNITY URGED; Moses Bids Canada and U. S. Aid Western Hemisphere | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-three-centuries-of-jewish-experience-in-america-adventure-in.html | The Three Centuries of Jewish Experience in America; ADVENTURE IN FREEDOM. Three Hundred Years of Jewish Life in America. By Oscar Handlin. Illustrated 283 pp. New York: McGraw-Hill Book Company. $3.75. THE JEWS IN AMERICA: A HISTORY. By Rufus Learsi. Illustrated. 382 pp. Cleveland: The World Publishing Company. $6. | True | By Salo W. Baron | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/american-fiction.html | American Fiction | True | MARSHALL A. BEST | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/thoreau.html | Thoreau | True | STEPHEN G. RICH | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kroll-leads-with-209-de-vicenzo-is-stroke-behind-at-54hole-mark-in.html | KROLL LEADS WITH 209; De Vicenzo Is Stroke Behind at 54-Hole Mark in Brazil | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/memorial-for-firemen-today.html | Memorial for Firemen Today | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/senators-defeat-baltimore-3-to-0-bunch-two-singles-and-three-walks.html | SENATORS DEFEAT BALTIMORE, 3 TO 0; Bunch Two Singles and Three Walks Off Larsen in 4th for All Their Runs | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/physician-to-wed-i-hospital-iide-dr-louis-r-mdol-guorcio-fiance-of.html | PHYSICIAN .TO WED /i HOSPITAL IIDE; Dr. Louis R. M.,.Dol Guorcio Fiance of Paula deVautibault. a'Recreational Therapist | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/e-d-c-defeat-appraised-national-sentiment-said-to-support-assemblys.html | E. D. C. Defeat Appraised; National Sentiment Said to Support Assembly's Rejection of Treaty | True | HENRI PIERRE. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/for-open-stage.html | For Open Stage | True | TOM C. JONES. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-an-oh-such-a-hungry-yearning-103-lyrics-of-cole-porter-selected.html | ' An Oh, Such a Hungry Yearning'; 103 LYRICS OF COLE PORTER. Selected with an introduction and commentary by Fred Lounsberry. 224 pp. New York: Random House. $3.50. | True | By Lewis Nichols | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hulmekenyon.html | Hulme--Kenyon | True | Special to Te. New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/joan-carroll-married-bride-of-frederic-j-henjes-3d.html | JOAN CARROLL MARRIED; Bride of Frederic J. Henjes 3d | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/demarcocarter-bout-off.html | DeMarco-Carter Bout Off | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/instrument-operation-sold.html | Instrument Operation Sold | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/democrats-shift-fight-to-midwest-leaders-meet-in-indianapolis-next.html | DEMOCRATS SHIFT FIGHT TO MIDWEST; Leaders Meet in Indianapolis Next Week-End -- Speech By Stevenson Is Feature | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/leila-atwoods-troth-art-student-engaged-to-john-russell-princeton.html | LEILA ATWOOD'S TROTH; Art Student Engaged to John Russell, Princeton Graduate | | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/charles-h-place.html | CHARLES H. PLACE | True | special to The New' York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/judith-howe-prospective-bride.html | Judith Howe Prospective Bride | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/harlem-hospital-plans-alterations-program-costing-2000000-is-filed.html | HARLEM HOSPITAL PLANS; Alterations Program Costing $2,000,000 Is Filed | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/boy-refugee-arrives-outwitted-polish-reds.html | Boy Refugee Arrives; Outwitted Polish Reds | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mayflower-group-to-meet.html | Mayflower Group to Meet | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/oct-2-wedding-set-by-dr-nancy-blades.html | OCT. 2 WEDDING SET BY DR. NANCY BLADES | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/1954-vote-decried-as-weathervane-political-economist-holds-election.html | 1954 VOTE DECRIED AS WEATHER-VANE; Political Economist Holds Election Will Put No Light on Congressional Trend | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-orabtree-married-i-u-of-nevadaalumna-s-wed-i-to-charles-w.html | MISS ORABTREE ,MARRIED I; .U. of Nevada,Alumna !s Wed I 'to Charles W, Campbell | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/audubon-camp-hailed-teachers-and-group-leaders-at-sessions-in.html | AUDUBON CAMP HAILED; Teachers and Group Leaders at Sessions in Greenwich | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/report-speeded-on-polio-vaccine-scheduled-before-summer-test-with.html | REPORT SPEEDED ON POLIO VACCINE; Scheduled Before Summer -- Test With 650,000 Children Studied on 24-Hour Basis | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ea-h-weeden-_-bridein-newto-f-bay-state-girl-graduat4-of-briarcliff.html | EA H. WEEDEN ..'_-_-.; BRIDEIN NEWTO f Bay State Girl, Graduat4 of Briarcliff, is Wed to Lucius Gray of Harvard | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arabanson-jersey-ilty-bride-alumna-of-katharine-gibbs-and-paul-a.html | ARABA,NSON jERSEY (IITY BRIDE; Alumna of Katharine Gibbs and Paul A. Volcker Jr. Are Ma. rried by Hot Uncle | | , ... '. Sptw_Jal to 'The lew York TtmOs. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/boys-bail-10000-manhattan-youth-is-accused-of-stealing-45-cameras.html | BOY'S BAIL $10,000; Manhattan Youth Is Accused of Stealing 45 Cameras | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/misspowell-wed-in-locbst-valley-vassar-graduate-becomes-bride-of.html | MISS,POWELL WED IN LOCBST VALLEY; Vassar Graduate Becomes Bride of Richard Remsen Jr., Dartmouth Alumnus | | special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bivouac-with-marty-in-the-bronx-author-adds-footnotes-as-screen.html | BIVOUAC WITH 'MARTY' IN THE BRONX; Author Adds Footnotes As Screen Edition of TV Play Is Filmed | True | By Howard Thompson | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/democratic-chiefs-shift-on-roosevelt.html | DEMOCRATIC CHIEFS SHIFT ON ROOSEVELT | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/disaster-team-is-kept-from-storm-by-weather.html | Disaster Team Is Kept From Storm by Weather | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mcarthy-hearings-contrast-in-tactics-many-sharp-differences-are.html | M'CARTHY HEARINGS: CONTRAST IN TACTICS; Many Sharp Differences Are Noted In Watkins and Mundt Inquiries | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kurush-v-of-cuba-wins-world-star-class-title.html | Kurush V of Cuba Wins World Star Class Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/i-e-steyenson-jr-to-wed-a-student-exgovernors-son-and-nancy.html | I. E. STEYENSON JR. TO WED A STUDENT; Ex-Governor's Son and Nancy Anderson of Smith College, a Louisville Girl, Engaged | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elliott-takes-auto-race.html | Elliott Takes Auto Race | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/immigration-policy-critical-view.html | IMMIGRATION POLICY -- CRITICAL VIEW | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tuberculosis-group-elects.html | Tuberculosis Group Elects | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-garrett-fiancee-wilmington-girl-will-be-wed-to-james-haggin.html | MISS GARRETT FIANCEE; Wilmington Girl Will Be Wed to James Haggin Gourd | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/of-pictures-and-people-john-ford-to-direct-trilogy-feature-in.html | OF PICTURES AND PEOPLE; John Ford to Direct Trilogy Feature In Ireland -- Debut -- Acquisition | True | By A. H. Weiler | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/interne-is-fiance-of-miss-linda-h-hall.html | INTERNE IS FIANCE OF MISS LINDA H. HALL. | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/country-suit-line.html | COUNTRY SUIT LINE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nuptials-in-autumn-for-mariana-amram.html | NUPTIALS IN AUTUMN FOR MARIANA AMRAM | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-of-interest-in-shipping-world-belgian-and-british-ships.html | NEWS OF INTEREST IN SHIPPING WORLD; Belgian and British Ships Bringing Trainees -- Line Is Reimbursed for Ashtray | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/vantage-stakes-victor-precious-stone-is-second-in-rich-chicago.html | VANTAGE STAKES VICTOR; Precious Stone Is Second in Rich Chicago Handicap | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/commodores-cup-at-stake-in-race-du-mont-will-defend-trophy-in.html | COMMODORE'S CUP AT STAKE IN RACE; Du Mont Will Defend Trophy in Predicted-Log Test on Sound Next Saturday | True | By Clarence E. Lovejoy | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/atomic-bomber-tested.html | Atomic Bomber Tested | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/will-edit-law-forum-j-a-hillary-to-be-chief-of-new-york-school.html | WILL EDIT LAW FORUM; J. A. Hillary to Be Chief of New York School Journal | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/helene-e-reilly-is-married-here-three-bishops-preent-at-her-wedding.html | HELENE E. REILLY IS MARRIED HERE; Three Bishops Preent at Her Wedding to C, M, Muench Jr, in St. Ignatius Loyola | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/3-flee-to-west-berlin-officials-cross-border-from-east-germany.html | 3 FLEE TO WEST BERLIN; Officials Cross Border From East Germany | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/legalized-bingo-favored-by-ives-senator-to-seek-gop-plank-on-local.html | LEGALIZED BINGO FAVORED BY IVES; Senator to Seek G.O.P. Plank on Local Basis -- He Makes New Deal Policies Issue LEGALIZED BINGO FAVORED BY IVES | True | By Warren Weaverspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/japanese-trade-improves.html | Japanese Trade Improves | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/with-a-touch-of-the-ironic.html | With a Touch Of the Ironic | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/joseph-oain-weds-anna-m-wi6tins-alumnus-of-new-york-law-marries.html | JOSEPH OAIN WEDS ANNA M. WI6tINS; Alumnus of New York Law Marries Queens Girl in Holy Family Church | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/formosa-will-peiping-risk-big-war-to-get-it-communists-seem-to-be.html | FORMOSA: WILL PEIPING RISK BIG WAR TO GET IT?; Communists Seem to Be Testing U. S. Intentions by Off-Shore Attacks | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ed-furgol-cards-139-beats-snead-by-shot-in-charity-tournament-in.html | ED FURGOL CARDS 139; Beats Snead by Shot in Charity Tournament in Pittsburg | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tweed-touch.html | TWEED TOUCH | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/excerpts-from-transcript-of-eighth-day-of-senate-hearings-on.html | Excerpts From Transcript of Eighth Day of Senate Hearings on Censure of McCarthy | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-world-of-music-aspen-people-pitch-in-colorado-town-raises-money.html | THE WORLD OF MUSIC: ASPEN PEOPLE PITCH IN; Colorado Town Raises Money to Help School and Future Summer Events | True | By Ross Parmenter | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/india-pay-dispute-has-repercussion-labor-ministers-resignation-on.html | INDIA PAY DISPUTE HAS REPERCUSSION; Labor Minister's Resignation on Cut in Award Highlights Discontent on Nehru Policy | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/cambridge-crew-gains-semifinals-in-japan.html | Cambridge Crew Gains Semi-Finals in Japan | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/patricia-b-tickle-is-wed-to-ensign-bride-wears-silk-faille-gown-at.html | PATRICIA B. TICKLE IS WED TO ENSIGN; Bride Wears Silk Faille Gown at Marriage in Brooklyn to Francis P. Gehring | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/little-hats.html | LITTLE HATS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/small-tape-recorder-ready.html | Small Tape Recorder Ready | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dishwashers-lag-in-appliance-era-high-cost-poor-promotion-and.html | DISHWASHERS LAG IN APPLIANCE ERA; High Cost, Poor Promotion and Housewives' Doubts Bar Mass Acceptance DISHWASHERS LAG IN APPLIANCE ERA | True | By James J. Nagle | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/vegetables-with-a-future-crops-require-special-handling-and.html | VEGETABLES WITH A FUTURE; Crops Require Special Handling and Techniques for Seed To Be True to Variety and Capable of Germination | True | By Dorothy H. Jenkinsrochester, N. Y. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-oklahoma-in-arizona.html | ' Oklahoma!' In Arizona | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/8-teams-in-chess-advance-to-final-russians-in-tourney-among-those.html | 8 TEAMS IN CHESS ADVANCE TO FINAL; Russians in Tourney Among Those Gaining Berths in 12-Squad Round-Robin | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lola-fortiller-becomes-fiancee-x-senior-at-smith-engaged-to-charles.html | LOLA FORTILLER BECOMES FIANCEE; x Senior at Smith Engaged to Charles E. Baldwin 3d, Graduate of Harvard | True | .cial to The New York Tlmel. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/status-of-chinas-women-their-emancipation-is-held-to-date-from.html | Status of China's Women; Their Emancipation Is Held to Date From Establishment of Republic | True | CECILIA S. L. ZUNG, | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/quebec-less-cool-to-service-draft-canada-and-iceland-are-only-nato.html | QUEBEC LESS COOL TO SERVICE DRAFT; Canada and Iceland Are Only NATO Members Without Some Conscription | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dayton-wins-nohitter-kruer-beats-waukesha-130-in-baseball-congress.html | DAYTON WINS NO-HITTER; Kruer Beats Waukesha, 13.0, in Baseball Congress Play | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/palsy-group-offers-training.html | Palsy Group Offers Training | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/secretary-dulles-two-views.html | SECRETARY DULLES - - TWO VIEWS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sykeswaterman.html | Sykes--Waterman | True | gl.1 to e New York es. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bolognese-painter-exhibition-renews-fame-of-guido-reni.html | BOLOGNESE PAINTER; Exhibition Renews Fame Of Guido Reni | True | By Francesco Arcangelibologna, Italy. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/gossip-of-the-rialto-phoenix-theatre-calls-on-jose-ferrer-for-a.html | GOSSIP OF THE RIALTO; Phoenix Theatre Calls on Jose Ferrer For a Tour de Force -- Other Items | True | By Lewis Funke | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/grants-bring-women-students-here.html | Grants Bring Women Students Here | True | B. F. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arms-and-men-the-man-in-the-thick-lead-suit-by-daniel-lang-207-pp.html | Arms And Men; THE MAN IN THE THICK LEAD SUIT. By Daniel Lang. 207 pp. New York: Oxford University Press. $3.50. Arms and the Man | True | By John Pfeiffer | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lois-dickson-wed-to-james-irish-jr-radcliffe-alumna-bowdoin.html | LOIS DICKSON WED TO JAMES IRISH JR.; Radcliffe 'Alumna Bowdoin Graduate Married in Chantry of St. Tlomzs Church | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/japanese-line-sued-british-insurance-group-seeks-to-recover-20600.html | JAPANESE LINE SUED; British Insurance Group Seeks to Recover 20,600 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/when-there-is-an-only-child.html | When There Is an Only Child | True | By Dorothy Barclay | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/soviet-may-build-india-steel-plant-project-in-discussion-stage-new.html | SOVIET MAY BUILD INDIA STEEL PLANT; Project in Discussion Stage -- New Delhi Awarded Similar Contract to Bonn Concern | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/governmental-experts-to-meet.html | Governmental Experts to Meet | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/touring-the-susquehanna-valley-river-convenient-guide-to-scenic.html | TOURING THE SUSQUEHANNA VALLEY; River Convenient Guide To Scenic Week-End Motor Trip | True | By Paul Trescott | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/abuses-indicated-in-speeder-curbs-aaa-investigating-whether-drivers.html | ABUSES INDICATED IN SPEEDER CURBS; A.A.A. Investigating Whether Drivers Are Being Harassed In Use of Highway 'Radar' | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mcarthy-defends-his-right-to-use-secret-document-says-he-had-duty.html | M'CARTHY DEFENDS HIS 'RIGHT' TO USE SECRET DOCUMENT; Says He Had 'Duty' to Utilize Data and 'Would Do It Again' -- Refuses to Bare Source LAWTON TAKES THE STAND Asserts He Believed Zwicker 'Antagonistic' to Senator -- Cohn Queried on Paper M'CARTHY DEFENDS RIGHT TO USE DATA | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-duel-at-three-paces.html | ' DUEL AT THREE PACES' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/prioroflaherty.html | Prior--OFlaherty | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wainwright-hails-forecasts.html | Wainwright Hails Forecasts | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/air-jump-to-mark-liberation.html | Air Jump to Mark Liberation | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/gets-coldemar-line-post.html | Gets Coldemar Line Post | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/working-rules-some-recent-dicta-designed-to-govern-behavior-of.html | Working Rules; Some recent dicta designed to govern behavior of labor and management. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sly-threat-to-corn-beetles-shelter-disease-during-mild-winter.html | SLY THREAT TO CORN; Beetles Shelter Disease During Mild Winter | True | By John Carew | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kidney-puddings-to-go-london-to-close-29-places-selling-30cent.html | ' KIDNEY PUDDINGS' TO GO; London to Close 29 Places Selling 30-Cent Meals | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kathryn-bowling-to-be-wed-in-june-senior-at-u-of-pennsylvania.html | {KATHRYN BOWLING TO BE WED IN JUNE; Senior at U. of Pennsylvania! Prospective Bride of C. S. Perkins Jr., Publisher | True | Special to The New York Tim. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nancy-b-knoblock-r-c-smler-marry.html | NANCY B. KNOBLOCK, R. C. S{MLER MARRY | True | Special toThe York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nanoy-p-carter-engagei-to-wed-smith-alumna-is-affianced-to-walter-b.html | NANOY P. OARTER ENGAGEI) TO WED; Smith Alumna IS Affianced to Walter B. Carnochan, an Official at Harvard | True | SICtal to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/port-of-houston-maps-expansion-3-plans-filed-one-to-cost-32000000.html | PORT OF HOUSTON MAPS EXPANSION; 3 Plans Filed, One to Cost $32,000,000 and Include Building of 15 Wharves | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/child-to-mrs-h-hubshman-jri.html | Child to Mrs. H. Hubshman Jr.I | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/names-for-hurricanes-suggested.html | Names for Hurricanes Suggested | True | CLARENCE DERWENT. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/army-shakeup-hinted-service-journal-says-shifts-may-include-ridgway.html | ARMY SHAKE-UP HINTED; Service Journal Says Shifts May Include Ridgway | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arab-states-cautious-on-ties-to-the-west-each-for-its-own-reasons.html | ARAB STATES CAUTIOUS ON TIES TO THE WEST; Each for Its Own Reasons Backs Trend Toward Closer Relations | True | By Robert C. Dotyspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/records-a-masque-job-by-vaughan-williams-is-presented-by-boult-and.html | RECORDS: A 'MASQUE,' 'Job' By Vaughan Williams Is Presented By Boult and London Philharmonic | True | By Harold C. Schonberg | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/montesi-inquiry-ending-rome-court-to-receive-results-of-secret.html | MONTESI INQUIRY ENDING; Rome Court to Receive Results of Secret Investigation | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/police-making-a-movie-roselle-film-to-point-up-the-communitys.html | POLICE MAKING A MOVIE; Roselle Film to Point Up the Community's Interests | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sar-r-dearborn-neterans-bride-she-s-married-in-basking-ridge-to-a-o.html | SAR& R. DEARBORN NETERAN'S BRIDE; She !s Married in Basking Ridge to A'. O. Bedrosian, WithSignal Corps 2 | True | Years SPea! to The New York TLmes. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ackerman-clark.html | Ackerman -- Clark | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/russias-art-reflects-trends-in-russia-candidates-fox-this-years.html | Russia's Art Reflects Trends in Russia; Candidates fox this year's Stalin prizes display some new themes but traditional technique. | True | By Harrison E. Salisburymoscow. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/papers-shed-light-on-jewish-family-gratz-manuscripts-to-help-in.html | PAPERS SHED LIGHT ON JEWISH FAMILY; Gratz Manuscripts to Help In Study of Two Centuries of American History | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dodgers-to-be-in-parade.html | Dodgers to Be in Parade | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/british-asian-aide-to-visit-us.html | British Asian Aide to Visit U.S. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ottawa-beats-toronto-12-5.html | Ottawa Beats Toronto, 12 -- 5 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/syracuse-names-schmeckebier.html | Syracuse Names Schmeckebier | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-to-bigotry-no-sanction-thus-president-washington-wrote-to-americas.html | ' To Bigotry, No Sanction'; Thus President Washington wrote to America's Jews. Here, on the tercentenary of the first Jewish community, is the story of the part it played in religious freedom for all. ' To Bigotry, No Sanction' | True | By David de Sola Pool | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/out-of-sight.html | OUT OF SIGHT | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/boston.html | Boston | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/then-and-now-old-vitagraphs-lot-a-silent-movie-cradle-today-is.html | Then and Now; Old Vitagraph's lot, a silent movie cradle, today is swaddling TV in color. | True | By Roma Lipsky | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/rev-paul-t-shultz-of-mora-vian-churcit.html | REV. PAUL T. SHULTZ OF MORA VIAN CHURCIt | True | EiO. tO 'rile New York T. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/marciano-punches-hard-in-drill-with-newkirk-for-charles-fight.html | Marciano Punches Hard in Drill With Newkirk for Charles Fight; Challenger and Titleholder Working Out for Bout MARCIANO STAGES SPIRITED SESSION | True | By Joseph C. Nichols special To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-jamaica-300.html | ' JAMAICA 300' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/2-police-hurt-in-crash-autoist-held-as-drunken-after-running-into.html | 2 POLICE HURT IN CRASH; Autoist Held as Drunken After Running Into Radio Car | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/humor-for-children-book-list-recommended-to-combat-horror-comics.html | HUMOR FOR CHILDREN; Book List Recommended to Combat 'Horror' Comics | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ideas-and-the-theatre.html | Ideas and the Theatre | True | HORACE CASSELBERRY. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-ganblessington-.html | " :ganBlessington ' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-car-dealers-face-better-year-major-price-cuts-discounted-bonus.html | NEW CAR DEALERS FACE BETTER YEAR; Major Price Cuts Discounted -- 'Bonus' Systems May Be Continued Instead | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/luncheon-to-spur-symphonys-drive-friends-of-philharmonic-set-nov-23.html | LUNCHEON TO SPUR SYMPHONY'S DRIVE; Friends of Philharmonic Set Nov. 23 Event at Waldorf to Aid Fund Campaign | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eula-kate-tuttle-engagd.html | Eula Kate Tuttle Engaged | True | Special to 'Jhe ITew Yort- Thnel. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/alaskan-ship-line-held-inessential-pentagon-tells-2-senators.html | ALASKAN SHIP LINE HELD INESSENTIAL; Pentagon Tells 2 Senators Passenger Service Is Not Vital to U. S. Defense | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lost-horse-tails-made-un-issue-camaroon-chief-seeks-pay-for-goods.html | LOST HORSE TAILS MADE U.N. ISSUE; Camaroon Chief Seeks Pay for Goods That Vanished While He Was Jailed | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/belanger-boots-home-5-jockey-increases-his-victory-total-at.html | BELANGER BOOTS HOME 5; Jockey Increases His Victory Total at Wheeling to 83 | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/casimir-comes-home-the-forester-by-maria-kuncewicz-translated-from.html | Casimir Comes Home; THE FORESTER. By Maria Kuncewicz. Translated from the Polish by H. C. Stevens. 208 pp. New York: Roy Publishers. $3. | True | ANZIA YEZIERSKA. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wk-shaw64dibsi-turnercoofficeri-he-retired-last-year-as-vice.html | W.K. SHAW,64,DIBS,I TURNERCO.OFFICERI; He Retired Last Year as Vice President and Treasurer of Construction Concern | True | pec/al to The Hew York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/r-maire-smyllie.html | R. MAIRE SMYLLIE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/audrey-gray-prospective-bride.html | Audrey Gray Prospective Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/shirt-lines-shirt-line-shirt-line.html | SHIRT LINES; SHIRT LINE SHIRT LINE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/l-i-gets-off-easy-but-still-suffers-50000-homes-lose-power-18500.html | L. I. GETS OFF EASY BUT STILL SUFFERS; 50,000 Homes Lose Power, 18,500 Are Without Phones Despite Repair Crews | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mao-receives-2-highest-lamas.html | Mao Receives 2 Highest Lamas | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-plans-u-n-day-fete.html | U. S. Plans U. N. Day Fete | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/rolling-quake-hits-tokyo.html | Rolling Quake Hits Tokyo | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/talented-star.html | Talented Star | True | MIDWESTERNER. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hamitonsehmitz.html | Ham/lton—Sehmitz | True | Special to The. Ne' York | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/jagan-to-be-freed-tomorrow.html | Jagan to Be Freed Tomorrow | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/marymount-alumnae-tea-set.html | Marymount Alumnae Tea Set | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hofstra-enrollment-tomorrow.html | Hofstra Enrollment Tomorrow | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hopkinshynson.html | Hopkins—Hynson | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/g-e-park-turns-to-refrigerators-fifth-building-in-200-million.html | G. E. 'PARK' TURNS TO REFRIGERATORS; Fifth Building in $200 Million Kentucky Development Will Start Output Next Month OTHER STRUCTURES DUE 1,000-Acre Project Expected to Be Finished Late in '55 -- Varied Benefits Cited G. E. 'PARK' TURNS TO REFRIGERATORS | True | By Alfred R. Zipser Jr. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/aircraft-vehicle-spawn-of-jet-age-sales-of-allpurpose-ground.html | AIRCRAFT VEHICLE SPAWN OF JET AGE; Sales of All-Purpose Ground Support Units Have Risen to $11,000,000 Annually | True | By Alexander R. Hammer | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wisconsins-g-o-p-in-machine-fight-2-party-choices-are-opposed-in.html | WISCONSIN'S G. O. P. IN MACHINE FIGHT; 2 Party Choices Are Opposed in Primary on Tuesday -- Light Vote Forecast | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/audrey-talmage-engaged-to-wed-she-will-be-married-oct-16-to-dr-r-w.html | AUDREY TALMAGE ENGAGED TO WED; She Will Be Married Oct. 16 to Dr. R. W. McCollum Jr. -- Both on Yale Staff | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/clark-sets-freshman-camps.html | Clark Sets Freshman Camps | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-terrible-twins.html | THE TERRIBLE TWINS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/1200000-germans-missing.html | 1,200,000 Germans Missing | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/patricia-norman-betrothed.html | Patricia Norman Betrothed | True | Secial to The New York Timed. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/louise-jengke5-bridg-i1-rbhin6-of-bradford-junior-college-wed-to.html | LOUISE JENGKE5 BRIDg I1 RBh.)jIN6; of Bradford Junior College, Wed to George M. Evans | True | special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/d-frank-rowe.html | D. FRANK ROWE | True | SPecial to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/finance-school-moving-new-york-institute-gets-space-in-37-wall-86.html | FINANCE SCHOOL MOVING; New York Institute Gets Space in 37 Wall, 86 Trinity Pl. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/camera-notes-five-shows-open-local-exhibition-season.html | CAMERA NOTES; Five Shows Open Local Exhibition Season | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bridge-the-old-sos-redouble.html | BRIDGE: THE OLD 'S.O.S.' REDOUBLE | True | By Albert H. Morehead | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/democrats-set-tactics-for-midterm-campaign-main-effort-is-aimed-at.html | DEMOCRATS SET TACTICS FOR MID-TERM CAMPAIGN; Main Effort Is Aimed at Labor, the Farmers and Government Workers | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/encephalitis-toll-in-tokyo-53-so-far.html | ENCEPHALITIS TOLL IN TOKYO 53 SO FAR | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-quick-change-artist.html | ' QUICK CHANGE ARTIST' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/howto-on-survival-manual-discusses-industrial-defense-against.html | ' HOW-TO' ON SURVIVAL; Manual Discusses Industrial Defense Against A-Bomb | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/gl-slote-afface0-mount-holyoke-graduate-and-g-m-meier-to-wed-in.html | GL. SLOTE AFFA.CE0; Mount Holyoke Graduate and] G. M. Meier to Wed in Fall I | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/flier-hangs-out-of-plane-to-free-landing-gear.html | Flier Hangs Out Of Plane To Free Landing Gear | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/pythians-in-state-ask-legal-bingo-platform-chairmen-of-both-major.html | PYTHIANS IN STATE ASK LEGAL BINGO; Platform Chairmen of Both Major Parties Are Urged to Approve Proposal | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/113-undesirables-seized.html | 113 Undesirables Seized | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/universities-eye-textile-program-columbiaprinceton-project-leading.html | UNIVERSITIES EYE TEXTILE PROGRAM; Columbia-Princeton Project Leading From B.A. to Ph.D. Is Under Discussion | True | By Herbert Koshetz | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/vietnam-premier-ousts-army-chief-but-general-balks-at-exile-as-riff.html | VIETNAM PREMIER OUSTS ARMY CHIEF; But General Balks at 'Exile' as Riff Widens Between Military and Regime Vietnam Head Ousts Army Chief, But General Balks at 'Exile' Order | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-well-show-em-we-can-build-walls-too.html | 'WE'LL SHOW 'EM WE CAN BUILD WALLS, TOO' | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lone-ranger.html | LONE RANGER | True | HOLLYWOOD. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/van-de-graafsmith.html | Van de Graaf---Smith | True | SPecial to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/unsung-mainstays-evergreens-distinguish-any-planting-if-modest-fall.html | UNSUNG MAINSTAYS; Evergreens Distinguish Any Planting If Modest Fall Needs Are Met | True | By M. W. Staple | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/stassen-to-talk-at-fete-jersey-g-o-p-centennial-also-to-hear-hall-o.html | STASSEN TO TALK AT FETE; Jersey G. O. P. Centennial Also to Hear Hall on Saturday | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/no-results.html | No Results | True | JOHN A. MOREFIELD. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/trabert-team-gains-tennis-semifinals.html | TRABERT TEAM GAINS TENNIS SEMI-FINALS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/testament-of-sorrow-widows-walk-variations-on-a-theme-by-faith.html | Testament Of Sorrow; WIDOW'S WALK. Variations on a Theme. By Faith Baldwin. 84 pp. New York: Renihart & Co. $2.50. | True | By Laura Benet | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/4lprd-j-lot-66-railroad-executive.html | 4LPRD J. LOt$, 66, RAILROAD EXECUTIVE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-mdermott-is-wed-in-dielq-she-has-five-attendants-at-marriage.html | MISS M'DERMOTT IS WED IN DIElq; She Has Five Attendants at Marriage to Ensign Willis H..Carrier 2d of Navy | True | Special to The New York Ttme | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/british-accord-put-first.html | British Accord Put First | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/norway-victor-in-track.html | Norway Victor in Track | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/judy-jemison-daybreak-at-sampey-place-by-frances-fitzpatrick-wright.html | Judy Jemison; DAYBREAK AT SAMPEY PLACE. By Frances Fitzpatrick Wright. Illustrated by Margaret Ayer. 126 pp. New York: Abingdon Press. $1.50. For Ages 8 for 11. | True | ETHNA SHEEHAN. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-mary-l-paull-engaged-to-marry.html | MISS MARY L. PAULL ENGAGED TO MARRY | True | De to The New 'nrk Tlm. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/our-great-lakes-ports.html | OUR GREAT LAKES PORTS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sudan-wiping-out-colonial-vestiges-ouster-of-british-aides-sped.html | SUDAN WIPING OUT COLONIAL VESTIGES; Ouster of British Aides Sped Firmly but Courteously in Drive to Full Independence | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/o-o-a-di-ohio-wesleyan-senior-wed.html | o.. o._ A .DI; Ohio Wesleyan Senior Wed | True | tol | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lawyer-to-wed-harriet-r-stone-alden-s-hart-a-u-s-aide-in-new-jersey.html | LAWYER TO WED HARRIET R. STONE; Alden S. Hart, a U. S. Aide in New Jersey, Is Fiance of Smith College Student | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/maryellenwood-wed-inwestbury-becoies-bride-of-robert-a-rawcliffe-jr.html | M'ARYELLENWOOD WED INWESTBURY; Becoies Bride of Robert A. Rawcliffe Jr. at Ceremony in Church of the Advent | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/p-t-a-parley-at-newark.html | P. T. A. Parley at Newark | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hanoi-pagoda-blown-up.html | Hanoi Pagoda Blown Up | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/musk-oxen-start-anew-in-vermont-3-calves-caught-by-expedition-in.html | MUSK OXEN START ANEW IN VERMONT; 3 Calves Caught by Expedition in Canada May Provide New Wool Industry | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/cards-poholsky-tops-pirates-72-hurler-permits-six-hits-as-mates.html | CARDS' POHOLSKY TOPS PIRATES, 7-2; Hurler Permits Six Hits as Mates Score Early on Errors and Balk | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/town-or-country-textures-for-town-or-country.html | TOWN OR COUNTRY TEXTURES; FOR TOWN OR COUNTRY | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/marthas-vineyard-is-buffeted-twice.html | MARTHA'S VINEYARD IS BUFFETED TWICE | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/judge-deplores-attacks-on-constitutional-rights.html | Judge Deplores Attacks On Constitutional Rights | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/booty.html | Booty | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/president-hails-jewish-unit-here-congregation-marking-300th.html | PRESIDENT HAILS JEWISH UNIT HERE; Congregation Marking 300th Anniversary Wins Praise for Its 'Striking' Achievements | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/escapist.html | Escapist | True | MORTON I. MOSKOWITZ | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/reporters-in-the-field-bohemian-brigade-civil-war-newsmen-in-action.html | Reporters in the Field; BOHEMIAN BRIGADE: Civil War Newsmen in Action. By Louis M. Starr. Illustrated. 367 pp. New York: Alfred A. Knopf. $5. | True | By Benjamin P. Thomas | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-project-wrests-wealth-iron-ore-from-plateau-in-peru-peruvian.html | U. S. Project Wrests Wealth Iron Ore From Plateau in Peru; PERUVIAN PLATEAU GIVES UP IRON ORE | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/chile-tests-fish-flour-buns.html | Chile Tests Fish Flour Buns | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-financial-week-stock-market-resumes-forward-move-traders-now.html | THE FINANCIAL WEEK; Stock Market Resumes Forward Move - - Traders Now Watching Indicators Closely | True | By John G. Forrest | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/felsenfeldgreenfield.html | FelsenfeldGreenfield | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-canada-war-on-lamprey.html | U. S., Canada War on Lamprey | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/citizenship-day-in-jersey.html | Citizenship Day in Jersey | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/archives/ruth-redman____is-fiancee-irshe-plans-to-bemarried-to-i-lieut-david.html | RUTH REDMAN____IS FIANZEE; irShe Plans to BeMarried to i Lieut. David Williamson Jr. | True | Special to The New York Tf'-. I | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lamb-crawford.html | Lamb — Crawford | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ship-supply-setup-improved-by-navy-sixth-fleet-in-mediterranean.html | SHIP SUPPLY SET-UP IMPROVED BY NAVY; Sixth Fleet in Mediterranean Will Get Logistic Support Every Fortnight | True | By Welles Hangenspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-british-cartoonist-looks-at-the-german-question.html | A BRITISH CARTOONIST LOOKS AT THE GERMAN QUESTION | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/colleges-future-need-staff-not-buildings.html | Colleges' Future Need: Staff, Not Buildings | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-handful-of-dust-horton-hears-a-who-by-dr-seuss-illustrated-by-the.html | A Handful of Dust; HORTON HEARS A WHO! By Dr. Seuss. Illustrated by the author. 30 pp. New York: Random House. $2.50. For Ages 5 to 12. | | JANE COBB. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/light-primary-vote-due-tuesday-42-nominations-are-under-contest.html | Light Primary Vote Due Tuesday; 42 Nominations Are Under Contest; LIGHT VOTE LIKELY AT PRIMARY HERE | True | By Leo Egan | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/for-the-defense-of-europe-a-new-approach-kennan-analyzes-the.html | For the Defense of Europe: A New Approach; Kennan analyzes the failure of E. D. C. and proposes a way to secure Germany's contribution to the West -- without alienating France. For the Defense of Europe | True | By George F. Kennan | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dr-iikeree-67-iurologist-dies-was-psychitrist-and-tencher1-of.html | DR. il,KEREE, 67, iUROLOGIST, DIES; Was Psychittrist and Tencher1 of Medicine at Columbi= } Until He Retiredin '46 I | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/2-museums-show-art-metropolitan-and-brooklyn-open-displays-this.html | 2 MUSEUMS SHOW ART; Metropolitan and Brooklyn Open Displays This Week | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-long-way-around-the-voyage-of-the-waltzing-matilda-by-philip.html | The Long Way Around; THE VOYAGE OF THE "WALTZING MATILDA." By Philip Davenport. Illustrated. 232 pp. New York: Dodd, Mead & Co. $3.75. | | By Walter B. Hayward | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/startling-data-on-heart-ills-eased-by-gains-in-research-3-major.html | Startling Data on Heart Ills Eased by Gains in Research; 3 Major Ailments Found to Cost Lives of 2,000 Americans a Working Day | | By Howard A. Rusk, M. D. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tuning-up-for-u-s.html | Tuning Up for U. S. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/north-shore-horse-show-off.html | North Shore Horse Show Off | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-grahams-troth-nursing-student-is-engaged-to-clyde-robert-claus.html | MISS GRAHAM'S TROTH; Nursing Student Is Engaged to Clyde Robert Claus | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/planetarium-to-install-big-electronic-console.html | Planetarium to Install Big Electronic Console | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mission-of-love-nets-10000-loot-man-shopping-for-ring-in-storm-gets.html | MISSION OF 'LOVE' NETS $10,000 LOOT; Man 'Shopping' for Ring in Storm Gets Bagful With Pistol in Queens Shop | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dangerous-servants-sciencefiction-thinking-machines-robots-androids.html | Dangerous Servants; SCIENCE-FICTION THINKING MACHINES: Robots, Androids, Computers. Edited and with an introduction by Groff Conklin. 367 pp. New York: Vanguard Press. $3.50. | True | J. F. McC. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wild-flower-show-southampton-school-children-aid-in-exhibit.html | WILD FLOWER SHOW; Southampton School Children Aid in Exhibit Tomorrow | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/is-the-zebra-a-black-horse-with-white-stripes-the-animal-kingdom.html | Is the Zebra a Black Horse With White Stripes?; THE ANIMAL KINGDOM: The Strange and Wonderful Ways of Mammals, Birds, Reptiles, Fishes and Insects. A New and Authentic Natural History of the Wildlife of the World. Edited by Frederick Drimmer. Illustrated. 3 Vols. 2,062 pp. New York: The Greystone Press. $17.50. | True | By Donald Carlisle | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/isolationist-test-looms-in-suffolk-countys-only-contest-pits-antiu.html | ISOLATIONIST TEST LOOMS IN SUFFOLK; County's Only Contest Pits Anti-U. N. Candidate Against Backer of Eisenhower | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/growers-choice-myriad-tomato-varieties-may-be-sampled.html | GROWER'S CHOICE; Myriad Tomato Varieties May Be Sampled | True | D. H. J. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-smith-spurs-maine-gop-slate-her-october-fencemending-assures.html | MRS. SMITH SPURS MAINE G.O.P. SLATE; Her October Fence-Mending Assures Senate Seat, She Stumps for Colleagues | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/i-i-a-n-plo-bwktslwb.html | I i a n plo BwkTslwB | True | rid | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-challenge-banner-in-the-sky-by-james-ramsey-ullman-252-pp.html | The Challenge; BANNER IN THE SKY. By James Ramsey Ullman. 252 pp. Philadelphia: J. B. Lippincott Company. $2.75. For Ages 14 to 16. | True | HENRY B. LENT. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/color-bars-drop-already-in-south-cut-integration-problems-are.html | COLOR BARS DROP ALREADY IN SOUTH; Cut Integration Problems Are Complex in Area and Vary Widely by Locales | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-field-of-travel-indians-and-artists-join-in-festival-at-taos.html | THE FIELD OF TRAVEL; Indians and Artists Join In Festival at Taos | True | By Diana Rice | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/solons-tie-coast-record.html | Solons Tie Coast Record | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eleanor-donlon-wed-she-is-married-in-the-bronx-to-michael-j.html | ELEANOR DONLON WED; She Is Married in the Bronx to Michael J. Hannigan | True | | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ornelia-dijffy-engaged-to-wed-senior-at-smith-to-be-bride-of-james.html | ORNELIA DIJFFY ENGAGED TO WED; Senior at. Smith to 'be Bride of James Alfred Ostheimer,' in Final Year at Yale | True | Special to The ,"eer York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/country-pattern.html | COUNTRY PATTERN | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/-hunters-picture-hurricane-wrath-navy-pilots-who-ride-storms-to.html | ' HUNTERS' PICTURE HURRICANE WRATH; Navy Pilots Who Ride Storms to Help in Warnings Report Loop-the-Loops Outdone | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elected-trustees-of-l-i-u.html | Elected Trustees of L. I. U. | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-typhoon-nears-japans-south-isles.html | BIG TYPHOON NEARS JAPAN'S SOUTH ISLES | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/liberals-ask-new-effort.html | Liberals Ask New Effort | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sharp-note-takes-trot-at-westbury-scores-over-faber-hanover-by-head.html | SHARP NOTE TAKES TROT AT WESTBURY; Scores Over Faber Hanover by Head to Return $5.50 -- Blitzen Up Is Third | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eisenhower-aids-to-economy-seen-statisticians-give-him-credit.html | EISENHOWER AIDS TO ECONOMY SEEN; Statisticians Give Him Credit -- Experts at Montreal Ask More Official Candor | True | By Will Lissnerspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/westchester-crafts-classes.html | Westchester Crafts Classes | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/houston-gets-library-jesse-h-jones-medical-building-also-houses.html | HOUSTON GETS LIBRARY; Jesse H. Jones Medical Building Also Houses Auditorium | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/management-group-to-meet-here-nov-3.html | MANAGEMENT GROUP TO MEET HERE NOV. 3 | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/israel-bars-parley-bid-says-date-for-truce-appeal-session-is.html | ISRAEL BARS PARLEY BID; Says Date for Truce Appeal Session Is Inconvenient | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-south____bby-is-wed-married-to-alfred-b-novak-ini-i-illinois.html | MRS. SOUTH____BBY IS WED; ,Married to Alfred B, Novak inI I Illinois Church Ceremony | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/jersey-man-heads-shrine-group.html | Jersey Man Heads Shrine Group | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hinnant-outpoints-armenteros.html | Hinnant Outpoints Armenteros | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/easy-casual-variations.html | EASY, CASUAL VARIATIONS | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/myrna-rosenthal-wed-married-at-brooklyn-jewish-center-to-herbert.html | MYRNA ROSENTHAL WED; Married at Brooklyn Jewish Center to Herbert Ehrlich | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/deborab-roli-iecoes-bpdii-married-to-e-k-swigart-2d-yale-alumnus-in.html | DEBORAB ]ROLI) IECOES BPdI)I; Married to E. K' Swigart 2d, Yale. Alumnus, in Trinity. Episcopal, Southport' | True | Spec In to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/troth-nnounged-iofnancyh-8mithi-bennett-graduate-will-be-married.html | TROTH 'NNOUNGED-I OFNANCYH. 8MITHI; Bennett Graduate Will Be Married Next Month to Bruce Bates, Yale '3 | True | Special to Tile Hew YOrklrlmes. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-robrecht____s-plans-she-will-be-wed-oct-2-in-shorti.html | MISS ROBRECHT____'S PLANS; She Will Be Wed Oct. 2 in ShortI | True | Special to the New York Times | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/whither-opera-impact-of-new-techniques-and-media-are-discussed-by.html | WHITHER OPERA?; Impact of New Techniques and Media Are Discussed by Laszlo Halasz | True | By Olin Downes | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/inquiries-called-aid-in-legislation-jenner-answers-attacks-cites-11.html | INQUIRIES CALLED AID IN LEGISLATION; Jenner Answers Attacks - Cites 11 New Laws Passed on Basis of Investigations | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/at-the-beaches-swimming-is-still-good-at-nearby-resorts.html | AT THE BEACHES; Swimming Is Still Good At Near-By Resorts | True | By Barbara Dubivsky | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/two-new-comedies-in-rehearsal-for-october-openings-here.html | TWO NEW COMEDIES IN REHEARSAL FOR OCTOBER OPENINGS HERE | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-presses-war-on-moonshiners-revenue-agents-in-virginia-increased.html | U. S. PRESSES WAR ON MOONSHINERS; Revenue Agents in Virginia Increased From 24 to 44 as Illegal Liquor Flood Rises | True | By John Stuart | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/briton-recalls-first-day-in-u-s-president-mckinley-assassinated.html | Briton Recalls First Day in U. S.: President McKinley Assassinated; Elevator Operator, 53 Years on Cunard Liners, Recalls His Youthful Months as a Bugler in Boer War | True | By Richard F. Shepard | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-mysterious-migration-begins-nobody-really-knows-how-or-why-the.html | The Mysterious Migration Begins; Nobody really knows how or why the birds take off every fall and spring; here are some possible answers -- and more questions. The Mysterious Migration Begins | True | By Leonard Engel | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/on-capitol-hill-extra-congressional-record-has-continued-to-print.html | ON CAPITOL HILL: EXTRA!; Congressional Record Has Continued to Print Even With Congress Shut Down | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-erna-stern-bngaged-to-wbd-antioch-alumna-prospective-bride-of.html | MISS ERNA STERN BNGAGED TO WBD; Antioch Alumna Prospective Bride of Alan H. Greene, Electrical Engibeer | True | Svedal to The N'ew York Ttmem. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/accord-at-manila.html | ACCORD AT MANILA | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/evening-contrast-84137829.html | EVENING CONTRAST | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/teachers-are-urged-to-back-extra-duty.html | TEACHERS ARE URGED TO BACK EXTRA DUTY | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nassau-primaries-spur-republicans-organization-alerted-by-court.html | NASSAU PRIMARIES SPUR REPUBLICANS; Organization Alerted by Court Fight of Rebels -- Democrats' Slate Is Unopposed | True | Special to The New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-near-decision-on-a-new-nato-jet-two-british-and-two-french.html | U. S. NEAR DECISION ON A NEW NATO JET; Two British and Two French Fighters Considered for $10,000,000 Investment | True | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Gene Boyo | 1982-06-07 | RE0000131045 | B00000494615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-12 | 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/columbia-to-open-freshman-week-650-students-begin-10-days-of.html | COLUMBIA TO OPEN 'FRESHMAN WEEK'; 650 Students Begin 10 Days of Orientation Today With Reception by Deans | True | | 1982-06-07 | RE0000131045 | B00000494615 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/43d-infantry-group-elects.html | 43d Infantry Group Elects | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/back-to-school.html | BACK TO SCHOOL | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/newmannewman.html | Newman-Newman | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/benjamin-moskowitz.html | BENJAMIN MOSKOWITZ | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/teachers-hear-molloy-archbishop-outlines-church-view-of-temporal.html | TEACHERS HEAR MOLLOY; Archbishop Outlines Church View of Temporal Happiness | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/cohn-starts-training-arrives-at-mississippi-camp-to-take-part-in.html | COHN STARTS TRAINING; Arrives at Mississippi Camp -- To Take Part in Conference | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/sports-of-the-times-history-lesson.html | Sports of The Times; History Lesson | True | By Arthur Daley | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/progress-is-seen-by-u-s-but-official-says-solution-is-by-no-means.html | PROGRESS IS SEEN BY U. S.; But Official Says Solution Is by No Means Complete | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/allied-unity-plea-is-made-at-marne-french-mark-anniversary-of-1914.html | ALLIED UNITY PLEA IS MADE AT MARNE; French Mark Anniversary of 1914 Battle -- Wreath Laid on U. S. Monument | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/weill-denies-charges.html | Weill Denies Charges | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/bucceroni-is-beaten-loses-on-points-to-neuhaus-in-10round-bout-in.html | BUCCERONI IS BEATEN; Loses on Points to Neuhaus in 10-Round Bout in Germany | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/the-world-seen-from-denver.html | THE WORLD SEEN FROM DENVER | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/100000-on-l-i-see-hospitalaid-shows.html | 100,000 ON L. I. SEE HOSPITAL-AID SHOWS | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/u-s-singer-heard-in-berlin.html | U. S. Singer Heard in Berlin | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/klm-plane-has-slight-mishap.html | K.L.M. Plane Has Slight Mishap | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/churchills-married-46-years.html | Churchills Married 46 Years | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/urge-new-swiss-protest-watchmakers-ask-government-to-press-u-s.html | URGE NEW SWISS PROTEST; Watchmakers Ask Government to Press U. S. Tariff Complaint | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/1300000-hillel-aid-set-board-votes-budget-for-1955-to-assist-jewish.html | $1,300,000 HILLEL AID SET; Board Votes Budget for 1955 to Assist Jewish Students | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/4-nations-added-to-finals-in-chess-great-britain-netherlands-israel.html | 4 NATIONS ADDED TO FINALS IN CHESS; Great Britain, Netherlands, Israel, Iceland Move Up at Amsterdam | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/planning-body-asks-increase-in-staffs.html | PLANNING BODY ASKS INCREASE IN STAFFS | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/malan-aim-favored-in-kenya-aide-says.html | MALAN AIM FAVORED IN KENYA, AIDE SAYS | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/gop-to-rehearse-election-on-oct-8.html | G.O.P. TO 'REHEARSE' ELECTION ON OCT. 8 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/plea-to-medical-profession.html | Plea to Medical Profession | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ontario-halfway-in-electric-shift-5227700-gadgets-motors-and.html | ONTARIO HALFWAY IN ELECTRIC SHIFT; 5,227,700 Gadgets, Motors and Appliances Are Being Transformed to 60-Cycle | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/red-spies-in-iran.html | RED SPIES IN IRAN | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/u-s-womens-golf-will-begin-today-three-foreign-champions-in-field-s.html | U. S. WOMEN'S GOLF WILL BEGIN TODAY; Three Foreign Champions in Field Seeking to Thwart Miss Faulk's Defense | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/communion-breakfast-held.html | Communion Breakfast Held | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/europe-assembly-convening-today-consultative-body-to-discuss.html | EUROPE ASSEMBLY CONVENING TODAY; Consultative Body to Discuss Rearming of West Germany in Absence of E. D. C. | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/renee-bacal-a-bride-alumna-of-dalton-schools-wed-to-leonard.html | RENEE BACAL A BRIDE; Alumna of Dalton School !s Wed to Leonard Shwartz | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/seaman-visa-plan-under-study-by-u-s.html | SEAMAN VISA PLAN UNDER STUDY BY U. S. | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/questioned-on-mccarthy.html | Questioned on McCarthy | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/dean-to-aid-accused-colonel.html | Dean to Aid Accused Colonel | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/world-housing-talks-to-open.html | World Housing Talks to Open | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/miss-joan-berman-married.html | Miss ,Joan Berman Married | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/optometrists-set-drive-400000-to-be-sought-to-help-establish-a-new.html | OPTOMETRISTS SET DRIVE; $400,000 to Be Sought to Help Establish a New School | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/navy-chief-warns-of-red-sea-might-tells-u-s-to-start-allout.html | NAVY CHIEF WARNS OF RED SEA MIGHT; Tells U. S. to Start All-Out Building Plan or Russia Will Forge Ahead | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/memorial-for-rabbi-part-of-park-ave-synagogue-to-be-dedicated.html | MEMORIAL FOR RABBI; Part of Park Ave. Synagogue to Be Dedicated Saturday | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/reds-cannot-take-formosa-bastion-dulles-declares-secretary-back.html | REDS CANNOT TAKE FORMOSA BASTION, DULLES DECLARES; Secretary, Back From Parley on Asia Defense, Doubts an Early Attack on Quemoy | True | By Joseph A. Loftus | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/state-fire-insurance-rates-cut-homeowners-to-save-6000000.html | State Fire Insurance Rates Cut; Homeowners to Save $6,000,000 | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/auditions-for-singers-to-start.html | Auditions for Singers to Start | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/learning-about-soviet-russia.html | Learning About Soviet Russia | True | SAMUEL L. BAILY. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nazi-defeat-in-air-laid-to-generals-raf-history-says-germans-had.html | NAZI DEFEAT IN AIR LAID TO GENERALS; R.A.F. History Says Germans Had Best Plans, but Chiefs Would Not Build Planes | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/indonesias-communism-fight-waged-by-the-anticommunist-forces-is.html | Indonesia's Communism; Fight Waged by the Anti-Communist Forces Is Described | True | HASAN MUHAMMAD TIRO, | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/teacher-aspirant-gets-award.html | Teacher Aspirant Gets Award | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nagasawa-sets-swim-mark.html | Nagasawa Sets Swim Mark | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/about-art-and-artists-group-shows-at-two-galleries-reopen-local.html | About Art and Artists; Group Shows at Two Galleries Reopen Local Season With Varied Works | True | S. P. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/soviet-bids-japan-set-normal-ties-molotov-charges-u-s-seeks-to.html | SOVIET BIDS JAPAN SET NORMAL TIES; Molotov Charges U. S. Seeks to Maintain Former Foe in Dependent Status | True | By Clifton Daniel | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/mrs-gardiner-m-lane.html | MRS. GARDINER M. LANE | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/eye-specialists-gather-their-world-congress-will-convene-here-today.html | EYE SPECIALISTS GATHER; Their World Congress Will Convene Here Today | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/formosa-widens-red-ship-search-nationalists-say-they-seized-40.html | FORMOSA WIDENS RED SHIP SEARCH; Nationalists Say They Seized 40 Junks and Destroyed 2 -- Bomber Shot Down | True | By Henry R. Lieberman | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/democrats-dilemma-they-do-not-like-g-o-p-foreign-policy-but-lack.html | Democrats' Dilemma; They Do Not Like G. O. P. Foreign Policy But Lack Alternative for the Campaign | True | By James Reston | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ceylon-seeks-more-tourists.html | Ceylon Seeks More Tourists | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/mates-and-pilots-to-seek-security-afl-union-not-to-press-for-money.html | MATES AND PILOTS TO SEEK SECURITY; A.F.L. Union Not to Press for Money Gains in Contract Talks Here Tomorrow | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/miss-helen-wylie-engaged-to-wed-william-person-brown-3d-u-of.html | MISS HELEN WYLIE ENGAGED TO WED; William Person Brown 3d, U. of Tennessee Alumnus | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/u-s-economic-aim-on-parley-sought-latin-americans-pessimistic-on.html | U. S. ECONOMIC AIM ON PARLEY SOUGHT; Latin Americans Pessimistic on Lack of Definitive Stand on Conference in Rio | True | By Paul P. Kennedy | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/litt-peclat.html | Litt.-- .peclat | True | to The New Yoek | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/puerto-rican-tie-to-be-explored-mission-to-island-will-study-racial.html | PUERTO RICAN TIE TO BE EXPLORED; Mission to Island Will Study Racial Views of Migrants to Avert Friction Here | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/welnercon.html | Welner---Con | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/health-forum-chairman-named.html | Health Forum Chairman Named | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/fabrics-offered-to-adorn-homes-floral-and-narrative-designs.html | FABRICS OFFERED TO ADORN HOMES; Floral and Narrative Designs Conspicuous in Fall Trends in Schumacher Collection | True | By Betty Pepis | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/matthews-raven-takes-u-s-crown-middleton-luchtenberg-tie-for-second.html | MATTHEWS' RAVEN TAKES U. S. CROWN; Middleton, Luchtenberg Tie for Second in Sailing Off Center Island | True | By Michael Strauss | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/new-studios-for-voice-propaganda-agency-to-begin-capital-programs.html | NEW STUDIOS FOR 'VOICE'; Propaganda Agency to Begin Capital Programs in Week | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/seawanhaka-gains-lead-takes-first-race-of-sailing-series-against.html | SEAWANHAKA GAINS LEAD; Takes First Race of Sailing Series Against Teeans | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/1776-war-galley-raised-from-lake-soldiers-of-benedict-arnold.html | 1776 WAR GALLEY RAISED FROM LAKE; Soldiers of Benedict Arnold Scuttled Boat on Champlain in a Battle With British | True | By Warren Weaver Jr. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/camilla-condon-affianced.html | Camilla Condon Affianced | True | Special tO The New York Times, | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/school-street-guards-75-civilians-take-posts-today-at-bronx.html | SCHOOL STREET GUARDS; 75 Civilians Take Posts Today at Bronx Crossings | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/jobs-for-older-workers.html | JOBS FOR OLDER WORKERS | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/school-reopening-emphasizes-crisis-pupils-increase-by-1600000-in.html | SCHOOL REOPENING EMPHASIZES CRISIS; Pupils Increase by 1,600,000 in Face of Acute Shortage of Teachers, Facilities | True | By Benjamin Fine | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/mcarthy-inquiry-facing-3-choices-could-vote-censure-bar-it-or-let.html | M'CARTHY INQUIRY FACING 3 CHOICES; Could Vote Censure, Bar It or Let the Senate Decide -- Hearing May End Today | True | By Clayton Knowles | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ohio-atom-workers-walk-out.html | Ohio Atom Workers Walk Out | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/150-on-liner-sign-menu-tribute-to-captain-whose-seamanship-coped.html | 150 on Liner Sign Menu Tribute to Captain Whose Seamanship Coped With Hurricane | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nuptials-ar-held-for-nonna-s-mills.html | NUPTIALS AR HELD FOR NONNA S. MILLS | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/death-threat-alleged-musician-is-held-after-letter-to-u-s-attorney.html | DEATH THREAT ALLEGED; Musician Is Held After Letter to U. S. Attorney | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/a-sermon-is-late-because-of-storm-labor-day-thoughts-delayed-for.html | A SERMON IS LATE BECAUSE OF STORM; Labor Day Thoughts Delayed for Week as the Rev. J. O. Mellin Is Kept on Island | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/rosado-victor-in-san-juan-ring.html | Rosado Victor in San Juan Ring | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/television-in-review-betty-hutton-n-b-c-stages-first-of-color.html | Television in Review: Betty Hutton; N. B. C. Stages First of Color 'Spectaculars' | True | V. A. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/morris-rudofker.html | MORRIS RUDOFKER | True | Sec!al to The 'Iew York 'rimes. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/george-l-noye.html | GEORGE L. NOYES | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ernest-b-lambton.html | ERNEST B. LAMBTON | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/maine-and-canada-feel-final-thrust-of-fading-storm-maritime.html | MAINE AND CANADA FEEL FINAL THRUST OF FADING STORM; Maritime Provinces Report Heavy Damage -- 19 Deaths Are Attributed to Edna | True | By Peter Kihss | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/random-notes-from-washington-capitols-last-attraction-leaving-when.html | Random Notes From Washington: Capitol's Last Attraction Leaving When McCarthy Hearing Ends, There Will Be Nothing Doing on the Hill -- 2 Boys Ride an Elevator 'Like Crazy' | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/orioles-lose-54-after-43-success-turley-fans-10-athletics-in-opener.html | ORIOLES LOSE, 5-4, AFTER 4-3 SUCCESS; Turley Fans 10 Athletics in Opener, but Rally Fails in 9th of Nightcap | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/jay-lee-consultant-for-realty-concern.html | JAY LEE, CONSULTANT' FOR REALTY CONCERN | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/visitors-may-see-cheops-ship-soon-finder-plans-to-install-glass-in.html | VISITORS MAY SEE CHEOPS' SHIP SOON; Finder Plans to Install Glass in Desert Aperture to Show 5,000-Year-Old Vessel | True | By Kennett Love | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/beid-enos.html | Beid -- Enos | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/economics-and-finance-residential-building-and-social-statistics.html | ECONOMICS AND FINANCE; Residential Building and Social Statistics | True | By Edward H. Collins | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/national-distillers-wins-bourbon-sales-ruling.html | National Distillers Wins Bourbon Sales Ruling | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/lewisschwar.html | Lewis----Schwar | True | Special to 'e Ntw' Yor | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/c-j-hedlund-on-esso-shipping-board-legion-post-to-honor-shepheard.html | C. J. Hedlund on Esso Shipping Board -- Legion Post to Honor Shepheard | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/von-neurath-dying-nazi-foreign-minister-iii-in-spandau-prison.html | VON NEURATH 'DYING'; Nazi Foreign Minister III in Spandau Prison, Berlin | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/bostwicks-polo-team-wins-national-honors.html | Bostwick's Polo Team Wins National Honors | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/apple-crop-falls-to-fury-of-storm-twothirds-of-a-4000000-bumper.html | APPLE CROP FALLS TO FURY OF STORM; Two-Thirds of a $4,000,000 Bumper Growth in Nova Scotia Is Destroyed | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/patterns-of-the-times-jersey-goes-everywhere-fabric-is-invaluable.html | Patterns of The Times: Jersey Goes Everywhere; Fabric Is Invaluable, Being Wrinkleproof, Always Feminine | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/heart-specialists-praised-by-nixon-he-tells-cardiologists-world.html | HEART SPECIALISTS PRAISED BY NIXON; ' He Tells Cardiologists' World Congress Their Efforts Are Example to Statesmen | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/city-attorneys-convene.html | City Attorneys Convene | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/warnec-ashes-buried-u-pstatel.html | Warnec. Ashes ,Buried. U pstatel | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/fire-islanders-hope-to-hold-back-sea.html | FIRE ISLANDERS HOPE TO HOLD BACK SEA | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/wishner-duo-wins-golf-title.html | Wishner Duo Wins Golf Title | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/freedom-fight-urged-poling-says-it-must-be-rewon-in-each-generation.html | FREEDOM FIGHT URGED; Poling Says It Must Be Rewon in Each Generation | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/regents-tests-oct-25-100-scholarships-offered-for-professional.html | REGENTS TESTS OCT 25; 100 Scholarships Offered for Professional Study | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/susannah-m-lee-becomes-fiancee-nursing-student-betrothed-to-dr-john.html | SUSANNAH M.. LEE BECOMES FIANCEE; Nursing Student Betrothed to Dr. John Lunt, Who Is Serving Internship Here | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/kluszewski-excels-as-redlegs-rout-pittsburgh-115-and-132-first.html | Kluszewski Excels as Redlegs Rout Pittsburgh, 11-5 and 13-2; First Baseman Hits 47th, 48th Homers in Opener and Bats In Nine Runs for Day | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/a-k-mills-director-of-edison-institute.html | A. K. MILLS, DIRECTOR OF EDISON INSTITUTE | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/atom-may-upset-building-methods.html | ATOM MAY UPSET BUILDING METHODS | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/night-class-for-actors-slated.html | Night Class for Actors Slated | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/norman-w-barns.html | NORMAN W. BARNS | True | Special to The :ew York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/late-trading-cuts-cotton-price-rise-best-gains-from-crop-study-are.html | LATE TRADING CUTS COTTON PRICE RISE; Best Gains From Crop Study Are Shown by Two Most Distant Deliveries | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/farm-land-values-firm-market-levels-off-after-slide-from-peak-set.html | FARM LAND VALUES FIRM; Market Levels Off After Slide From Peak Set in July, '52 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/herbert-a-harris.html | HERBERT A. HARRIS | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/israeli-bond-sales-of-51-million-sought.html | ISRAELI BOND SALES OF 51 MILLION SOUGHT | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/secularism-is-assailed-scottish-bishop-calls-is-factor-in-youth.html | SECULARISM IS ASSAILED; Scottish Bishop Calls Is Factor in Youth Delinquency | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/blind-brook-riders-idle.html | Blind Brook Riders Idle | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/dewey-sets-observances.html | Dewey Sets Observances | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/new-quake-hits-algeria.html | New Quake Hits Algeria | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/japan-ready-to-negotiate-but-only-along-lines-of-pact-with-west-at.html | JAPAN READY TO NEGOTIATE; But Only Along Lines of Pact With West at San Francisco | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/white-sox-beat-boston-53-75-dropping-red-sox-to-fifth-place-chicago.html | White Sox Beat Boston, 5-3, 7-5, Dropping Red Sox to Fifth Place; Chicago Passes Ninety-Mark in Victories for First Season Since 1920 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/attlee-describes-debate-with-mao-says-reds-spur-an-increase-in.html | ATTLEE DESCRIBES DEBATE WITH MAO; Says Reds Spur an Increase in China's Population Despite the Shortage of Food | True | By Clement R. Attlee | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/a-native-of-yonkers-mother-says-redmond-worked-for-importexport.html | A NATIVE OF YONKERS; Mother Says Redmond Worked for Import-Export Concern | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/clarke-sryan-3t-prosecutor-dies-cadd-ate-i-for-assembly-thisi-year.html | CLARKE SRYAN, 3t, PROSECUTOR, DIES; ' Cadd ate I for Assembly ThisI Year Helped to Convict I I : Hiss and 11 Top Red; I | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/veterans-leader-dies-f-j-schneller-headed-order-o-purple-heart.html | VETERANS' LEADER DIES; F, J, Schneller Headed Order o[ Purple Heart, 1949-50 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/wests-asian-aims-assailed.html | West's Asian Aims Assailed | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/thule-crash-kills-10-air-force-c124-falls-near-runway-of-greenland.html | THULE CRASH KILLS 10; Air Force C-124 Falls Near Runway of Greenland Base | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/33-mau-mau-terrorists-slain.html | 33 Mau Mau Terrorists Slain | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/tigers-take-two-from-washington-gromek-and-gray-victors-by-50-and.html | TIGERS TAKE TWO FROM WASHINGTON; Gromek and Gray Victors by 5-0 and 8-3 -- Porterfield Belted in Second Game | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/124-undesirables-seized.html | 124 Undesirables Seized | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/charles-in-shape-to-end-sparring-challenger-in-carefree-mood-after.html | CHARLES IN SHAPE, TO END SPARRING; Challenger in Carefree Mood After Sunday Boxing Drill -- Marciano Is Ready | True | By Joseph C. Nichols | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/miss-america-due-here-thinks-dior-saved-her.html | Miss America Due Here; Thinks Dior 'Saved' Her | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/london-markets-recovering-poise-disquiet-over-asia-subsides-and.html | LONDON MARKETS RECOVERING POISE; Disquiet Over Asia Subsides and Readjusting Steadies the Technical Position | True | By Lewis L. Nettleton | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/communications-link-planned.html | Communications Link Planned | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/columbia-invites-the-queen-mother-she-will-be-honor-guest-at-two.html | COLUMBIA INVITES THE QUEEN MOTHER; She Will Be Honor Guest at Two Bicentennial Events on Oct. 30 and 31 | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/afrika-korps-told-e-d-c-must-live-on.html | AFRIKA KORPS TOLD E. D. C. MUST LIVE ON | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/48mile-undersea-oil-line-set.html | 48-Mile Undersea Oil Line Set | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/kansas-pike-issue-slated-for-sept-22.html | KANSAS'PIKE ISSUE SLATED FOR SEPT. 22 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/scott-paper-plans-20-dividend-rise.html | SCOTT PAPER PLANS 20% DIVIDEND RISE | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/atlantic-beach-hotel-bought-for-1000000.html | Atlantic Beach Hotel Bought for $1,000,000 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/observance-in-israel-presidents-of-two-nations-send-tercentenary.html | OBSERVANCE IN ISRAEL; Presidents of Two Nations Send Tercentenary Messages | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/8-dead-in-maine-losses-enormous-8inch-rain-worst-in-58-years-crops.html | 8 DEAD IN MAINE; LOSSES ENORMOUS; 8-Inch Rain Worst in 58 Years -- Crops Ruined, Roads and Rail Lines Washed Out | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/redbirds-win-43-on-musials-hits-st-louis-star-belts-a-2run-homer.html | REDBIRDS WIN, 4-3, ON MUSIAL'S HITS; St. Louis Star Belts a 2-Run Homer and Scoring Single Against the Giants | True | By John Drebinger | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/muhlfeld-yacht-victor-wins-final-quincy-adams-race-in-regatta-at.html | MUHLFELD YACHT VICTOR; Wins Final Quincy Adams Race in Regatta at Riverside | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/overholtknowr.html | Overholt--Knowr | True | Special to The New York Tlmel. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/indians-sink-yanks-twice-before-record-86563-magic-number-is-three.html | Indians Sink Yanks Twice Before Record 86,563; Magic Number Is Three; LEMON, WYNN HURL 4-1, 3-2 TRIUMPHS | True | By Louis Effrat | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/help-for-the-chinese.html | HELP FOR THE CHINESE | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/west-remains-hopeful.html | West Remains Hopeful | True | By Benjamin Welles | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/operators-sell-houses-in-bronx-dispose-of-apartments-on-the.html | OPERATORS SELL HOUSES IN BRONX; Dispose of Apartments on the Concourse, West Tremont and Colgate Avenues | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/utility-merger-talks-fail.html | Utility Merger Talks Fail | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/excerpts-from-dulles-news-conference.html | Excerpts From Dulles News Conference | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nancy-l-leventhal-i-nyu-senior-a-bride.html | NANCY L. LEVENTHAL, i N.Y.U. SENIOR, A BRIDE | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/brooks-take-2d-in-14-innings-43-furillos-single-defeats-cubs.html | BROOKS TAKE 2D IN 14 INNINGS, 4-3; Furillo's Single Defeats Cubs Following Muff of Foul Fly -- Erskine Victor, 4-2 | True | By Roscoe McGowen | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/peiping-to-free-3-americans-held-since-march-53-red-china-to-free.html | Peiping to Free 3 Americans, Held Since March, '53; RED CHINA TO FREE THREE AMERICANS | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/braves-score-over-phils-21-after-52-loss-before-17598-milwaukee.html | Braves Score Over Phils, 2-1, After 5-2 Loss Before 17,598; Milwaukee's Spahn Upset in Opening Game and Roberts Is Victim in the Second | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/family-of-10-perch-atop-car-in-flood-one-of-the-8-children-and-a.html | FAMILY OF 10 PERCH ATOP CAR IN FLOOD; One of the 8 Children and a Rescuer Die in Maine When Storm Swells a Stream | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/sgr-l-gerlcs69-italiah-oposbr-wterr-of-church-music-die-conducting.html | SGR, L. gErlCS,69; ITALIAH (OPOSBR; W-terr of Church Music Die Conducting !:.lis 0peraJ'--Led Choral Tour, Here in 1947 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/stevenson-blesses-a-troth.html | Stevenson Blesses a Troth | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/theatre-scholarship-finals-set.html | Theatre Scholarship Finals Set | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/british-cleric-urges-advertising-christ.html | BRITISH CLERIC URGES 'ADVERTISING' CHRIST | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/italians-balking-at-a-trieste-pact-new-demand-by-yugoslavia-to-cede.html | ITALIANS BALKING AT A TRIESTE PACT; New Demand by Yugoslavia to Cede Tiny Area Is Said to Imperil Agreement | True | By Arnaldo Cortesi | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/miss-donlan-actress-wed.html | Miss Donlan, Actress, Wed | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/savings-accounts-gain-but-checking-deposits-hold-about-steady-for.html | SAVINGS ACCOUNTS GAIN; But Checking Deposits Hold About Steady for 12 Months | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nehru-favors-meeting-would-discuss-manila-treaty-with-colombo.html | NEHRU FAVORS MEETING; Would Discuss Manila Treaty With Colombo Powers | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/shoe-sales-linked-to-shifts-in-income.html | SHOE SALES LINKED TO SHIFTS IN INCOME | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/jb-segalmarries-janet-zimmerman-wedding-of-bard-alumni-is-held-at.html | J.B. SEGALMARRIES JANET ZIMMERMAN; Wedding of Bard Alumni Is Held at Hampshire House -- Two Attend Couple | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ennio-arboit.html | ENNIO ARBOIT | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/pegs-pride-wins-again-scores-at-lawrence-farms-for-94th-open-jumper.html | PEG'S PRIDE WINS AGAIN; Scores at Lawrence Farms for 94th Open Jumper Title | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/100-to-go-to-cooper-union-camp.html | 100 to Go to Cooper Union Camp | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/sirens-to-sound-today-but-public-has-no-role.html | Sirens to Sound Today, But Public Has No Role | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/talmadge-reaffirms-opposition.html | Talmadge Reaffirms Opposition | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/new-process-taps-uranium-wastage.html | NEW PROCESS TAPS URANIUM WASTAGE | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/supply-of-municipals-fails.html | Supply of Municipals Fails | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/steel-production-expected-to-rise-observers-look-for-a-slow.html | STEEL PRODUCTION EXPECTED TO RISE; Observers Look for a Slow Improvement in Operating Rate of the Industry | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/youth-crime-parley-public-is-invited-to-conference-at-town-hall.html | YOUTH CRIME PARLEY; Public Is Invited to Conference at Town Hall Wednesday | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/betsy-rawls-wins-on-211.html | Betsy Rawls Wins on 211 | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/two-seized-in-berlin-american-couple-reported-arrested-by-red.html | TWO SEIZED IN BERLIN; American Couple Reported Arrested by Red Police | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/sermon-on-mount-called-a-charter.html | SERMON ON MOUNT CALLED A CHARTER | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/democratic-poll-tightens-race-harriman-and-roosevelt-get-equal.html | DEMOCRATIC POLL TIGHTENS RACE; Harriman and Roosevelt Get Equal Rating -- Goldstein Won't Seek Law Post | True | By Leonard Ingalls | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/wolf-slain-in-swiss-alps.html | Wolf Slain in Swiss Alps | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ch-edgerstoune-troubadour-takes-dog-show-honors-second-day-in-a-row.html | Ch. Edgerstoune Troubadour Takes Dog Show Honors Second Day in a Row; SCOTTISH TERRIER IS WINNER AT RYE | True | By John Rendel | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/hospitals-center-to-rise-in-chicago-5000000-unit-announced-as.html | HOSPITALS CENTER TO RISE IN CHICAGO; $5,000,000 Unit Announced as National Association Begins Convention | True | By Murray Illson | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/westchester-adoption-drive.html | Westchester Adoption Drive | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/classifying-servicemen.html | Classifying Servicemen | True | PAUL G. DALY. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/voters-of-maine-go-to-polls-today-gale-may-cut-first-national.html | VOTERS OF MAINE GO TO POLLS TODAY; Gale May Cut First National Election of '54 -- Governor's Race Is Most Watched | True | By John H. Fenton | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/saar-agreement-called-key-to-european-issues.html | Saar Agreement Called Key to European Issues | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/plea-for-latin-america-dictatorships-accused-of-preparing-way-for.html | Plea for Latin America; Dictatorships Accused of Preparing Way for Communism | True | FERNANDO AGUERO, | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ordeal-at-the-pier.html | ORDEAL AT THE PIER | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/perfect-game-recorded-bowman-fans-8-in-7inning-contest-for.html | PERFECT GAME RECORDED; Bowman Fans 8 in 7-Inning Contest for Hollywood | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/u-s-parley-urged-by-swiss-bankers-watch-tariff-rise-is-held-to-make.html | U. S. PARLEY URGED BY SWISS BANKERS; Watch Tariff Rise Is Held to Make Talks on 'Escape Clause' Imperative | True | By George H. Morison | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/cambridge-crew-bows-to-hokkaido-in-japan.html | Cambridge Crew Bows to Hokkaido in Japan | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/lard-futures-gain-outlook-for-exports-is-factor-in-weeks-rise-of-2.html | LARD FUTURES GAIN; Outlook for Exports is Factor in Week's Rise of 2 to 25c | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/small-shapes-mark-millinery-for-fall.html | SMALL SHAPES MARK MILLINERY FOR FALL | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/about-new-york-school-days-dr-louis-perlman-has-had-almost-60-years.html | About New York; School Days? Dr. Louis Perlman Has Had Almost 60 Years of Them -- All Happy | True | By Murray Schumach | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/news-of-food-making-a-souffle-looks-hard-but-isnt-american-and.html | News of Food; Making a Souffle Looks Hard but Isn't -- American and French Cookery Differ | True | By Jane Nickerson | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/raymond-a-coon.html | RAYMOND. A. COON | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/burch-e-biggs-sr.html | BURCH E. BIGGS SR. | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/bevan-group-in-lebanon.html | Bevan Group In Lebanon | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/pythians-to-invest-aides.html | Pythians to Invest Aides | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/bears-turn-back-football-giants-blanda-throws-3-touchdown-passes-as.html | BEARS TURN BACK FOOTBALL GIANTS; Blanda Throws 3 Touchdown Passes as Chicago Takes Exhibition Game, 28-24 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/alice-barnett-becomes-bride.html | Alice Barnett Becomes Bride | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/meadow-brook-plays-55-tie.html | Meadow Brook Plays 5-5 Tie | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/american-gets-life-as-spy.html | American Gets Life as Spy | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/typhoon-pounds-japan-at-least-8-dead-as-100mile-storm-strikes.html | TYPHOON POUNDS JAPAN; At Least 8 Dead as 100-Mile Storm Strikes Kyushu | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/flute-and-oboe-grants-offered.html | Flute and Oboe Grants Offered | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/mayor-supports-goldberg-ouster-insubordination-not-bingo-the-issue.html | MAYOR SUPPORTS GOLDBERG OUSTER; Insubordination, Not Bingo, the Issue, He Reiterates -- 2 Churchmen Disagree | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/150000-rare-mice-squeak-by-storm-cold-threatens-their-lives-in.html | 150,000 RARE MICE SQUEAK BY STORM; Cold Threatens Their Lives in Maine Laboratory When Power Fails for Hours | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/george-e-essington.html | GEORGE E. ESSINGTON | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/kovaleski-takes-final.html | Kovaleski Takes Final | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/grain-buying-high-despite-crop-data-oats-corn-rye-soybeans-move-up.html | GRAIN BUYING HIGH DESPITE CROP DATA; Oats, Corn, Rye, Soybeans Move Up in Chicago Trading, Only Wheat Showing Loss | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/alberta-sets-oil-lease-sale.html | Alberta Sets Oil Lease Sale | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/aid-to-stateless-up-at-u-n-today-u-s-and-soviet-not-attending.html | AID TO STATELESS UP AT U. N. TODAY; U. S. and Soviet Not Attending Two-Week Meeting to Draft Agreements on Rights | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/burton-l-french-house-exmamber-idaho-republican-13-terms-later.html | BURTON L. FRENCH, HOUSE EX-MAMBER; Idaho Republican 13 Terms, Later Government Professor at Miami University, Dies | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/americans-eleven-soccer-winner-32.html | AMERICANS' ELEVEN SOCCER WINNER, 3-2 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/related-to-formosa-defense.html | Related to Formosa Defense | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/vote-tomorrow.html | VOTE TOMORROW | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/comet-laurels-to-lippincott.html | Comet Laurels to Lippincott | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/jews-of-america-mark-3d-century-oldest-synagogue-opens-own.html | JEWS OF AMERICA MARK 3D CENTURY; Oldest Synagogue Opens Own Tercentenary -- Networks Take Theme to Nation | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/seymours-sloop-scores-in-manhasset-bay-y-c-race-week-series-mutiny.html | Seymour's Sloop Scores in Manhasset Bay Y. C. Race Week Series; MUTINY IS LEADER IN SOUND REGATTA | True | By William J. Briordy | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/5month-repair-cost-3-billion-for-homes.html | 5-MONTH REPAIR COST 3 BILLION FOR HOMES | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/no-east-harlem-killing-since-rookies-moved-in.html | No East Harlem Killing Since Rookies Moved In | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/aide-to-dean-of-students-is-named-at-princeton.html | Aide to Dean of Students Is Named at Princeton | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/eden-in-germany-opens-arms-talk-as-he-meets-with-adenauer-the-free.html | EDEN IN GERMANY, OPENS ARMS TALK; As He Meets With Adenauer, the Free Democrats Seek Foreign Office Changes | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/1year-maturities-are-77104237339.html | 1-YEAR MATURITIES ARE $77,104,237,339 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/eisenhower-is-told-of-us-plan-to-end-communist-party-brownell-and.html | EISENHOWER IS TOLD OF U.S. PLAN TO END COMMUNIST PARTY; Brownell and Hoover Report on Stepped-Up Program -- Anti-Red Laws Cited | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/heads-visiting-nurses-drive.html | Heads Visiting Nurses' Drive | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/profit-mark-set-by-winn-lovett-earnings-rise-21-sales-12-in-fiscal.html | PROFIT MARK SET BY WINN & LOVETT; Earnings Rise 21%, Sales 12% in Fiscal Year -- Chain Adds 22 Supermarkets | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/head-of-dewey-almy-on-w-r-grace-board.html | Head of Dewey & Almy On W. R. Grace Board | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/senator-lister-hill-honored.html | Senator Lister Hill Honored | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/work-in-new-york-calls-for-travel-means-60-days-of-transit-riding-a.html | WORK IN NEW YORK CALLS FOR TRAVEL; Means 60 Days of Transit Riding a Year, Expert Estimates in Montreal | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/i-miss-fraser_s-troth-i-i-she-will-be-wed-to-williami-zinsser-drama.html | I MISS FRASER'_S TROTH I I; [She Will Be Wed to WilliamI Zinsser, Drama Editor I | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/air-defense-better-talbott-declares.html | AIR DEFENSE BETTER, TALBOTT DECLARES | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/film-ballet-of-romeo-planned.html | Film Ballet of 'Romeo' Planned | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/minnesota-to-pick-slates-tomorrow-but-primary-is-believed-only-a.html | MINNESOTA TO PICK SLATES TOMORROW; But Primary Is Believed Only a Gesture -- Top Candidates Considered in No Danger | True | By Seth S. King | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/schools-open-today-for-1219525-here-its-school-today-for-1219525.html | Schools Open Today For 1,219,525 Here; IT'S SCHOOL TODAY FOR 1,219,525 HERE | True | By Leonard Buder | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/dutch-protesting-u-s-tariff-policy-protectionism-called-barrier-to.html | DUTCH PROTESTING U. S. TARIFF POLICY; Protectionism Called Barrier to Convertibility of European Currencies Into Dollars | True | By Paul Catz | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/spellman-opens-yonkers-edifice-dedicates-and-blesses-church-of-st.html | SPELLMAN OPENS YONKERS EDIFICE; Dedicates and Blesses Church of St. Anthony, Which Takes Place of One That Burned | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/rates-up-in-week-on-ship-charters-volume-of-business-is-not-large.html | RATES UP IN WEEK ON SHIP CHARTERS; Volume of Business Is Not Large but Brokers Are Optimistic on Outlook | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/goldstein-sees-a-quiet-primary-but-attorney-generals-aides-will-be.html | GOLDSTEIN SEES A QUIET PRIMARY; But Attorney General's Aides Will Be Vigilant -- Citron Discloses C. I. O. Backing | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/eternal-flame-guardian-dies.html | Eternal Flame' Guardian Dies | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/soviet-revolt-held-vain-polish-wartime-leader-cites-russian.html | SOVIET REVOLT HELD VAIN; Polish Wartime Leader Cites Russian Counter-Espionage | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nations-religion-judged.html | Nation's Religion Judged | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/miss-goossens-engaged-radcliffe-graduate-ed-to-rosin-philip.html | MISS GOOSSENS ENGAGED; Radcliffe Graduate ed to RoSin Philip | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/vietnam-army-chief-still-defiant-ignores-premiers-2d-exile-order.html | Vietnam Army Chief Still Defiant, Ignores Premier's 2d 'Exile' Order | True | By the United Press. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/mexicos-treasury-chief-to-talk-on-peso-in-washington-this-week-peso.html | Mexico's Treasury Chief to Talk On Peso in Washington This Week; PESO TALK SLATED BY U. S. AND MEXICO | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/front-page-1-no-title-army-head-defies-chief-in-vietnam.html | Front Page 1 -- No Title; ARMY HEAD DEFIES CHIEF IN VIETNAM | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/tuna-ahead-in-fishing-contest.html | Tuna Ahead in Fishing Contest | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/breakdown-halts-liner-ruahine-reaches-canal-zone-with-one-engine.html | BREAKDOWN HALTS LINER; Ruahine Reaches Canal Zone With One Engine Disabled | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/new-owners-get-martinique-hotel-600room-building-sold-on-greeley-sq.html | NEW OWNERS GET MARTINIQUE HOTEL; 600-Room Building Sold on Greeley Sq. -- Fred Brown in Lexington Ave. Deal | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nancy-ann-welikson-wed.html | Nancy Ann Welikson Wed | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/industry-defense-talks-set.html | Industry Defense Talks Set | True |  | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/col-e-clarence-gere.html | COL. E. CLARENCE GERE{ | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/delay-irks-yugoslavs.html | Delay Irks Yugoslavs | True | By Jack Raymond | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/private-line-to-use-30-new-buses-today.html | PRIVATE LINE TO USE 30 NEW BUSES TODAY | True |  | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/torn-pages-gains-title-susan-findlays-hunter-takes-trophy-at-show.html | TORN PAGES GAINS TITLE; Susan Findlay's Hunter Takes Trophy at Show in Syosset | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/britain-protested-to-peiping.html | Britain Protested to Peiping | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/metro-will-film-a-period-comedy-plans-to-star-jane-powell-in.html | METRO WILL FILM A PERIOD COMEDY; Plans to Star Jane Powell in 'Saturday Night Is My Delight,' a New Musical | | By Thomas M. Pryor | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/top-secret-files-to-bow-on-radio-monday-night-drama-series-of.html | TOP SECRET FILES' TO BOW ON RADIO; Monday Night Drama Series of Intrigue Begins Oct. 4 on WOR From 8 to 8:30 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/aide-to-malan-hints-at-a-british-treaty.html | AIDE TO MALAN HINTS AT A BRITISH TREATY | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/to-operate-the-l-i-r-r-sharing-in-deficit-by-communities-benefiting.html | To Operate the L. I. R. R.; Sharing in Deficit by Communities Benefiting From Line Proposed | | JOHN FLYNN. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/memorial-for-firemen-service-at-jewish-seminary-is-attended-by-1000.html | MEMORIAL FOR FIREMEN; Service at Jewish Seminary Is Attended by 1,000 Persons | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/named-by-protestants-to-direct-welfare-unit.html | Named by Protestants To Direct Welfare Unit | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nick-polychrone.html | NICK POLYCHRONE | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/2-races-to-mix-today-in-schools-of-washington-for-the-first-time.html | 2 Races to Mix Today in Schools Of Washington for the First Time; 106,000 Children Report for New Term -- Talmadge Insists 'No Force Whatever' Could End Segregation in Georgia | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/justice-douglas-back-in-u-s.html | Justice Douglas Back in U. S. | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/soviet-farm-plan-marks-first-year-press-assesses-successes-and.html | SOVIET FARM PLAN MARKS FIRST YEAR; Press Assesses Successes and Failures of Drive for Increased Output | True | By Clifton Daniel | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/family-life-in-u-s-viewed-gloomily-parents-and-children-feel.html | FAMILY LIFE IN U. S. VIEWED GLOOMILY; Parents and Children Feel Insecure, Can't Get Along, Education Council Hears | True | Special to The New York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/leonard-tollerton.html | LEONARD TOLLERTON | True | Special to Tile ew York Times. | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/adenauer-party-defeated-by-socialists-in-state-vote-adenauers-party.html | Adenauer Party Defeated By Socialists in State Vote; ADENAUER'S PARTY LOSES STATE VOTE | True | By M. S. Handler | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/contact-held-vital-attlee-sees-chance-for-peace-if-red-china-is-not.html | CONTACT HELD VITAL; Attlee Sees Chance for Peace if Red China Is Not Isolated | True | | 1982-06-07 | RE0000131046 | B00000494616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/dr-minnis-gives-last-sermon-here-vicar-moving-to-colorado-gets.html | DR. MINNIS GIVES LAST SERMON HERE; Vicar, Moving to Colorado, Gets Congregation's Gift of $400 and Episcopal Ring | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/marciano-spars-two-rounds.html | Marciano Spars Two Rounds | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/gain-in-u-s-help-to-koreans-seen-proposals-for-700000000-in.html | GAIN IN U. S. HELP TO KOREANS SEEN; Proposals for $700,000,000 in Economic and Arms Aid Expected for Fiscal '54 | True | By Walter H. Waggoner | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/hot-time-tonight-for-48th-street-hayride-a-hillbilly-folk-musical.html | HOT TIME TONIGHT FOR 48TH STREET; ' Hayride,' a Hillbilly Folk Musical, Will Roll In With Sunshine Sue at Reins | True | By J. P. Shanley | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/240000-get-free-rides-city-youth-board-reports-on-summer-program.html | 240,000 GET FREE RIDES; City Youth Board Reports on Summer Program | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-13 | 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/foreign-exchange-rates-week-ended-sept-10-1954.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 10, 1954 | True | | 1982-06-07 | RE0000131046 | B00000494616 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/on-guard-against-edna.html | ON GUARD AGAINST EDNA | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/baruch-playground-opened.html | Baruch Playground Opened | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ralph-a-brown.html | RALPH A. BROWN | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/new-candidate-for-assembly.html | New Candidate for Assembly | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/couple-hits-nickel-jackpot.html | Couple Hits Nickel Jackpot | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/tire-shipments-down.html | Tire Shipments Down | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/dr-brownell-lauds-role-of-teachers.html | DR. BROWNELL LAUDS ROLE OF TEACHERS | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/food-protection-set-agriculture-department-takes-emergency-powers.html | FOOD PROTECTION SET; Agriculture Department Takes Emergency Powers | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/red-rule-of-lincoln-brigade-denied.html | Red Rule of Lincoln Brigade Denied | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/tries-to-record-hearing.html | Tries to Record Hearing | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/pravda-defends-france-sees-insult-to-her-assembly-in-a-times.html | PRAVDA DEFENDS FRANCE; Sees Insult to Her Assembly, in a Times Editorial | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/paternalism-assailed-government-role-is-criticized-by-new-bar-group.html | PATERNALISM ASSAILED; Government Role Is Criticized by New Bar Group Head | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/coney-island-opens-blaring-mardi-gras.html | CONEY ISLAND OPENS BLARING MARDI GRAS | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/violin-scholarships-offered.html | Violin Scholarships Offered | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/claims-court-sits-at-night-as-test-mayor-applauds-experiment-to.html | CLAIMS COURT SITS AT NIGHT AS TEST; Mayor Applauds Experiment to Reduce Litigants' Costs in Suits for Under $100 | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/pilots-event-this-weekend.html | Pilots' Event This Week-end | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/eye-doctors-here-with-u-s-consent-world-groups-session-shared-with.html | EYE DOCTORS HERE WITH U. S. CONSENT; World Group's Session Shared With Montreal in Fear of American Security Act | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/eisenhower-plot-is-bared-at-trial-puerto-rican-nationalists-in-u-s.html | EISENHOWER PLOT IS BARED AT TRIAL; Puerto Rican Nationalists in U. S. Planned Assassination Last Fall, Witness Testifies | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/prices-of-cotton-end-4-up-to-8-off-reports-of-pressure-to-lift.html | PRICES OF COTTON END 4 UP TO 8 OFF; Reports of Pressure to Lift Curbs on Acreage Inspire Selling in Far Months | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/o-charles-meyer.html | O. CHARLES MEYER | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/it-pays-to-know-where-you-are.html | It Pays to Know Where You Are | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/brussels-pact-change-weighed.html | Brussels Pact Change Weighed | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/georgia-party-aid-set-in-bias-fight-democrats-machinery-to-back.html | GEORGIA PARTY AID SET IN BIAS FIGHT; Democrats' Machinery to Back School Segregation Drive, Talmadge, Chairman Say | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/suspected-red-spy-suicide-in-teheran.html | SUSPECTED RED SPY SUICIDE IN TEHERAN | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/young-bids-37th-district-vote-for-his-opponent.html | Young Bids 37th District Vote for His Opponent | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mexicans-see-u-s-seeking-aid-talks-visit-by-gen-ridgway-stirring.html | MEXICANS SEE U. S. SEEKING AID TALKS; Visit by Gen. Ridgway Stirring Speculation on Arms Pact -- Americans Deny Bid | True | By Sydney Grusonspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/emil-h-bucher-.html | EMIL H. BUCHER ' | True | SDee{a! to/*he New Yok Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/texans-take-series-at-seawanhaka-y-c.html | TEXANS TAKE SERIES AT SEAWANHAKA Y. C. | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/science-unit-elects-new-head-in-south.html | SCIENCE UNIT ELECTS NEW HEAD IN SOUTH | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-s-court-weighs-odwyer-tax-suit-former-mayor-fights-claim-for-9699.html | U. S. COURT WEIGHS O'DWYER TAX SUIT; Former Mayor Fights Claim for $9,699 in Levies -- Ex-Wife Also Involved | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/douglas-japanese-pact-itohchu-to-be-representative-of-aircraft.html | DOUGLAS JAPANESE PACT; Itohchu to Be Representative of Aircraft Company | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/costs-held-press-curb-stereotypers-hear-of-need-for-publisherunion.html | COSTS HELD PRESS CURB; Stereotypers Hear of Need for Publisher-Union Cooperation | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/nicaragua-to-see-u-s-arms.html | Nicaragua to See U. S. Arms | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/seixas-scores-on-coast-head-rosewall-among-winners-in-pacific.html | SEIXAS SCORES ON COAST; Head, Rosewall Among Winners in Pacific Southwest Tennis | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/new-haven-clock-watch-picks-a-new-chairman.html | New Haven Clock, Watch Picks a New Chairman | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/pimlico-special-nov-20.html | Pimlico Special Nov. 20 | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ousted-army-chief-replaced-in-vietnam-vietnamese-takes-army-post-in.html | Ousted' Army Chief Replaced in Vietnam; VIETNAMESE TAKES ARMY POST IN RIFT | | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/bank-to-start-3000000-harlem-housing-will-be-first-without-subsidy.html | Bank to Start $3,000,000 Harlem Housing, Will Be First Without Subsidy Since 1938 | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/follansbee-plant-may-shift-south-republic-seeks-equipment-and.html | FOLLANSBEE PLANT MAY SHIFT SOUTH; Republic Seeks Equipment and Inventory for Removal to Its Gadsden Mill | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/charity-bingo.html | CHARITY BINGO | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mississippi-proposal-gains.html | Mississippi Proposal Gains | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/some-german-issues-strong-active-here.html | SOME GERMAN ISSUES STRONG, ACTIVE HERE | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/jersey-general-to-quit-waterfront-commission.html | Jersey General to Quit Waterfront Commission | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rutgers-task-set-by-lack-of-depth-rebuilding-of-the-line-also-poses.html | RUTGERS TASK SET BY LACK OF DEPTH; Rebuilding of the Line Also Poses Problem -- Iannucci, O'Hearn Squad's Leaders | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/belgian-reactor-to-be-powerful.html | Belgian Reactor to Be Powerful | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mothers-block-queens-traffic.html | Mothers Block Queens Traffic | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/southpaw-downs-cardinals-1-to-0-antonelli-yields-only-5-hits-giants.html | SOUTHPAW DOWNS CARDINALS, 1 TO 0; Antonelli Yields Only 5 Hits -- Giants' Mays Scores After 82d Extra-Base Blow | True | By John Drebinger | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cocoa-coffee-dip-as-demand-eases-futures-fall-about-a-cent-a-pound.html | COCOA, COFFEE DIP AS DEMAND EASES; Futures Fall About a Cent a Pound -- Rubber and Potato Options Register Gains | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sewage-vote-set-for-westchester-electorate-to-get-a-plan-for.html | SEWAGE VOTE SET FOR WESTCHESTER; Electorate to Get a Plan for $14,800,000 Bonds to Build Yonkers Plant on Hudson ORDERED BY SUPERVISORS County Board Also Weighs a $500,000 Yearly Pay Rise for 3,300 Employes | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/eisenhower-says-council-affirmed-security-policies-reports-no-new.html | EISENHOWER SAYS COUNCIL AFFIRMED SECURITY POLICIES; Reports No New Ones Made -- Senator Favors Air and Sea Support of Quemoy | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wagner-and-adams-criticized.html | Wagner and Adams Criticized | True | LOUIS W. BERGMAN | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ticket-sale-lags-for-title-contest-but-late-rush-is-expected-to.html | TICKET SALE LAGS FOR TITLE CONTEST; But Late Rush Is Expected to Bring Gate of $500,000 -- Fighters Here Today | True | By Joseph C. Nichols | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/philadelphia-banks-merge.html | Philadelphia Banks Merge | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/harold-glasser-before-jury.html | Harold Glasser Before Jury | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/catholic-parishes-shut-down-bingo-act-apparently-at-bidding-of.html | CATHOLIC PARISHES SHUT DOWN BINGO; Act Apparently at Bidding of Police -- Balch Gibes at Ives' Gaming Stand CATHOLICS IN CITY SHUT DOWN BINGO | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/excerpts-from-transcript-of-ninth-and-final-day-of-senate-hearings.html | Excerpts From Transcript of Ninth and Final Day of Senate Hearings on McCarthy | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/pirates-top-redlegs-65-littlefields-runscoring-single-in-eighth.html | PIRATES TOP REDLEGS, 6-5; Littlefield's Run-Scoring Single in Eighth Inning Decides | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/indonesia-tightens-control-of-aliens.html | INDONESIA TIGHTENS CONTROL OF ALIENS | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/phone-company-to-offer-rights-the-southern-new-england-will-make.html | PHONE COMPANY TO OFFER RIGHTS; The Southern New England Will Make Available 1 Share for Each 9 Held at $30 | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/republican-leaders-meet-next-tuesday.html | REPUBLICAN LEADERS MEET NEXT TUESDAY | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/yoshida-is-summoned-asked-by-speaker-to-testify-in-japanese-ship.html | YOSHIDA IS SUMMONED; Asked by Speaker to Testify in Japanese Ship Scandal | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/formosa-presses-mainland-attack-blasting-of-amoy-area-in-11th-day.html | FORMOSA PRESSES MAINLAND ATTACK; Blasting of Amoy Area in 11th Day -- Nationalists Believe Ouemoy Crisis Is Over | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/attlee-finds-port-in-shanghai-idle-once-active-shipping-trade-has.html | ATTLEE FINDS PORT IN SHANGHAI IDLE; Once Active Shipping Trade Has Been Greatly Reduced By Chiang's Blockade | True | By Clement R. Attleedistributed By United Feature Syndicate, Inc. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/softball-title-to-fresno.html | Softball Title to Fresno | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/goldberg-removal-opposed-officials-criticized-for-punishing.html | Goldberg Removal Opposed; Officials Criticized for Punishing Enforcer of Bingo Ban | True | THOMAS J. KILGANNON | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/accused-in-commodity-deals.html | Accused in Commodity Deals | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/aide-in-cia-study-named-clark-makes-gen-christiansen-head-of.html | AIDE IN C.I.A. STUDY NAMED; Clark Makes Gen. Christiansen Head of Washington Staff | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/irving-t-skeels.html | IRVING T. SKEELS | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/council-of-europe-split-over-e-d-c-advocates-of-plan-seek-way-to.html | COUNCIL OF EUROPE SPLIT OVER E. D. C.; Advocates of Plan Seek Way to Revive Unity Project at Strasbourg Meeting EUROPE'S COUNCIL SPLIT OVER E. D. C. | True | By Henry Ginigerspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/oxford-sailors-triumph-but-kings-point-protest-may-change-dinghy.html | OXFORD SAILORS TRIUMPH; But Kings Point Protest May Change Dinghy Point Score | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ceylon-to-seek-rise-in-world-banks-aid.html | CEYLON TO SEEK RISE IN WORLD BANK'S AID | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/james-h-wright.html | JAMES H. WRIGHT | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/advertising-agency-moves.html | Advertising Agency Moves | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/all-grains-slide-on-crop-estimate-september-soybeans-down-limit.html | ALL GRAINS SLIDE ON CROP ESTIMATE; September Soybeans Down Limit -- Wheat Futures Reflect Hedge Selling | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/z-sowa150winski-miniaturist46-artist-who-forged-documents-for.html | Z SOWA,150WINSKI, MINIAT.URIST,-46; Artist Who Forged Documents for Polish Underground in World War II Is Dead | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/russeks-new-store-in-yonkers-is-its-first-in-suburbs.html | Russeks' New Store in Yonkers Is Its First in Suburbs | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/increase-is-scheduled-in-production-of-steel.html | Increase Is Scheduled In Production of Steel | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/in-the-nation-a-democratic-charge-that-is-hard-to-prove.html | In The Nation; A Democratic Charge That Is Hard to Prove | True | By Arthur Krock | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/godfrey-license-near-gets-pilots-permit-thursday-if-he-passes-dc3.html | GODFREY LICENSE NEAR; Gets Pilot's Permit Thursday if He Passes DC-3 'Checkout' | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/held-in-threat-to-lumbard.html | Held in Threat to Lumbard | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/church-aide-to-appeal-to-dulles.html | Church Aide to Appeal to Dulles | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/four-runs-in-8th-trip-phillies-74-crandall-and-dittmer-pace-braves.html | FOUR RUNS IN 8TH TRIP PHILLIES, 7-4; Crandall and Dittmer Pace Braves' Attack and Jolly Excels in Relief Role | True | By Joseph M. Sheehanspecial to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/italians-hopeful-as-eden-arrives-rome-reported-eager-to-find-e-d-c.html | ITALIANS HOPEFUL AS EDEN ARRIVES; Rome Reported Eager to Find E. D. C. Alternative -- Visit Marred by 2 Demonstrators | True | By Arnaldo Cortesispecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/new-arguments-ordered.html | New Arguments Ordered | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cohenpetrillo-card-64-tie-burgercavanaugh-team-in-rockaway-hunt.html | COHEN-PETRILLO CARD 64; Tie Burger-Cavanaugh Team in Rockaway Hunt Club Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/n-r-wickersham-jr.html | N. R. WICKERSHAM JR. | True | Stctat to The New York Ttmes. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ryff-beats-dupas-at-parkway-bobby-jones-outpoints-martinez.html | Ryff Beats Dupas at Parkway; Bobby Jones Outpoints Martinez | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/capitals-schools-begin-racial-integration-smoothly-mixing-of-pupils.html | Capital's Schools Begin Racial Integration Smoothly; MIXING OF PUPILS SMOOTH IN CAPITAL | True | By Bess Furmanspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/attention-bingo-fans-therell-be-action-every-night-this-week-in.html | ATTENTION, BINGO FANS; There'll Be Action Every Night This Week in Norwalk | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/toronto-hails-swimmer-big-crowd-cheers-girl-16-who-conquered-lake.html | TORONTO HAILS SWIMMER; Big Crowd Cheers Girl, 16, Who Conquered Lake Ontario | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/6story-loft-sold-on-w-38th-street-textile-concern-will-occupy.html | 6-STORY LOFT SOLD ON W. 38TH STREET; Textile Concern Will Occupy Entire Structure -- Other Trading in Manhattan | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/garage-building-in-brooklyn-deal-property-leased-on-neptune-avenue.html | GARAGE BUILDING IN BROOKLYN DEAL; Property Leased on Neptune Avenue Also Has Gasoline Service Station | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/public-job-ouster-for-silence-asked-automatic-discharge-urged-for.html | PUBLIC JOB OUSTER FOR SILENCE ASKED; Automatic Discharge Urged for Employes Who Refuse to Testify in Inquiries | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/deborah-bosanquet-engaged-to-marry.html | DEBORAH BOSANQUET ENGAGED TO MARRY | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/6000-gems-missing-brides-mother-finds-jewelry-gone-after-wedding.html | $6,000 GEMS MISSING; Bride's Mother Finds Jewelry Gone After Wedding Party | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/flights-near-china-queried.html | Flights Near China Queried | True | ED CONNERS | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/virginia-seeks-legal-means.html | Virginia Seeks 'Legal Means' | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/russia-outplays-sweden-in-chess-israel-victor-in-match-with.html | RUSSIA OUTPLAYS SWEDEN IN CHESS; Israel Victor in Match With Bulgaria as Finals Start in Team Competition | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/december-nuptials-for-sally-h-barnes.html | DECEMBER NUPTIALS FOR SALLY H. BARNES | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/histories-of-us-held-incomplete-role-of-ethnic-and-religious-groups.html | HISTORIES OF U.S. HELD INCOMPLETE; Role of Ethnic and Religious Groups Is Not Well Defined, Jewish Conference Hears | True | By Irving Spiegelspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/knicks-sign-two-players.html | Knicks Sign Two Players | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mrs-w-s-tilghman-has-child.html | Mrs. W. S. Tilghman Has Child | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/container-corp-moves-to-expand-buys-32-of-mengel-shares-plans-to.html | CONTAINER CORP. MOVES TO EXPAND; Buys 32% of Mengel Shares, Plans to Discuss Merger Later This Month | True |  | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/3litehellalchevsky.html | 3litehellAlchevsky | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/for-the-chronically-ill.html | For the Chronically Ill | True | ADELINE RIES | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/fund-drive-endorsed-united-jewish-appeal-to-press-for-50000000-cash.html | FUND DRIVE ENDORSED; United Jewish Appeal to Press for $50,000,000 Cash | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/secretive-tendency-found-in-teenagers.html | SECRETIVE TENDENCY FOUND IN TEEN-AGERS | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/park-row-area-losing-last-newspaper-german-language-daily-going-to.html | Park Row Area Losing Last Newspaper; German Language Daily Going to Queens | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/new-york-sells-tax-notes-issue-city-places-35000000-of-its.html | NEW YORK SELLS TAX NOTES ISSUE; City Places $35,000,000 of Its Obligations With 23 Banks at 1 1/2% Interest | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/vagabono-king-triumphs.html | Vagabono King Triumphs | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/salvador-coffee-crop-up.html | Salvador Coffee Crop Up | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/big-syndicate-is-offering-today-65000000-issue-of-pipeline.html | Big Syndicate Is Offering Today $65,000,000 Issue of Pipeline; Refunding Operation by Tennessee Gas Transmission Co. Involves 20-Year Debentures Priced to Yield 4.10% ISSUE OF PIPELINE ON MARKET TODAY | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/session-on-paper-work-u-s-canadian-management-heads-due-at-n-y-u.html | SESSION ON PAPER WORK; U. S., Canadian Management Heads Due at N. Y. U. | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/col-winfield-solomon.html | COL. WINFIELD SOLOMON | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/redskins-drop-agajanian.html | Redskins Drop Agajanian | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sears-roebuck-unit-for-lima.html | Sears Roebuck Unit for Lima | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/allison-starts-big-plane-order.html | Allison Starts Big Plane Order | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/highway-fatalities-down.html | Highway Fatalities Down | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/frank-berry.html | FRANK BERRY | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/health-unit-asks-for-fluoridation-board-strongly-urges-city.html | HEALTH UNIT ASKS FOR FLUORIDATION; Board 'Strongly' Urges City Legislative Bodies to Act -- Cost Held 'Not Excessive' | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/2485foot-descent-made-two-french-cave-explorers-claim-new-world.html | 2,485-FOOT DESCENT MADE; Two French Cave Explorers Claim New World Record | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/segregation-in-mississippi-move-to-abolish-school-system-stand-of.html | Segregation in Mississippi; Move to Abolish School System, Stand of Officials Are Discussed | True | ROY WILKINS | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cornelius-s-lee-jr.html | CORNELIUS S. LEE JR. | True | Special to "he New York Times, | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/lalen-c-krisher.html | LALEN C. KRISHER | True | Special to "he New 'ork Times, | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/democrats-await-primary-results-voting-today-could-influence.html | DEMOCRATS AWAIT PRIMARY RESULTS; Voting Today Could Influence Roosevelt-Harriman Race -- Polls Here Open 3 to 10 DEMOCRATS AWAIT PRIMARY RESULTS | True | By Leo Egan | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cross-upset-by-democrat-maine-reelects-mrs-smith-gov-cross-upset-by.html | Cross Upset by Democrat; Maine Re-elects Mrs. Smith; Gov. Cross Upset by a Democrat, But Maine Re-Elects Mrs. Smith | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/stassen-plans-visit-to-yugoslavia-spain.html | STASSEN PLANS VISIT TO YUGOSLAVIA, SPAIN | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mrs-fred-astaire-dies-wife-of-the-dancing-star-s-victim-of-cancer.html | MRS. FRED ASTAIRE DIES; Wife of the Dancing Star 's Victim of Cancer at 46 | True | Special to The NewYork Times, | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/formosa-mandate-urged-attlee-says-u-s-and-red-china-view-island-as.html | FORMOSA MANDATE URGED; Attlee Says U. S. and Red China View Island as Danger | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/foreign-fashions-are-viewed-here-bergdorf-goodman-offers-80-picked.html | FOREIGN FASHIONS ARE VIEWED HERE; Bergdorf Goodman Offers 80 Picked in Shows Abroad -- Spirit of Youth Evident | True | By Virginia Pope | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/bills-interest-rate-continues-above-1.html | BILLS INTEREST RATE CONTINUES ABOVE 1% | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ruth-rubenstein-becomes-a-bride-daughter-of-kings-county-surrogate.html | RUTH RUBENSTEIN BECOMES A BRIDE; Daughter of Kings County Surrogate Wed at Plaza to Alfred J. Koeppel i | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/traffic-accidents-up-number-of-injuries-also-rises-over-comparable.html | TRAFFIC ACCIDENTS UP; Number of Injuries Also Rises Over Comparable Week of '53 | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/united-artists-back-in-film-association.html | UNITED ARTISTS BACK IN FILM ASSOCIATION | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/censure-inquirys-length-far-behind-the-record.html | Censure Inquiry's Length Far Behind the Record | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/keller-hits-democrats-states-commerce-head-calls-them-economic.html | KELLER HITS DEMOCRATS; State's Commerce Head Calls Them Economic 'Crepe-Hangers' | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/the-rival-fight-camps-speak-one-of-failure-one-of-success-charles.html | The Rival Fight Camps Speak, One of Failure, One of Success; Charles' Quarters Restless, Hopeful, Marciano's a Calm Scene of Normal Living | True | By Harvey Breit | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/classes-to-show-new-yorkers-their-city-set-up-for-parent-and-child.html | Classes to Show New Yorkers Their City Set Up for Parent and Child at City College | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/bunnys-babe-takes-babylon-handicap-as-aqueduct-reopens-bixer-colt-5.html | Bunny's Babe Takes Babylon Handicap as Aqueduct Reopens; BIXER COLT, 5 TO 1, WINS BY 3 LENGTHS With Guerin Up, Bunny's Babe Outraces Sound Barrier in Six-Furlong Sprint | True | By Michael Strauss | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/g-i-yule-mailing-rules-set.html | G. I. Yule Mailing Rules Set | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/raymond-little.html | RAYMOND LITTLE | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/church-bars-us-pastor-backer-of-sunday-sports.html | Church Bars U.S. Pastor, Backer of Sunday Sports | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/finch-college-gets-dr-ranck.html | Finch College Gets Dr. Ranck | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/japanese-typhoon-kills-25-injures-66.html | JAPANESE TYPHOON KILLS 25, INJURES 66 | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/stocks-in-london-generally-weak-index-falls-15-points-to-170.html | STOCKS IN LONDON GENERALLY WEAK; Index Falls 1.5 Points to 170 -- Government Securities Oppose Downtrend | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/forms-defense-relations-unit.html | Forms Defense Relations Unit | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/schroder-banks-elevate-officials.html | Schroder Banks Elevate Officials | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/talk-on-selfrule-for-tunisia-begun-negotiators-discuss-agenda-and.html | TALK ON SELF-RULE FOR TUNISIA BEGUN; Negotiators Discuss Agenda and Principles in Paris -- Nationals' Status an Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/big-region-begins-hurricane-repair-president-orders-disaster-aid.html | BIG REGION BEGINS HURRICANE REPAIR; President Orders Disaster Aid for Maine -- Deaths Now 22 -- 5 Killed in Mexico | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/c-j-martenis.html | C. J. MARTENIS | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/statisticians-sift-latest-methods-powerful-mathematical-tools-for.html | STATISTICIANS SIFT LATEST METHODS; Powerful Mathematical Tools for Economic Forecasting Described at Meeting | True | By Will Lissnerspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-s-bids-reds-talk-under-immunity-law-law-on-immunity-held-out-to.html | U. S. Bids Reds Talk Under Immunity Law; LAW ON IMMUNITY HELD OUT TO REDS | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/fat-diets-linked-to-heart-disease-congress-of-cardiology-told-too.html | FAT DIETS LINKED TO HEART DISEASE; Congress of Cardiology Told, Too, U.S. Has Top Death Rate From These Conditions | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/moral-duty-of-churches.html | Moral Duty of Churches | True | DON HEWITT | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/new-yorker-magazine-names-ad-consultant.html | New Yorker Magazine Names Ad Consultant | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/threat-to-radio-seen-peril-of-government-control-cited-by-industry.html | THREAT TO RADIO SEEN; Peril of Government Control Cited by Industry Leader | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/editor-is-extolled-for-science-writing.html | EDITOR IS EXTOLLED FOR SCIENCE WRITING | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/phenix-city-story-to-be-told-in-film-glenn-ford-george-raft-and-e-g.html | PHENIX CITY STORY TO BE TOLD IN FILM; Glenn Ford, George Raft and E. G. Robinson in Cast of Alabama Crime Drama | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/low-bid-on-bridge-made-concern-here-sets-1167080-for-st-lawrence.html | LOW BID ON BRIDGE MADE; Concern Here Sets $1,167,080 for St. Lawrence River Span | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/the-price-of-survival-45-u-s-airmen-have-died-in-incidents-with.html | The Price of Survival; 45 U. S. Airmen Have Died in 'Incidents' With Soviet Planes Since April, 1950 | | By Hanson W. Baldwin | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/tank-maker-expands.html | Tank Maker Expands | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/tokyo-and-moscow.html | TOKYO AND MOSCOW | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/19-raid-sirens-faulty-test-is-made-of-679-fixed-devices-in-the-city.html | 19 RAID SIRENS FAULTY; Test Is Made of 679 Fixed Devices in the City | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wins-54-gold-medal-of-lighting-engineers.html | Wins '54 Gold Medal Of Lighting Engineers | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/meyner-recalls-state-lawmakers-special-session-set-friday-doubt.html | MEYNER RECALLS STATE LAWMAKERS; Special Session Set Friday -- Doubt Exists Either House Will Produce a Quorum | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/other-presidential-actions.html | Other Presidential Actions | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/chicago-bank-merger-central-to-get-marine-in-deal-by-w-f-regnery.html | CHICAGO BANK MERGER; Central to Get Marine in Deal by W. F. Regnery | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/the-herald-tribune-quits-publisher-unit.html | THE HERALD TRIBUNE QUITS PUBLISHER UNIT | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/tampero-9-scores-by-head.html | Tampero, $9, Scores by Head | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/desiotartaglia-excel-they-take-bestball-tourney-at-tuckahoe-with-64.html | DESIO-TARTAGLIA EXCEL; They Take Best-Ball Tourney at Tuckahoe With 64 | | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/crossing-guards-win-high-praise-first-day-of-traffic-duty-in-school.html | CROSSING GUARDS WIN HIGH PRAISE; First Day of Traffic Duty In School Areas Pleases Police and Parents | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/class-goes-to-court-35-pupils-watch-leibowitz-hand-out-prison-terms.html | CLASS GOES TO COURT; 35 Pupils Watch Leibowitz Hand Out Prison Terms | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/helen-nicolay-88-bio6rapher-deai-m-daughtei-of-wartime-aide-to.html | HELEN NICOLAY, 88, BIO6RAPHER, DEAI); m; Daughtei'. 'of Wartime Aide tO Lincoln- Wrote Children,s Books, L.'!fe. of Eisenhower | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/canada-presses-wireprice-case-10-electric-cable-concerns-indicted.html | CANADA PRESSES WIRE-PRICE CASE; 10 Electric Cable Concerns Indicted as Combine -- Winter Trial Likely | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/trading-picks-up-as-market-rises-copper-oil-chemical-steel-and-rail.html | TRADING PICKS UP AS MARKET RISES; Copper, Oil, Chemical, Steel and Rail Shares Advance -- Volume 2,030,000 648 ISSUES RISE, 276 DIP Pennsy Leads Activity, Gains 5/8 to 17 1/4 -- Motors Are Firm, Aircrafts Soft | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/iraqi-parliament-sits-thursday.html | Iraqi Parliament Sits Thursday | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/costume-union-threat-strike-set-for-thursday-over-theatrical-units.html | COSTUME UNION THREAT; Strike Set for Thursday Over Theatrical Unit's Pay Demands | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/union-sets-officers-age-limit.html | Union Sets Officers' Age Limit | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/taxation-cuts-profits-of-airlines-head-of-international-body-says.html | Taxation Cuts Profits of Airlines, Head of International Body Says; Director General Foresees No Change in Worsening Financial Situation -- Lower Rates Nullify Traffic Rise | | By Arthur O. Sulzbergerspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/resources-aide-sworn.html | Resources Aide Sworn | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sets-world-speed-boat-mark.html | Sets World Speed Boat Mark | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/venezuelans-block-travel-via-trinidad.html | VENEZUELANS BLOCK TRAVEL VIA TRINIDAD | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/tax-evasion-laid-to-drummer.html | Tax Evasion Laid to Drummer | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rev-jm-dougherty.html | REV. J..M. DOUGHERTY | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/the-stateless.html | THE STATELESS | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/relief-food-inquiry-on-u-s-sifts-charge-democrats-mix-politics-in.html | RELIEF FOOD INQUIRY ON; U. S. Sifts Charge Democrats Mix Politics in Distribution | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/more-play-areas-planned-for-city.html | MORE PLAY AREAS PLANNED FOR CITY | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/josephine-smiths-troth-skidmore-alumna-engaged-to-frank-carl.html | JOSEPHINE SMITH'S TROTH; Skidmore Alumna Engaged to Frank Carl Zimkilton | True | Slcla! to The New York Tlme. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cancer-tests-to-start-brooklyn-group-is-now-making-appointments-for.html | CANCER TESTS TO START; Brooklyn Group Is Now Making Appointments for Clinics | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/truce-units-censure-egypt-and-israel.html | TRUCE UNITS CENSURE EGYPT AND ISRAEL | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/burma-premier-to-visit-red-china-in-december.html | Burma Premier to Visit Red China in December | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/stateless-pact-pushed-diplomats-of-26-nations-work-on-draft-on.html | STATELESS PACT PUSHED; Diplomats of 26 Nations Work on Draft on Rights | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/preservation-of-riverside-drive.html | Preservation of Riverside Drive | True | ESTHER B. CORY | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/dr-john-e-hoyt.html | DR. JOHN E. HOYT | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sports-of-the-times-end-of-a-dynasty.html | Sports of The Times; End of a Dynasty | True | By Arthur Daley | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/west-virginians-bar-end-of-segregation.html | WEST VIRGINIANS BAR END OF SEGREGATION | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/erasmus-denies-plan-is-set.html | Erasmus Denies Plan Is Set | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/elliott-led-coast-league.html | Elliott Led Coast League | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/holy-land-feels-quake.html | Holy Land Feels Quake | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/fcc-member-resigns-on-advice-of-physician.html | F.C.C. Member Resigns On Advice of Physician | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wool-market-firmer-crossbreds-enter-auctions-in-melbourne-off-2-12.html | WOOL MARKET FIRMER; Crossbreds Enter Auctions in Melbourne Off 2 1/2% | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/clarence-l-price.html | CLARENCE L. PRICE | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/frank-sacher.html | FRANK SACHER | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/shop-to-honor-miss-twombly.html | Shop to .Honor Miss Twombly | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/award-for-ships-raised-court-report-is-favorable-to.html | AWARD FOR SHIPS RAISED; Court Report Is Favorable to American-Hawaiian Co. | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/street-shut-for-movie-e-61st-st-block-is-barricaded-for-filming.html | STREET SHUT FOR MOVIE; E. 61st St. Block Is Barricaded for Filming Marilyn Monroe | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/at-the-theatre-hayride-has-premiere-at-the-48th-street.html | At the Theatre; ' Hayride' Has Premiere at the 48th Street | True | L. F. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/reports-rise-in-assets-home-insurance-puts-june-30-total-at.html | REPORTS RISE IN ASSETS; Home Insurance Puts June 30 Total at $424,461,309 | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/emergency-rule-asked-chilean-president-seeks-power-to-curb.html | EMERGENCY RULE ASKED; Chilean President Seeks Power to Curb Red-Inspired Unrest | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/pows-want-to-go-to-mexico.html | P.O.W.'s Want to Go to Mexico | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/colonel-fleming-defended.html | Colonel Fleming Defended | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/engineer-group-picks-design.html | Engineer Group Picks Design | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/paris-wartime-s-s-chief-goes-on-trial-a-2d-time.html | Paris Wartime S. S. Chief Goes on Trial a 2d Time | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/services-rushing-absentee-ballots-give-postcard-applications-to-men.html | SERVICES RUSHING ABSENTEE BALLOTS; Give Postcard Applications to Men Stationed in U. S. -- Deadline Is Tomorrow | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/passdefense-drill-at-fordham.html | Pass-Defense Drill at Fordham | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/jagan-released-from-jail.html | Jagan Released From Jail | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mrs-george-g-bradley.html | MRS. GEORGE G. BRADLEY | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/labors-prestige-rising-in-britain-party-gains-on-conservatives-as.html | LABOR'S PRESTIGE RISING IN BRITAIN; Party Gains on Conservatives as Result of Attlee's Trip to Asia, Polls Indicate | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wood-field-and-stream-waterfowl-prospects-bright-this-season-for.html | Wood, Field and Stream; Waterfowl Prospects Bright This Season for Shooters Along Atlantic Flyway | True | By Raymond R. Camp | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/chemicals-maker-sets-sales-mark-international-corporation-reports.html | CHEMICALS MAKER SETS SALES MARK; International Corporation Reports 5-Year Record, but Drop in Earnings COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/classified-ads-lead-600-million-revenue-23-of-papers-intake-clinic.html | CLASSIFIED ADS LEAD; $600 Million Revenue 23% of Papers' Intake, Clinic Hears | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/hamilton-bank-lifts-surplus.html | Hamilton Bank Lifts Surplus | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/prosecutor-back-from-israel.html | Prosecutor Back From Israel | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/-pony-cart-bows-at-de-lys-tonight-lamont-johnson-and-louisa-horton-.html | ' PONY CART' BOWS AT DE LYS TONIGHT; Lamont Johnson and Louisa Horton Are Co-Stars of 'Roger Garis' Drama | True | By Louis Calta | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wife-succeeds-husband-in-un.html | Wife Succeeds Husband in U.N. | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/group-honors-columbia-heating-engineers-present-a-scroll-as-200year.html | GROUP HONORS COLUMBIA; Heating Engineers Present a Scroll as 200-Year Tribute | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/president-backs-nine-candidates-has-word-of-encouragement-for-each.html | PRESIDENT BACKS NINE CANDIDATES; Has Word of Encouragement for Each of His Visitors -- Inspects New Airplane | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rain-radioactive-chemist-reports-dr-w-f-libby-measures-age-of-water.html | RAIN RADIOACTIVE, CHEMIST REPORTS; Dr. W. F. Libby Measures Age of Water by Its Tritium, Used in Hydrogen Bombs | True | By Robert K. Plumb | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/accused-of-being-a-red.html | Accused of Being a Red | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/british-publisherdies-jerome-chester-69-execuitve-director-of-odhams.html | BRITISH PUBLISHER DIES; Jerome C hester,' 69, Excutire Director of Odhams Press ' I | True | Special to The New. York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/shipyard-survey-opens-tomorrow-house-group-seeking-to-fix.html | SHIPYARD SURVEY OPENS TOMORROW; House Group, Seeking to Fix Potentialities in Emergency, Will Start in Staten Island | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mcarthy-to-stump-for-gop-candidates.html | M'CARTHY TO STUMP FOR G.O.P. CANDIDATES | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/james-a-wilson-70-agent-for-shipyard.html | JAMES A. WILSON, 70, AGENT FOR SHIPYARD | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/kellett-aircraft-makes-chairman-also-president.html | Kellett Aircraft Makes Chairman Also President | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/man-to-direct-womens-group.html | Man to Direct Women's Group | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/turkish-president-is-home.html | Turkish President Is Home | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/style-show-luncheon-oct-13-planned-by-american-womens-voluntary.html | Style Show, Luncheon Oct. 13 Planned By American Women's Voluntary Group | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-s-scientist-promoted.html | U. S. Scientist Promoted | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mrs-untermeyer-shares-golf-lead-wheeler-cup-defender-cards-an-82-at.html | MRS. UNTERMEYER SHARES GOLF LEAD; Wheeler Cup Defender Cards an 82 at Apavamis Club to Tie With Mrs. Woolworth | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/2-cochrane-sisters-pospective-brides.html | 2 COCHRANE SISTERS ! POSPECTIVE BRIDES | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/juliette-kimberly-becomes-affianced.html | JULIETTE KIMBERLY BECOMES AFFIANCED | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/white-plains-moving-its-columbus-statue.html | WHITE PLAINS MOVING ITS COLUMBUS STATUE | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mcarthy-hearing-ends-in-ninth-day-report-to-be-sped-senators-lawyer.html | M'CARTHY HEARING ENDS IN NINTH DAY; REPORT TO BE SPED; Senator's Lawyer Asks That Committee Bar Its Counsel in Framing of Findings ZWICKER ON THE STAND Testifies He Wasn't in Favor of Peress' Promotion and Honorable Discharge M'CARTHY INQUIRY ENDS IN NINTH DAY | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/son-to-miss-s-f-morris-4th.html | -Son to Mi-s-S. F...Morris 4th | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-s-debt-held-higher-expert-would-add-liabilities-of-federal.html | U. S. DEBT HELD HIGHER; Expert Would Add Liabilities of Federal Pensions | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/john-w-emery.html | JOHN W. EMERY | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/union-fund-head-paid-8fold-price-for-upstate-land-despite-income-of.html | UNION FUND HEAD PAID 8-FOLD PRICE FOR UPSTATE LAND; Despite Income of $250,000, Teamster Unit Went 'Broke,' State Inquiry Discovers UNION FUND COSTS SIFTED BY STATE | True | By A. H. Raskin | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/miss-faulk-equals-record-with-10and8-victory-in-national-golf.html | Miss Faulk Equals Record With 10-and-8 Victory in National Golf; DEFENDER SCORES OVER MISS NELSON Miss Faulk Paces Field as Play Starts -- Mrs. Glick Upsets Miss Doran | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/customs-men-face-rush-15-liners-expected-this-week-with-16000.html | CUSTOMS MEN FACE RUSH; 15 Liners Expected This Week With 16,000 Passengers | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sherwood-drama-to-open-tv-series-janice-rule-will-play-lead-in.html | SHERWOOD DRAMA TO OPEN TV SERIES; Janice Rule Will Play Lead in 'Diary' on Montgomery's Show Monday Over N.B.C. | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/burmese-mission-on-way.html | Burmese Mission on Way | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sicilian-communists-set-back.html | Sicilian Communists Set Back | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/a-new-type-of-warship-navy-plans-vessel-designed-to-launch-guided.html | A NEW TYPE OF WARSHIP; Navy Plans Vessel Designed to Launch Guided Missiles | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/slot-machine-plea-costs-official-job.html | SLOT MACHINE PLEA COSTS OFFICIAL JOB | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/reds-seek-new-trial.html | Reds Seek New Trial | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/congress-review-of-gatt-is-urged-expansion-versus-scrapping-of.html | CONGRESS REVIEW OF GATT IS URGED; Expansion Versus Scrapping of Trade Accord Debated at State Department Hearing CELLER SEEKS PROGRAM Farm, Industry Groups Assail Fixing of Tariff Policy by Administration Alone | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/british-guard-merchant-ships.html | British Guard Merchant Ships | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-n-to-have-a-stage-for-the-livelier-arts-u-n-to-get-stage-for.html | U. N. to Have a Stage For the Livelier Arts; U. N. TO GET STAGE FOR LIVELIER ARTS | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/incident-feared-by-british.html | Incident Feared by British | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/33-mau-mau-slain-in-day.html | 33 Mau Mau Slain in Day | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/36-safe-in-plane-mishap.html | 36 Safe in Plane Mishap | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/british-rail-strike-averted.html | British Rail Strike Averted | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/commodity-index-off-eased-to-91-on-last-friday-from-912-thursday.html | COMMODITY INDEX OFF; Eased to 91 on Last Friday From 91.2 Thursday | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/adenauer-says-vote-backed-his-policies.html | ADENAUER SAYS VOTE BACKED HIS POLICIES | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/regime-to-write-sermons-in-egypt-cairo-issues-order-as-result-of.html | REGIME TO WRITE SERMONS IN EGYPT; Cairo Issues Order as Result of Attacks in Mosques on Nasser Government | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-s-baptist-unit-closed-by-spain-illegal-proselytizing-charged-to.html | U. S. BAPTIST UNIT CLOSED BY SPAIN; Illegal Proselytizing Charged to Madrid Church -- Regime Refuses to Lift Ban | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/takes-executive-post-with-the-knott-hotels.html | Takes Executive Post With the Knott Hotels | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wiley-sees-mendesfrance.html | Wiley Sees Mendes-France | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/loss-of-formosa-doubted-in-tokyo-u-s-and-japanese-military-men-back.html | LOSS OF FORMOSA DOUBTED IN TOKYO; U. S. and Japanese Military Men Back View of Dulles That Attack Would Fail | True | By Lindesay Parrottspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/news-of-interest-in-shipping-field-isbrandtsen-loses-round-in-rate.html | NEWS OF INTEREST IN SHIPPING FIELD; Isbrandtsen Loses Round in Rate Fight -- Additions to Private Merchant Fleet | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/nature-hikes-slated-museum-invites-public-to-take-part-in-allday.html | NATURE HIKES SLATED; Museum Invites Public to Take Part in All-Day Trips | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sales-are-brisk-at-2-shows-here-good-retail-business-until.html | SALES ARE BRISK AT 2 SHOWS HERE; Good Retail Business Until Christmas Indicated at Clothing Exhibitions | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/about-art-and-artists-35-chicagoans-show-work-at-downtown-gallery.html | About Art and Artists; 35 Chicagoans Show Work at Downtown Gallery -- Drawings by Springhorn | | By Howard Devree | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/philippinebritish-air-pact-due.html | Philippine-British Air Pact Due | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/yeshiva-opening-womans-college-50-girls-to-register-today-for-1st.html | YESHIVA OPENING WOMAN'S COLLEGE; 50 Girls to Register Today for 1st Class -- School to Take 500 When Completed | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/tv-studios-leased-in-long-island-city.html | TV STUDIOS LEASED IN LONG ISLAND CITY | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/bus-with-soldiers-in-crash-36-injured.html | BUS WITH SOLDIERS IN CRASH; 36 INJURED | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/power-rate-rise-asked-kansas-city-utility-cites-plans-for-97600000.html | POWER RATE RISE ASKED; Kansas City Utility Cites Plans for $97,600,000 Outlay | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/otto-mllig-flew-the-atlantic-in-3i.html | OTTO mLLIG, !FLEW THE ATLANTIC IN '3'I . * . | True | Sledal to,The New Ygrk Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/new-highway-map-out-port-bodys-publication-details-arteries-in.html | NEW HIGHWAY MAP OUT; Port Body's Publication Details Arteries in Metropolitan Area | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/local-role-urged-as-health-aid-key-senator-hill-tells-hospital.html | LOCAL ROLE URGED AS HEALTH AID KEY; Senator Hill Tells Hospital Association U. S. Must Not Use Funds to Rule Field | | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/miss-oge___ss-to-be-weo-graduate-ef-sarah-lawrence-engagedto-l-d.html | MISS .OGE___SS TO BE WEO; Graduate ef Sarah Lawrence' Engagedto L, D. Kniffin Jr. | | Special to The New York Times. I | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/setback-in-germany.html | SETBACK IN GERMANY | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mrs-william-e-weld.html | MRS. WILLIAM E. WELD | True | Special to he' ew York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/economic-consultation.html | ECONOMIC CONSULTATION | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/lames-booth-artist-early-car-designer.html | ,lAMES BOOTH, ARTIST, EARLY CAR DESIGNER | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/yn-n-revenaugh.html | [.-YN N REVENAUGH | True | Special to/he New york Times.. | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/city-schools-open-with-little-amiss-jansen-says-new-term-has.html | CITY SCHOOLS OPEN WITH LITTLE AMISS; Jansen Says New Term Has Started Well, Although One Building Lacks Furniture MAYOR WARNS VANDALS Superintendent, Speaking of After-Hours Activity, Asserts Teachers 'Must Do Jobs' | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/who-will-pilot-yanks-in-1955-casey-stengel-has-the-answer-the-ol.html | Who Will Pilot Yanks in 1955? Casey Stengel Has the Answer; The Of Perfessor Admits There Is Some Tall Rebuilding Needed and It's Likely That He Will Be the Architect | True | By Louis Effratspecial To The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/plans-to-smuggle-reds-to-u-s-cited-courtmartial-witness-says-he.html | PLANS TO SMUGGLE REDS TO U. S. CITED; Court-Martial Witness Says He Heard Chinese Scheme on American P. O. W.'s | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/dr-henry-b-stotter.html | DR. HENRY B. STOTTER | True | Sleclal to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/susan-elder-engaged-sweet-briar-student-fiancee-of-john-mcewen.html | SUSAN ELDER ENGAGED; Sweet Briar Student Fiancee of John McEwen Martin | True | Svecial to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rites-for-fireman-department-will-honor-daniel-sullivan-today-in.html | RITES FOR FIREMAN; Department Will Honor Daniel Sullivan Today in Queens | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rangers-here-oct-20-they-will-meet-boston-bruins-in-garden-hockey.html | RANGERS HERE OCT. 20; They Will Meet Boston Bruins in Garden Hockey Opener | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/de-castries-sees-premier.html | De Castries Sees Premier | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-n-fails-to-solve-new-member-issue.html | U. N. Fails to Solve New Member Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/helps-life-begin-at-64-grandfather-becomes-interne-delivers-6.html | HELPS LIFE BEGIN AT 64; Grandfather Becomes Interne, Delivers 6 Babies in Week | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/canadian-output-registers-2-dip-crop-reduction-is-reflected-in.html | CANADIAN OUTPUT REGISTERS 2% DIP; Crop Reduction Is Reflected in Gross National Product Figures for 2d Quarter CANADIAN OUTPUT REGISTERS 2% DIP | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/habsburg-couple-have-twins.html | Habsburg Couple Have Twins | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/guarantees-for-e-d-c.html | Guarantees for E. D. C. | True | PAUL A. GAGNON | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/basic-agreement-on-german-arming-reached-in-bonn-but-british.html | BASIC AGREEMENT ON GERMAN ARMING REACHED IN BONN; But British Question Extent of Eden's Commitment on Sovereignty Issue LONDON PARLEY FAVORED Murphy Begins Conversations With Adenauer -- Brussels Pact Change Weighed BASIC AGREEMENT REACHED IN BONN | True | By M. S. Handlerspecial To The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cancer-group-makes-grant.html | Cancer Group Makes Grant | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/leo-j-curren-72-u-s-senior-lawyer.html | LEO J. CURREN, 72, U. S. SENIOR LAWYER | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/son-to-the-e-haripg-chandors.html | Son to the E. Haripg Chandors | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/news-of-food-season-for-freezing-and-canning-apples-chiffon-cake.html | News of Food; Season for Freezing and Canning Apples -- Chiffon Cake Turned Out in Quantity | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/stylist-follows-grecian-pattern-bonwit-teller-show-besides-designs.html | STYLIST FOLLOWS GRECIAN PATTERN; Bonwit Teller Show, Besides Designs in Classic Tradition, Has Some by Paris Leaders | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/quemoy-defense-stressed-eisenhower-says-policies-stand.html | Quemoy Defense Stressed; EISENHOWER SAYS POLICIES STAND | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rschuenzel-65i-dict-or-actor-.html | R/SCHUENZEL, 65.i DICT. OR ACTOR, -.: . | True | Mo,.ie a:d Stage ^'tit Who Made Hollywood Films Dies-' --Won /est German Prize . | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/joins-general-motors-board.html | Joins General Motors Board | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/-prosperity-belt-open-to-u-s-goods-belgium-denmark-sweden-and.html | ' PROSPERITY BELT' OPEN TO U. S. GOODS; Belgium, Denmark, Sweden and Netherlands All Have Lowered Import Bars | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/bank-officer-added-to-board.html | Bank Officer Added to Board | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/police-escorts-banned-for-political-aspirants.html | Police Escorts Banned For Political Aspirants | True | | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/britain-cautious-on-ties-to-malan-london-weighing-proposals-by.html | BRITAIN CAUTIOUS ON TIES TO MALAN; London Weighing Proposals by South Africa for a Defense Agreement | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/churchill-bars-debate-refuses-to-call-parliament-on-e-d-c-issue.html | CHURCHILL BARS DEBATE; Refuses to Call Parliament on E. D. C. Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-14 | 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/aid-hopes-stirred-in-south-america-u-s-envoy-stresses-loans-for.html | AID HOPES STIRRED IN SOUTH AMERICA; U. S. Envoy Stresses Loans for Projects Unattractive to Private Capital | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131047 | B00000494617 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/trade-shift-in-indonesia-japan-is-cutting-into-the-u-s-market.html | TRADE SHIFT IN INDONESIA; Japan Is Cutting Into the U. S. Market, Exporters Are Told | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/peiping-to-call-450000-plans-universal-service.html | Peiping to Call 450,000; Plans Universal Service | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/stock-of-utility-on-market-today-7500000-of-preferred-of-oklahoma.html | STOCK OF UTILITY ON MARKET TODAY; $7,500,000 of Preferred of Oklahoma Gas, Electric to Be Offered Here | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/paperboard-output-off-decreases-122-from-level-of-comparable-1953.html | PAPERBOARD OUTPUT OFF; Decreases 12.2% From Level of Comparable 1953 Week | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/eight-dead-in-tunisian-clash.html | Eight Dead in Tunisian Clash | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/some-scarves-face-ban-apparel-ruled-subject-to-the-flammable.html | SOME SCARVES FACE BAN; Apparel Ruled Subject to the Flammable Fabrics Act | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-britten-opera-presented-in-venice.html | NEW BRITTEN OPERA PRESENTED IN VENICE | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/wiley-protests-on-u-n-says-charter-must-be-changed-to-end-soviets-3.html | WILEY PROTESTS ON U. N.; Says Charter Must Be Changed to End Soviet's 3 Votes | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/joseph-s-hubbard.html | JOSEPH S. HUBBARD | True | Spectal to The New York Time. s. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/yellow-fever-curb-protested.html | Yellow Fever Curb Protested | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/a-code-for-fair-campaigns.html | A CODE FOR FAIR CAMPAIGNS | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/vitamins-flown-to-india.html | Vitamins Flown to India | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/art-show-entries-asked-works-of-jewish-painters-and-sculptors-on.html | ART SHOW ENTRIES ASKED; Works of Jewish Painters and Sculptors on View Oct. 5 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/club-to-honor-dr-oppenheimer.html | Club to Honor Dr. Oppenheimer | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/-best-type-of-transit-demanded-by-mayor-mayor-demands-best-in-transit.html | ' Best Type' of Transit Demanded by Mayor; MAYOR DEMANDS 'BEST' IN TRANSIT | True | By Charles G. Bennett. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/delacy-invokes-rights-exmember-of-house-rejects-committees-question.html | DELACY INVOKES RIGHTS; Ex-Member of House Rejects Committee's Question | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/strikes-fewer-mitchell-says.html | Strikes Fewer, Mitchell Says | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/atom-war-game-in-germany.html | Atom War Game in Germany | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/3-artists-share-music-program-norma-holmes-yoko-matsuo-and-daniel.html | 3 ARTISTS SHARE MUSIC PROGRAM; Norma Holmes, Yoko Matsuo and Daniel Andrews Heard in Interval Concerts Series | True | J. B. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/sullivan-halts-hazell-for-british-boxing-title.html | Sullivan Halts Hazell For British Boxing Title | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/giants-open-seat-sale-customers-limited-to-2-sets-each-to-series.html | GIANTS OPEN SEAT SALE; Customers Limited to 2 Sets Each to Series Games Here | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/girl-scouts-defended.html | Girl Scouts Defended | True | HARRIS VENNEMA. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/gernert-struck-with-jaundice.html | Gernert Struck With Jaundice | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mrs-roosevelt-to-be-feted.html | Mrs. Roosevelt to Be Feted | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/clothing-buyers-stream-into-city-listing-412-above-year-ago-seem-to.html | CLOTHING BUYERS STREAM INTO CITY; Listing, 41.2% Above Year Ago, Seem to Reflect Surge in Demand for Fall Goods | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/stolen-fight-tickets-returned.html | Stolen Fight Tickets Returned | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/boy-ends-15c-trip-abroad-in-glory-brooklyn-lad-11-gets-vip.html | BOY ENDS 15C TRIP ABROAD IN GLORY; Brooklyn Lad, 11, Gets V.I.P. Treatment on His Return on Superliner as Stowaway | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/readings-of-greek-tragedies.html | Readings of Greek Tragedies | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/fall-kills-student-mishap-at-st-lawrence-fatal-to-manhasset-youth.html | FALL KILLS STUDENT; Mishap at St. Lawrence Fatal to Manhasset Youth | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/legion-post-to-hear-kenney.html | Legion Post to Hear Kenney | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-tv-for-pay-urged-skiatron-asks-federal-agency-to-authorize.html | NEW TV FOR PAY URGED; Skiatron Asks Federal Agency to Authorize Operation | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/miss-sarah-delcamp.html | MISS SARAH DELCAMP | True | SPecial to The New York TIme,, | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/wholesale-prices-up-remarkable-stability-of-index-continues-in.html | WHOLESALE PRICES UP; ' Remarkable Stability' of Index Continues in August | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/u-s-car-sales-cut-abroad-ford-says-and-europe-is-shipping-fewer-to.html | U. S. CAR SALES CUT ABROAD, FORD SAYS; And Europe Is Shipping Fewer to This Country, He Reports on Return From Trip | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/batchelor-plea-denied.html | Batchelor Plea Denied | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/food-expert-hopeful-f-a-o-aide-says-output-can-stay-ahead-of.html | FOOD EXPERT HOPEFUL; F. A. O. Aide Says Output Can Stay Ahead of Population Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/study-of-music-and-art.html | Study of Music and Art | True | BENJAMIN M. STEIGMAN, | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/chemist-predicts-war-over-energy-big-rise-in-world-population-will.html | CHEMIST PREDICTS WAR OVER ENERGY; Big Rise in World Population Will Cause Conflicts for Fuels, Furnas Believes | True | By Robert K. Plumb | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/lower-waistline-keys-collection-mobile-silhouette-is-shown-in.html | LOWER WAISTLINE KEYS COLLECTION; ' Mobile' Silhouette Is Shown in Several Variations at Elizabeth Arden | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/named-spiritual-leader-at-village-synagogue.html | Named Spiritual Leader At Village Synagogue | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/8page-budget-resume-slated.html | 8-Page Budget Resume Slated | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/truce-chief-warns-on-palestine-strife.html | TRUCE CHIEF WARNS ON PALESTINE STRIFE | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/broadcasters-seek-equal-news-access.html | BROADCASTERS SEEK EQUAL NEWS ACCESS | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/2-named-to-bench-in-jersey.html | 2 Named to Bench in Jersey | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/richards-named-general-manager-of-orioles-marion-chicago-pilot.html | Richards Named General Manager Of Orioles; Marion Chicago Pilot | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/yiddish-musical-opens-oct-7.html | Yiddish Musical Opens Oct. 7 | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/three-americans-freed-by-peiping-cross-border.html | Three Americans, Freed By Peiping, Cross Border | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/say-lormi!lard.html | Say. lorMi!lard | True | Soecia to The ew York Tlm. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/industrial-issues-firm-up-in-london-gains-widespread-in-many-groups.html | INDUSTRIAL ISSUES FIRM UP IN LONDON; Gains Widespread in Many Groups -- Interest Higher in British Funds, Too | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/water-bond-issue-is-sold-by-detroit-3500000-of-obligations-go-to.html | WATER BOND ISSUE IS SOLD BY DETROIT; $3,500,000 of Obligations Go to Bankers Trust Group at 2.45% Interest Cost | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/indias-population-376750000.html | India's Population 376,750,000 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/soviet-view-explained.html | Soviet View Explained | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/shipping-news-and-notes-first-private-shipbuilding-contract-in-two.html | Shipping News and Notes; First Private Shipbuilding Contract in Two Years Noted -- Commerce Club Changes | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/texas-democrats-cheer-attack-on-party-leaders.html | Texas Democrats Cheer Attack on Party Leaders | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/son-to-mrs-b-l-ainsworth.html | Son to Mrs. B. L. Ainsworth | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/shrinkage-curtailed-everglaze-process-is-applied-to-knitted-cotton.html | SHRINKAGE CURTAILED; Everglaze Process Is Applied to Knitted Cotton | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/commerce-unit-moving-field-office-here-will-occupy-quarters-at-110.html | COMMERCE UNIT MOVING; Field Office Here Will Occupy Quarters at 110 E. 45th St. | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mr-heffernan-replies.html | Mr. Heffernan Replies | True | PAUL HEFFERNAN. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/kenneth-g-goheen.html | KENNETH G. GOHEEN | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/chile-drafts-strikers-5000-idle-at-copper-mine-ordered-back-to-work.html | CHILE DRAFTS STRIKERS; 5,000 Idle at Copper Mine Ordered Back to Work | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/a-k-c-rule-amended-fine-for-error-in-filling-out-entry-blank-made.html | A. K. C. RULE AMENDED; Fine for Error in Filling Out Entry Blank Made Optional | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/ballots-and-paintings-art-show-and-primary-share-parish-hall.html | BALLOTS AND PAINTINGS; Art Show and Primary Share Parish Hall Amicably | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/french-keep-hands-off.html | French Keep Hands Off | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/early-deliveries-of-cotton-climb-prices-rise-up-to-22-points-little.html | EARLY DELIVERIES OF COTTON CLIMB; Prices Rise Up to 22 Points -- Little Change Shown on Far-Off Months | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/u-s-policy-criticized-attlee-disapproves-7th-fleets-role-guarding.html | U. S. POLICY CRITICIZED; Attlee 'Disapproves' 7th Fleet's Role Guarding Formosa | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/wood-field-and-stream-marthas-vineyard-striped-bass-derby-begins.html | Wood, Field and Stream; Martha's Vineyard Striped Bass Derby Begins 30-Day Run This Morning | True | By Raymond R. Camp | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/filipinos-seek-capital-mission-will-look-into-desires-of-potential.html | FILIPINOS SEEK CAPITAL; Mission Will Look Into Desires of Potential U. S. Investors | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/store-breaks-ground-bonwit-teller-starts-building-at-main-line.html | STORE BREAKS GROUND; Bonwit Teller Starts Building at Main Line Center | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/installment-losses-reported-reduced.html | INSTALLMENT LOSSES REPORTED REDUCED | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/why-maine-continues-to-hold-election-early.html | Why Maine Continues to Hold Election Early | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bankhead-plays-morosco-tonight-arrives-with-dear-charles-ending-a.html | BANKHEAD PLAYS MOROSCO TONIGHT; Arrives With 'Dear Charles,' Ending a 5-Year Absence -- 'Ice Capades' Also Bowing | True | By Sam Zolotow | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/old-vic-troupe-arrives.html | Old Vic Troupe Arrives | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/thailand-has-42835-policemen.html | Thailand Has 42,835 Policemen | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/wainwright-wins-in-congress-race-incumbent-republican-victor-in.html | WAINWRIGHT WINS IN CONGRESS RACE; Incumbent Republican Victor in Suffolk and Nassau -- 2 Westchester Contests | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/duchess-of-kent-here-on-first-visit.html | Duchess of Kent Here on First Visit | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/study-guide-given-on-jewish-history-conference-related-to-300th.html | STUDY GUIDE GIVEN ON JEWISH HISTORY; Conference Related to 300th Anniversary of Immigration Sets Forth 'Objectives' | True | By Irving Spiegelspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/pakistan-opens-drydock.html | Pakistan Opens Drydock | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/elmer-hutchinson-i-americana-studenti.html | ELMER HUTCHINSON, . I AMERICANA STUDENTI | True | SlecIal to The New York Times. ' ' ] | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/16-bomber-blows-rout-tigers-110-robinson-bats-in-6-runs-with-homer.html | 16 BOMBER BLOWS ROUT TIGERS, 11-0; Robinson Bats In 6 Runs With Homer, Double and Single -- Cerv Connects Twice | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-antired-unit-set-in-indonesia-soviet-envoys-arrival-points-up.html | NEW ANTI-RED UNIT SET IN INDONESIA; Soviet Envoy's Arrival Points Up Growing Fight Between Islam and Communism | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/the-maine-election.html | THE MAINE ELECTION | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/deck-officer-union-presents-demands.html | DECK OFFICER UNION PRESENTS DEMANDS | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/farm-census-chief-named.html | Farm Census Chief Named | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/athletics-triumph-10-edge-white-sox-portocarrero-yielding-four-hits.html | ATHLETICS TRIUMPH, 1-0; Edge White Sox, Portocarrero Yielding Four Hits | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/lobellfeuerstein.html | Lobell--Feuerstein. | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/to-aid-world-trade-work-of-multilateral-organizations-in.html | To Aid World Trade; Work of Multilateral Organizations in Liberalizing Policies Praised | True | RAYMOND VERNON. | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/capitals-firemen-fight-end-of-bias-association-takes-fullpage-ad.html | CAPITAL'S FIREMEN FIGHT END OF BIAS; Association Takes Full-Page Ad; Sees Lower Efficiency in Forced Integration | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/business-school-to-enroll.html | Business School to Enroll | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/text-of-moscow-statement-on-the-manila-defense-agreement.html | Text of Moscow Statement on the Manila Defense Agreement | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/moe-h-kaufman.html | MOE H. KAUFMAN | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/kathleen-sullivan-engaged-to-marry.html | KATHLEEN SULLIVAN ENGAGED TO MARRY | True | Special to The New York Time. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/patricia-e-darrell-connecticut-bride.html | PATRICIA E. DARRELL CONNECTICUT BRIDE | True | SpieJ. to The York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/will-coordinate-output-of-standard-oil-nj.html | Will Coordinate Output Of Standard Oil (N.J.) | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/savings-bond-holdings-rise.html | Savings Bond Holdings Rise | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/6407392-in-estate-holdings-of-miss-mary-louise-constable-appraised.html | $6,407,392 IN ESTATE; Holdings of Miss Mary Louise Constable Appraised | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/maj-william-lewis.html | MAJ. WILLIAM LEWIS | True | Soectal to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/byrnes-asks-primary-urges-state-party-to-rescind-nomination-of.html | BYRNES ASKS PRIMARY; Urges State Party to Rescind Nomination of Brown | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/warehouse-stock-sold-bankers-get-913-of-shares-of-manhattan-storage.html | WAREHOUSE STOCK SOLD; Bankers Get 91.3% of Shares of Manhattan Storage | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-housing-in-harlem.html | NEW HOUSING IN HARLEM | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/military-to-spend-two-billion-less-total-for-year-will-be-under.html | MILITARY TO SPEND TWO BILLION LESS; Total for Year Will Be Under President's Estimate -- Orders to Double | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/compromise-set-in-vietnam-feud-staff-chief-reported-ready-to-leave.html | COMPROMISE SET IN VIETNAM FEUD; Staff Chief Reported Ready to Leave Saigon but May Now Go at His Leisure COMPROMISE SET IN VIETNAM FEUD | True | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/chinatown-hails-5-anticommunists-former-u-n-prisoners-in-korea.html | Chinatown Hails 5 Anti-Communists, Former U. N. Prisoners in Korea | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/rejected-bidder-lists-t-v-a-plan-syndicate-here-charges-cost.html | REJECTED BIDDER LISTS T. V. A. PLAN; Syndicate Here Charges Cost Estimates Were Juggled to Favor Dixon-Yates | True | By Peter Kihss | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mrs-mary-oc-nf_fll.html | MRS. MARY O'C. NF_.,F-.LL | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/safeguarding-formosa-threatened-aggression-by-red-china-considered.html | Safeguarding Formosa; Threatened Aggression by Red China Considered Matter for U. N. Action | True | CHARLES BELOUS. | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/rezoning-plan-worked-out.html | Rezoning Plan Worked Out | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/fare-rise-is-blocked-icc-denies-lackawanna-bid-on-commutation.html | FARE RISE IS BLOCKED; I.C.C. Denies Lackawanna Bid on Commutation Tickets | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/huge-warehouse-for-liquor-opens-mayor-hails-queens-building-of.html | HUGE WAREHOUSE FOR LIQUOR OPENS; Mayor Hails Queens Building of Hiram Walker as Sign of Faith in City's Growth | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/australian-forces-to-dwindle.html | Australian Forces to Dwindle | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/twins-to-mrs-r-n-mchugh.html | Twins to Mrs. R. N. McHugh | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mcarthy-demand-denied-by-inquiry-censure-group-turns-down-his.html | M'CARTHY DEMAND DENIED BY INQUIRY; Censure Group Turns Down His Request That It Replace Counsel in Writing Report M'CARTHY DEMAND DENIED BY INQUIRY | True | By Anthony Leviero special To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/ship-to-sail-on-rails-champlain-steamer-will-move-overland-to.html | SHIP TO SAIL ON RAILS; Champlain Steamer Will Move Overland to Museum | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/record-tv-sales-in-year-forecast-head-of-rca-also-predicts-u-s-will.html | RECORD TV SALES IN YEAR FORECAST; Head of R.C.A. Also Predicts U. S. Will Have Ten Million Color Sets by 1959 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/commonwealth-unit-to-be-cut.html | Commonwealth Unit to Be Cut | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/van-de-kieft-to-preside.html | Van de Kieft to Preside | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/italians-approve-edens-proposals-for-arming-bonn-favor-expansion-of.html | ITALIANS APPROVE EDEN'S PROPOSALS FOR ARMING BONN; Favor Expansion of Brussels Pact to Include Germany and Italy as Members ISSUE IS NOW UP TO PARIS British Foreign Secretary Hopes Mendes-France Will Agree on Defense Plan ITALIANS APPROVE EDEN'S PROPOSALS | True | By Arnaldo Cortesispecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/wilhelms-relief-hurling-takes-spotlight-from-disputed-play-giants.html | Wilhelm's Relief Hurling Takes Spotlight From Disputed Play; Giants Incensed When Umpire Fails to Call Obstruction as Rhodes Collides With Logan During Game-Winning Rally | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/w-roy-oeddes-5-obbmioal-offioial-north-american-cyanamid-vice.html | w. RoY OEDDES, 5,: OBBMIOAL OFFIOIAL; North American Cyanamid Vice President DiesmHeld Many Canadian 'Posts .I | True | S'ecdal to The New York Wlmea. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bethlehem-negotiations-meet.html | Bethlehem Negotiations Meet | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/educator-was-82i.html | EDUCATOR, WAS 82I | True | Spe=l to 'n. New York '/'/me,.. | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-styles-slim-straight-simple-bendel-collection-includes-work-of.html | NEW STYLES SLIM, STRAIGHT, SIMPLE; Bendel Collection Includes Work of Both New York and Paris Designers | True | By Virginia Pope | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/for-hurricane-warnings-sources-for-timely-information-on-weather.html | For Hurricane Warnings; Sources for Timely Information on Weather Conditions Are Proposed | True | HERBERT RIEHL, | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/leather-production-declines.html | Leather Production Declines | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/giants-beat-braves-on-hofmans-hit-in-8th-dodgers-yanks-and-indians.html | Giants Beat Braves on Hofman's Hit in 8th; Dodgers, Yanks and Indians Win; PINCH SINGLE TOPS MILWAUKEE, 2 TO 1 Hofman's Hit Scores Mueller for Giants -- Lockman Belts Four-Bagger in Seventh | True | By John Drebinger | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/tibetan-leaders-in-peiping.html | Tibetan Leaders in Peiping | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/church-will-gain-by-country-fair-st-johns-of-lattingtown-l-i-to.html | CHURCH WILL GAIN BY COUNTRY FAIR; St. John's of Lattingtown, L. I., to Benefit by Fete on Davison Estate Sept. 25 | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/foe-of-mcarthy-wins-in-wisconsin-republicans-move-to-purge.html | FOE OF M'CARTHY WINS IN WISCONSIN; Republicans Move to Purge Zimmerman, State Official, Is Beaten in Primary | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/cancer-group-makes-grant.html | Cancer Group Makes Grant | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/fordham-captain-is-ready.html | Fordham Captain Is Ready | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/pastrano-victor-over-labua.html | Pastrano Victor Over LaBua | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/officers-demotion-criticized.html | Officer's Demotion Criticized | True | MARVIN KESSLER. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/columbia-fears-loss-of-mercier-in-opener.html | Columbia Fears Loss Of Mercier in Opener | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/canada-crop-income-hit-farmers-cash-return-down-88700000-in-first.html | CANADA CROP INCOME HIT; Farmers' Cash Return Down $88,700,000 in First Half | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/stevenson-hails-muskie.html | Stevenson Hails Muskie | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/pipeline-issue-fully-placed.html | Pipeline Issue Fully Placed | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/marciano-to-risk-title-against-charles-again-tonight-champion.html | Marciano to Risk Title Against Charles Again Tonight; CHAMPION CHOICE IN STADIUM FIGHT Marciano Favored to Extend Unbeaten String as Charles Seeks to Regain Title | True | By Joseph C. Nichols | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bonn-unfreezing-blocked-accounts-spermarks-representing-profits-of.html | BONN UNFREEZING BLOCKED ACCOUNTS; Spermarks, Representing Profits of Foreign Capital, Freed for Conversion | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/winners-chosen-by-theatre-wing-rosemary-shein-of-bronxville.html | WINNERS CHOSEN BY THEATRE WING; Rosemary Shein of Bronxville Receives Mary MacArthur Award -- Others Listed | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/british-to-auction-a-bit-of-history-27-lordships-of-manors-on-block.html | British to Auction a Bit of History; 27 Lordships of Manors on Block; BRITISH TO AUCTION A BIT OF HISTORY | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/romulo-off-to-u-s-for-trade-act-talk.html | ROMULO OFF TO U. S. FOR TRADE ACT TALK | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/morris-outpoints-tisdale.html | Morris Outpoints Tisdale | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/why-is-a-primary.html | WHY IS A PRIMARY? | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/7850-kings-holdup-plant-manager-saves-2230-by-tossing-it-down-in.html | $7,850 KINGS HOLD-UP; Plant Manager Saves $2,230 by Tossing It Down in Car | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/red-bid-to-isolate-chiang-discerned-formosa-aide-says-peipings-guns.html | RED BID TO ISOLATE CHIANG DISCERNED; Formosa Aide Says Peipings Guns and Propaganda Aim at U. N. and Seventh Fleet | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/nuptials-in-winter.html | NUPTIALS IN. WINTER | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/output-up-in-red-china-peiping-reports-33-gain-in-industry-36-in.html | OUTPUT UP IN RED CHINA; Peiping Reports 33% Gain in Industry, 36% in Foreign Trade | True | Dispatch of The Times, London | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/union-official-dead-fred-gravagna-vice-president-of-jersey.html | UNION OFFICIAL DEAD; Fred Gravagna, Vice President of Jersey Teamsters Council | True | Specal to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/presidents-golf-improves.html | President's Golf Improves | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/compromise-plan-on-bonn-drafted-european-council-committee-suggests.html | COMPROMISE PLAN ON BONN DRAFTED; European Council Committee Suggests Indirect Role for Germany in NATO | True | By Henry Ginigerspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/exn-b-c-players-form-own-group-organize-symphony-of-the-air.html | EX-N. B. C. PLAYERS FORM OWN GROUP; Organize Symphony of the Air, Nonprofit Foundation -- Gillis Elected President | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/thirty-debuts-set-for-gotham-ball-nov-25-event-at-the-plaza-to-aid.html | THIRTY DEBUTS SET FOR GOTHAM BALL; Nov. 25 Event at the Plaza to Aid Foundling Hospital -- Spellman to Receive | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/aluminum-production-in-august-near-capacity.html | Aluminum Production In August Near Capacity | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/4-schoolgirls-seized-face-juvenile-court-for-fight-involving-100.html | 4 SCHOOLGIRLS SEIZED; Face Juvenile Court for Fight Involving 100 'Over Boys' | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/purcell-is-victor-in-3-sound-races-1952-junior-champion-gains-big.html | PURCELL IS VICTOR IN 3 SOUND RACES; 1952 Junior Champion Gains Big Lead Off Stamford -- Two Craft Disabled | True | By William J. Briordyspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/change-proposed-in-ship-subsidies-senator-potter-says-he-will-seek.html | CHANGE PROPOSED IN SHIP SUBSIDIES; Senator Potter Says He Will Seek Simplified Method for Construction Differentials | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/40000-jewels-stolen-vanish-from-a-j-pierson-jr-home-in-far-hills-n.html | $40,000 JEWELS STOLEN; Vanish From A. J. Pierson Jr. Home in Far Hills, N. J. | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/expow-colonel-tells-of-beatings-fleming-courtmartial-hears-how.html | EX-P.O.W. COLONEL TELLS OF BEATINGS; Fleming Court-Martial Hears How Assistant Was Shot to Death by Captors | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/soviet-charges-manila-pact-is-threat-to-security-in-asia-moscow.html | Soviet Charges Manila Pact Is Threat to Security in Asia; MOSCOW CHARGES PACT PERILS ASIA | True | By Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/borrowing-costs-for-housing-rise-14-local-authorities-sell.html | BORROWING COSTS FOR HOUSING RISE; 14 Local Authorities Sell $135,865,000 of Bonds at 2.3327% Average Interest BORROWING COSTS FOR HOUSING RISE | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/jobless-pay-claims-dip-city-total-remains-at-137000-but-state.html | JOBLESS PAY CLAIMS DIP; City Total Remains at 137,000, but State Figure Declines | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/pool-to-allocate-funds-distribution-of-u-s-loans-to-begin-in-europe.html | POOL TO ALLOCATE FUNDS; Distribution of U. S. Loans to Begin in Europe Soon | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/killers-recaptured-jailer-dies.html | Killers Recaptured, Jailer Dies | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/excess-of-riches-afflicts-tenants-many-are-being-forced-from.html | EXCESS OF RICHES AFFLICTS TENANTS; Many Are Being Forced From Bridgeport Housing Despite Shortage of Apartments INCOME LIMITS ASSAILED Director Urges That They Be Increased to Meet the Inflation Since War | True | By David Andersonspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/eureka-casualty-in-new-hands.html | Eureka Casualty in New Hands | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/cubs-defeat-pirates-by-92-then-bow-40.html | CUBS DEFEAT PIRATES BY 9-2, THEN BOW, 4-0 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/algerian-quake-toll-now-1460.html | Algerian Quake Toll Now 1,460 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mrs-untermeyer-leads-by-3-shots-century-star-cards-79-for-161-in.html | MRS. UNTERMEYER LEADS BY 3 SHOTS; Century Star Cards 79 for 161 in Tri-County Golf -- Mrs. Choate Second | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/willimpdowling.html | WILLI/M-P/DOWLING | True | Special to Tlle New York Tlme. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/autopsy-on-atomic-horse.html | Autopsy on 'Atomic' Horse | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/sanderson-links-victor-captures-jersey-p-g-a-senior-title-by-9.html | SANDERSON LINKS VICTOR; Captures Jersey P. G. A. Senior Title by 9 Shots With 143 | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/pacer-adios-harry-injured.html | Pacer Adios Harry Injured | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/muskie-indiana-speaker.html | Muskie Indiana Speaker | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/senators-daughter-has-twins.html | Senator's Daughter Has Twins | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/heads-new-york-office-of-michigan-ad-agency.html | Heads New York Office Of Michigan Ad Agency | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/whites-revolt-end-integration-school-aides-reverse-ruling-in-west.html | WHITES 'REVOLT,' END INTEGRATION; School Aides Reverse Ruling in West Virginia County -- 700 Vote to Oust Negroes | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/jewish-heritage-cited-dr-goldstein-reports-on-links-in-western.html | JEWISH HERITAGE CITED; Dr. Goldstein Reports on Links in Western Hemisphere | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/next-comes-france.html | NEXT COMES FRANCE | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/130-give-blood-in-day-mobile-units-will-call-today-at-army-and-navy.html | 130 GIVE BLOOD IN DAY; Mobile Units Will Call Today at Army and Navy Installations | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/murphy-wins-in-bay-state.html | Murphy Wins in Bay State | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/republicans-ask-advice-hearings-on-platform-ideas-to-be-held-next.html | REPUBLICANS ASK ADVICE; Hearings on Platform Ideas to Be Held Next Week | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/cotton-is-victor-in-new-hampshire-upsets-upton-in-republican-race.html | COTTON IS VICTOR IN NEW HAMPSHIRE; Upsets Upton in Republican Race for Senate -- Murphy Named in Massachusetts | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/extending-territorial-waters.html | Extending Territorial Waters | True | CHARLES B. COLLINS. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/more-gi-home-loans-asked.html | More G.I. Home Loans Asked | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/waterman-makes-basic-pen-change-new-product-combining-nib-point-and.html | WATERMAN MAKES BASIC PEN CHANGE; New Product Combining Nib Point and Cartridge Refill Marks 70th Birthday | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mass-spray-to-kill-ragweed-criticized.html | MASS SPRAY TO KILL RAGWEED CRITICIZED | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/johnson-named-in-vermont.html | Johnson Named in Vermont | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/donovan-winner-in-primary-here-leibowitz-is-easy-victor-in-brooklyn.html | DONOVAN WINNER IN PRIMARY HERE; Leibowitz Is Easy Victor in Brooklyn -- Roe's Ouster as Queens Leader Indicated DONOVAN WINNER IN PRIMARY HERE | True | By Leo Egan | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/charliehart-871-marath0-star-i-britonwho-won-500-distancel-rcesiil.html | CHARLIE*HART, 871 MARATH0 STAR; ". -. ; ' I Briton'Who Won 500 Distancel ' Rces*iil Career Is Deadnl Ran 8 Miles at Age of 86 I | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-jersey-man-rents-g-b-shaws-cottage.html | New Jersey Man Rents G. B. Shaw's Cottage | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/stocks-go-higher-for-ninth-session-advance-is-small-and-mostly.html | STOCKS GO HIGHER FOR NINTH SESSION; Advance Is Small and Mostly Limited to Motors, Oils and Electrical Equipments STEELS, AIRCRAFTS EASY Volume Is Month's Heaviest 2,120,000 Shares, Against 2,030,000 Monday | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/benefits-to-leaders-topped-aid-to-union-leaders-benefits-topped-3.html | Benefits to Leaders Topped Aid to Union; LEADERS' BENEFITS TOPPED 3 UNIONS' | True | By A. H. Raskin | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/adenauer-awaits-dulles-visit.html | Adenauer Awaits Dulles Visit | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/dance-to-aid-work-of-goddard-center.html | DANCE TO AID WORK OF GODDARD CENTER | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/august-milk-price-409-farmers-got-371-in-july-and-426-a-year.html | AUGUST MILK PRICE $4.09; Farmers Got $3.71 in July and $4.26 a Year Earlier | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-study-urged-in-field-of-health-benson-ford-proposes-that-a.html | NEW STUDY URGED IN FIELD OF HEALTH; Benson Ford Proposes That a Private Group Be Set Up to Deal With Problems | True | By Murray Illsonspecial the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/luigi-ulinari.html | LUIGI .ULINARI | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/demarcocarter-bout-nov-17.html | DeMarco-Carter Bout Nov. 17 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/u-s-predicts-rise-in-budget-deficit-despite-arms-cut-humphrey.html | U. S. PREDICTS RISE IN BUDGET DEFICIT DESPITE ARMS CUT; Humphrey Expects Advance to 4.7 Billion as Receipts Fall -- 3 Billion Less for Defense INCREASED DEFICIT FOR U. S. FORECAST | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/russia-gains-lead-in-cup-chess-final-defeats-great-britain-3-1212.html | RUSSIA GAINS LEAD IN CUP CHESS FINAL; Defeats Great Britain, 3 1/2-1/2 -- Yugoslavia and Israel Share Second Place | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/red-truce-aides-spy-seoul-says-disguised-russians-run-poles-and.html | RED TRUCE AIDES SPY, SEOUL SAYS; Disguised Russians Run Poles and Czechs, It Charges -- Terms Armistice Void | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/no-parking-no-sales-retail-leader-says-dearth-of-auto-space-perils.html | NO PARKING, NO SALES; Retail Leader Says Dearth of Auto Space Perils Stores | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/help-for-business-championed-by-ives.html | HELP FOR BUSINESS CHAMPIONED BY IVES | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/edward-h-hurlbut.html | EDWARD H. HURLBUT | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/john-sloane-weds-mrs-hope-jerome.html | JOHN SLOANE WEDS MRS. HOPE JEROME | True | Special to Tlle ew York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/gerome-brush.html | GEROME BRUSH | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/50-stock-dividend-favored-by-holders.html | 50% STOCK DIVIDEND FAVORED BY HOLDERS | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/700-city-embalmers-set-to-strike-today.html | 700 CITY EMBALMERS SET TO STRIKE TODAY | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mississippi-lawyer-77-claims-political-record.html | Mississippi Lawyer, 77, Claims Political Record | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/tax-referendum-voted-asbury-park-to-decide-nov-2-on-3-per-cent.html | TAX REFERENDUM VOTED; Asbury Park to Decide Nov. 2 on 3 Per Cent 'Luxury' Levy | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/use-of-hystamine-as-eye-aid-cited-specialists-told-shots-have-shown.html | USE OF HYSTAMINE AS EYE AID CITED; Specialists Told 'Shots' Have Shown Promise in Ending Certain Sight Impairments | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/cocoa-dips-again-spot-coffee-rises-potato-sugar-and-vegetable-oil.html | COCOA DIPS AGAIN; SPOT COFFEE RISES; Potato, Sugar and Vegetable Oil Futures End Mixed -- Hide Prices Decline | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/commodity-index-rises-average-for-monday-was-912-02-higher-than.html | COMMODITY INDEX RISES; Average for Monday Was 91.2, 0.2 Higher Than Friday's | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/envoy-to-cambodia-sworn.html | Envoy to Cambodia Sworn | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/capt-c-e-gunderman.html | CAPT. C. E. GUNDERMAN | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/canadian-air-figures-issued.html | Canadian Air Figures Issued | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/union-welfare-funds.html | UNION WELFARE FUNDS | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/curbs-are-proposed-on-gloves-imports.html | CURBS ARE PROPOSED ON GLOVES IMPORTS | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/airlines-discuss-money-problems-parley-in-paris-seeks-to-end-system.html | AIRLINES DISCUSS MONEY PROBLEMS; Parley in Paris Seeks to End System of Fluctuating and Double Taxation | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/czechs-fire-shots-over-u-s-patrol-bullets-intended-to-halt-escaping.html | CZECHS FIRE SHOTS OVER U. S. PATROL; Bullets Intended to Halt Escaping Surveyor Miss Soldiers in Germany | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/about-new-york-ingenious-devices-help-handicapped-to-drive-walking.html | About New York; Ingenious Devices Help Handicapped to Drive -- Walking the Dog Aids Salvation Army | True | By William M. Farrell. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/soviet-insuring-unit-ousted-by-pakistan.html | SOVIET INSURING UNIT OUSTED BY PAKISTAN | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/miss-dennehy-scores-upset-in-womens-amateur-golf-at-sewickley.html | Miss Dennehy Scores Upset in Women's Amateur Golf at Sewickley; FRANCES STEPHENS DEFEATED ON 18TH British Champion Eliminated by Virginia Dennehy -- Miss Faulk Wins 2 Matches | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/buttons-emphasized-frechtel-uses-them-freely-in-adapting-european.html | BUTTONS EMPHASIZED; Frechtel Uses Them Freely in Adapting European Designs | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/arkansas-city-ends-curbs.html | Arkansas City Ends Curbs | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/peiping-press-stresses-u-s-spying-charges.html | Peiping Press Stresses U. S. Spying Charges | True | Dispatch of The Times, London. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/critic-of-regime-belittled.html | Critic of Regime Belittled | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/model-house-ready-twolevel-dwelling-to-go-on-view-saturday-at.html | MODEL HOUSE READY; Two-Level Dwelling to Go on View Saturday at Babylon | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/-menagerie-on-village-list.html | ' Menagerie' on Village List | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/vassar-names-chaplain-and-religion-professor.html | Vassar Names Chaplain And Religion Professor | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/harold-r-ranken.html | HAROLD R. RANKEN | True | Sledal to rite New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/russian-barred-here-still-going-nowhere.html | RUSSIAN BARRED HERE STILL GOING NOWHERE | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/harvey-lechner.html | HARVEY LECHNER | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/instrument-show-opens.html | Instrument Show Opens | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/sailing-protest-disallowed.html | Sailing Protest Disallowed | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-south-jersey-utility-plant.html | New South Jersey Utility Plant | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/reuther-stresses-annual-pay-goal-uaw-leader-asserts-union-will-do.html | REUTHER STRESSES ANNUAL PAY GOAL; U.A.W. Leader Asserts Union Will Do Whatever It Has to to Achieve That Aim | True | By Damon Stetson | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/maines-governorelect-had-defied-tradition-muskie-a-navy-veteran-was.html | Maine's Governor-Elect Had Defied Tradition; Muskie, a Navy Veteran, Was Well Known for Skill as Debater Lawyer, 40, Was Once the Minority Leader in State's House | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/washington-banks-to-merge.html | Washington Banks to Merge | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/case-goods-and-banta-score-in-split-aqueduct-feature-choice-241.html | Case Goods and Banta Score in Split Aqueduct Feature; CHOICE, 24-1 SHOT WIN IN MANATELLA Case Goods, Arcaro Up, First at 21-20 -- Banta Captures Second Section of Dash | True | By Frank M. Blunk | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/queens-youth-aid-plan-prosecutor-sets-up-squad-to-help-curb.html | QUEENS YOUTH AID PLAN; Prosecutor Sets Up Squad to Help Curb Delinquency | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/sheraton-chain-seeking-to-buy-astor-hotel-from-webb-knapp-deal.html | Sheraton Chain Seeking to Buy Astor Hotel From Webb & Knapp; Deal Expected to Be Closed in a Few Days -- Expanding Company Reports Sharp Rise in Earnings for Last Quarter SHERATON SEEKING TO BUY THE ASTOR | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/tribes-4-in-first-trip-senators-42-indians-need-two-victories-to.html | TRIBE'S 4 IN FIRST TRIP SENATORS, 4-2; Indians Need Two Victories to Clinch Pennant -- Garcia Posts 18th Triumph | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/potato-crop-down-off-19-from-average-before-edna-in-new-england.html | POTATO CROP DOWN; Off 19% From Average Before 'Edna' in New England | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/jury-criticizes-buffalo-police.html | Jury Criticizes Buffalo Police | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/theatre-lecture-at-library.html | Theatre Lecture at Library | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/gamble-leading-nields.html | Gamble Leading Nields | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/alfred-mnygren.html | ALFRED M.-NYGREN | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/trainman-proves-ability-as-designer-aid-of-riders-enables-him-to.html | Trainman Proves Ability as Designer; Aid of Riders Enables Him to Put 4-Sided Skirt on the Market | True | By Elizabeth Halstead | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/strikes-cause-dip-in-copper-output-well-be-scraping-bottom-of.html | STRIKES CAUSE DIP IN COPPER OUTPUT; ' We'll Be Scraping Bottom of Barrel' if Tie-Ups Go On, One Major Seller Says | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/exiles-tell-of-antired-drive-in-mecca.antired-success-in-mecca.html | Exiles Tell of Anti-Red Drive in Mecca; ANTI-RED SUCCESS IN MECCA RELATED | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/dr-charles-c-milligani.html | DR. CHARLES C. MILLIGANI | True | Special to The New York Timel. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/edward-vernic___-k-is-deadi-an-assistant-composing-room-i-f-oreman.html | EDWARD VERNIC___ K IS DEADI; ' An Assistant Composing Room I 'F; oreman at The Times Was 61 I | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/eisenhower-opens-us-research-unit-he-appeals-for-good-not-evil-uses.html | EISENHOWER OPENS U.S. RESEARCH UNIT; He Appeals for Good, Not Evil, Uses of Science -- Dedicates Radio Laboratories | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/jurists-to-advise-on-court-changes.html | JURISTS TO ADVISE ON COURT CHANGES | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/dr-samuel-boggs-geographer-dies-state-department-aide-30-years.html | DR. SAMUEL BOGGS, GEOGRAPHER,* DIES; State Department Aide 30 .Years, Author, Was Expert on1 International Boundaries | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/midwest-acts-on-wetbacks.html | Midwest Acts on 'Wetbacks | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/daniel-r-scofield.html | DANIEL R. SCOFIELD | True | SpeCial to/3le New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/lutz-takes-stand-in-jersey-inquiry-hoffman-unit-official-seeks-to.html | LUTZ TAKES STAND IN JERSEY INQUIRY; Hoffman Unit Official Seeks to Refute State Charges of Theft and Fraud | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-rochelle-college-ball.html | New Rochelle College Ball | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/banker-afl-man-urge-strong-gatt-mccloy-shishkin-also-favor.html | BANKER, A.F.L. MAN URGE STRONG GATT; McCloy, Shishkin Also Favor Proposals to Submit Trade Agreement to Congress | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/fire-destroys-widener-barn.html | Fire Destroys Widener Barn | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-storm-gathering-cyclonic-circulation-said-to-be-forming-in-gulf.html | NEW STORM GATHERING; ' Cyclonic Circulation' Said to Be Forming in Gulf of Mexico | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/iran-asks-soviet-to-shift-aide-linked-to-spy-ring.html | Iran Asks Soviet to Shift Aide Linked to Spy Ring | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/cross-is-blamed-by-maine-g-o-p-party-lays-muskie-victory-to.html | CROSS IS BLAMED BY MAINE G. O. P.; Party Lays Muskie Victory to Governor's Unpopularity -- Drag on Slate Seen | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/pace-is-captured-by-uhleen-fingo-avery-drives-to-victory-by-3.html | PACE IS CAPTURED BY UHLEEN FINGO; Avery Drives to Victory by 3 Lengths in Westbury Event -- Bluett Hanover Second | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/old-city-in-china-impresses-attlee-he-enjoys-hangchow-repose-planc.html | OLD CITY IN CHINA IMPRESSES ATTLEE; He Enjoys Hangchow Repose -- Plane to Canton Detours to Avoid Chiang's Fliers | True | By Clement R. Attleedistributed By United Feature Syndicate, Inc. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/clay-to-aid-medical-fund-drive.html | Clay to Aid Medical Fund Drive | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/chain-store-sales-down-1-in-august-decline-upsets-predictions-of.html | CHAIN STORE SALES DOWN 1% IN AUGUST; Decline Upsets Predictions of Long Period of Gains, Based on July Upturn | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/basis-for-freeing-pound-laid-down-butlers-3-conditions-include-u-s.html | BASIS FOR FREEING POUND LAID DOWN; Butler's 3 Conditions Include U. S. Trade Liberalization and Credit if Wanted FAST PROGRESS DOUBTED But Coming Talks in Capital Should Provide a Forum for Views on Currency Move | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/eden-to-address-nato-unit.html | Eden to Address NATO Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/injury-sidelines-eagles-back.html | Injury Sidelines Eagles' Back | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/port-body-plans-parking-in-jersey-authority-to-link-800car-lot-in.html | PORT BODY PLANS PARKING IN JERSEY; Authority to Link 800-Car Lot in North Bergen With the City by Bus Service | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/disks-for-the-blind-remington-music-records-have-commentary-braille.html | DISKS FOR THE BLIND; Remington Music Records Have Commentary, Braille Labels | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/neighbors-reject-syosset-students-4-surrounding-villages-say-their.html | NEIGHBORS REJECT SYOSSET STUDENTS; 4 Surrounding Villages Say Their High Schools Are Full and Can't Take Any More | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/tv-show-to-mark-arrival-of-jews-story-for-rosh-hashanah-on-wabc.html | TV SHOW TO MARK ARRIVAL OF JEWS; ' Story for Rosh ha-Shanah' on WABC Tuesday Dedicated to 300th Anniversary Here | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/about-art-and-artists-european-paintings-of-life-of-the-virgin-go.html | About Art and Artists; European Paintings of Life of the Virgin Go on View at Metropolitan Today | True | S. P. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/britishitalian-statement.html | British-Italian Statement | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/transport-in-from-far-east.html | Transport In From Far East | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bevan-says-chiang-invites-red-attack.html | BEVAN SAYS CHIANG INVITES RED ATTACK | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/frederick-l-chase.html | FREDERICK L. CHASE | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/ballet-presents-ivesiana-suite-balanchines-setting-of-pieces-by.html | BALLET PRESENTS 'IVESIANA' SUITE; Balanchine's Setting of Pieces by Ives Bows at Center -- Repetitions Also Seen | True | By John Martin | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/theatre-offbroadway-pony-cart-is-staged-at-theatre-de-lys.html | Theatre: Off-Broadway; ' Pony Cart' Is Staged at Theatre de Lys | True | By Brooks Atkinson | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/selkirk-toledo-pilot-again.html | Selkirk Toledo Pilot Again | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bingo-seems-dead-in-all-5-boroughs-queens-police-official-says-he.html | BINGO SEEMS DEAD IN ALL 5 BOROUGHS; Queens Police Official Says He Needn't Even Bother to Send Men With a Warning CHURCH OFFICIALS SILENT Adams Also Bars Comment on Reported Orders of Catholic Chanceries | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mealey-arraignment-put-off.html | Mealey Arraignment Put Off | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/top-british-jurist-off-for-u-s.html | Top British Jurist Off for U. S. | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/taxpaying-errors-fewer-but-are-41-against-us.html | Taxpaying Errors Fewer, But Are 4-1 Against U.S. | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/navy-will-depend-on-speedy-backs-with-line-inexperienced-and-men.html | NAVY WILL DEPEND ON SPEEDY BACKS; With Line Inexperienced and Men Shifted, Team Will Put Emphasis on Passing | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/edward-o-seits.html | EDWARD O, SEITS | True | Special [o The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bank-robbed-of-100000.html | Bank Robbed of $100,000 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/final-suez-talk-off-meeting-of-full-committee-due-tomorrow-is.html | FINAL SUEZ TALK OFF; Meeting of Full Committee Due Tomorrow Is Deferred | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/dulles-considers-quick-europe-trip-would-attend-closing-round-of.html | DULLES CONSIDERS QUICK EUROPE TRIP; Would Attend Closing Round of High-Level Talks on German Arms Issue DULLES CONSIDERS QUICK EUROPE TRIP | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-bank-post-for-h-c-moore.html | New Bank Post for H. C. Moore | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/dempsey-firpo-honored-receive-medals-from-peron-in-festival-at.html | DEMPSEY, FIRPO HONORED; Receive Medals From Peron in Festival at Buenos Aires | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/nassau-writein-drive-fizzles.html | Nassau Write-In Drive Fizzles | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/member-firms-debt-up-exchange-says-borrowings-rose-to-1503338030.html | MEMBER FIRMS' DEBT. UP; Exchange Says Borrowings Rose to $1,503,338,030 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/times-to-get-award-philanthropic-unit-recognizes-services-for.html | TIMES TO GET AWARD; Philanthropic Unit Recognizes Services for Handicapped | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mars-canals-believed-due-to-winds.html | Mars 'Canals' Believed Due to Winds | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/humphrey-runs-strong.html | Humphrey Runs Strong | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/3-admit-labor-bribes-fourth-teamster-union-officer-in-detroit-is.html | 3 ADMIT LABOR BRIBES; Fourth Teamster Union Officer in Detroit Is Cleared | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/rye-climbs-34-12c-other-pits-mixed-wheat-after-active-buying-is.html | RYE CLIMBS 3-4 1/2C; OTHER PITS MIXED; Wheat, After Active Buying, Is Sold Freely Near Close -- Export Bookings Due | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/alien-gets-ouster-wish-mrs-belfrage-after-hearing-is-ordered.html | ALIEN GETS OUSTER WISH; Mrs. Belfrage, After Hearing, Is Ordered Deported | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/protestants-vote-this-city-as-home-general-board-of-national.html | PROTESTANTS VOTE THIS CITY AS HOME; General Board of National Council Rejects Move for a Chicago Headquarters | True | By George Dugan | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/murphy-and-tito-to-discuss-issues-dulles-aide-goes-to-belgrade.html | MURPHY AND TITO TO DISCUSS ISSUES; Dulles' Aide Goes to Belgrade -- Shifts Itinerary to Avoid Interference With Eden | True | By Jack RaymondSpecial To The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/helen-leatherbury-prospective-bride.html | HELEN LEATHERBURY PROSPECTIVE BRIDE | True | 3pedal to The New York Tlme. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/city-tax-sources-shrink-study-says-municipalities-levy-on-almost.html | CITY TAX SOURCES SHRINK; Study Says Municipalities Levy on Almost Everything Now | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/eisenhower-promotes-aide-to-colonels-rank.html | Eisenhower Promotes Aide to Colonel's Rank | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/dr-edward-o-boller.html | DR. EDWARD O. BOLLER | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mrs-thibault-entertains.html | Mrs. Thibault Entertains | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/esme-joseph-engaged.html | ESME JOSEPH ENGAGED | True | Barnard Stu-d---t - Fiancee 'oD Lieut. Richard.H. P-aqo, | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bride-spends-3224-in-first-2-months.html | BRIDE SPENDS $3,224 IN FIRST 2 MONTHS | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/orioles-score-3-to-1-set-back-red-sox-as-coleman-allows-only-five.html | ORIOLES SCORE, 3 TO 1; Set Back Red Sox as Coleman Allows Only Five Hits | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/retailers-report-to-president-he-shares-optimism-for-1954.html | Retailers Report to President; He Shares Optimism for 1954; Federation Tells Eisenhower It Expects Record Sales Next Year -- Volume Only a Fraction Less Than in 1953 | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/hydrant-jobs-put-into-civil-service-city-to-collect-5-daily-fee-and.html | HYDRANT JOBS PUT INTO CIVIL SERVICE; City to Collect $5 Daily Fee and Take Inspection Away From Party Appointees | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mississippi-proposal-gains.html | Mississippi Proposal Gains | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/cardinal-homers-subdue-phils-52-successive-blows-in-eighth-by.html | CARDINAL HOMERS SUBDUE PHILS, 5-2; Successive Blows in Eighth by Schoendienst, Repulski Triumph for Lawrence | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/canada-follows-parleys.html | Canada Follows Parleys | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/western-electric-elevates-three.html | Western Electric Elevates Three | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-parking-in-white-plains.html | New Parking in White Plains | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/dulles-reports-tonight-will-give-nation-information-about-manila.html | DULLES REPORTS TONIGHT; Will Give Nation Information About Manila Conference | True | Special to The New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/james-harvey.html | JAMES HARVEY | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/television-in-review-medic-new-n-b-c-show-dramatizes-case-histories.html | Television in Review; ' Medic,' New N. B. C. Show, Dramatizes Case Histories in Mature Style | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/roosevelt-denies-intraparty-fight-citing-affection-for-harriman-he.html | ROOSEVELT DENIES INTRAPARTY FIGHT; Citing Affection for Harriman, He Says He's Interested in 'Free and Open' Convention | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/seixas-advances-in-tennis-on-coast-us-champion-routs-miyagi-64-61.html | SEIXAS ADVANCES IN TENNIS ON COAST; U.S. Champion Routs Miyagi, 6-4, 6-1 -- Rosewall Beats Grigry, 4-6, 8-6, 6-4 | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/podres-3hitter-downs-redlegs-by-40-for-brooks-6th-in-a-row-southpaw.html | Podres' 3-Hitter Downs Redlegs By 4-0 for Brooks' 6th in a Row; Southpaw Pitches His Second Shutout of Year -- Furillo Slams 2-Run Homer | | By Roscoe McGowen | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/perlman-is-named-central-director-president-picked-to-succeed-van.html | PERLMAN IS NAMED CENTRAL DIRECTOR; President Picked to Succeed Van Pelt on Board -- Young Promised Move in June | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/german-order-by-chile-three-sugar-factories-to-be-built-near.html | GERMAN ORDER BY CHILE; Three Sugar Factories to Be Built Near Santiago | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/interest-dates-changed.html | Interest Dates Changed | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/universal-lists-song-of-norway-studio-to-make-new-attempt-next-year.html | UNIVERSAL LISTS 'SONG OF NORWAY'; Studio to Make New Attempt Next Year to Film Operetta -- Bought Work in 1946 | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/democrats-claim-a-national-trend-in-maine-election-party-finds.html | DEMOCRATS CLAIM A NATIONAL TREND IN MAINE ELECTION; Party Finds Results Indicate Control of Both Houses -- Narrower Margins Cited MUSKIE VICTORY STUDIED G. O. P. Blames 'Local Issues' for Defeat of Governor -- Intensified Campaign Set DEMOCRATS CLAIM MAINE SETS TREND | | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/-dacob-masse-i.html | ' dACOB MASSE, L. | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/cairo-army-head-due-today.html | Cairo Army Head Due Today | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/walter-s-schindler.html | WALTER S. SCHINDLER | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/big-cotton-house-has-rise-in-profit.html | BIG COTTON HOUSE HAS RISE IN PROFIT | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/edna-mildly-generous-to-citys-2-reservoirs.html | Edna Mildly Generous To City's 2 Reservoirs | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/-windfalls-here-bared-in-inquiry-90-investment-brought-profit-of.html | ' WINDFALLS HERE BARED IN INQUIRY; $90 Investment Brought Profit of $1,251,079 in 3 Deals, Committee Is Told | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/miss-zybina-betters-record.html | Miss Zybina Betters Record | True | | 1982-06-07 | RE0000131048 | B00000494618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/reuther-to-scan-docker-alliance-c-i-o-head-says-here-he-will-look-i.html | REUTHER TO SCAN DOCKER ALLIANCE; C. I. O. Head Says Here He Will Look Into Linking of Local and Old I. I. A. | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/president-plans-speeches.html | President Plans Speeches | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/robbers-slug-3-on-campus.html | Robbers Slug 3 on Campus | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/college-editor-named.html | College Editor Named | True | | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-15 | 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/food-news-a-comparison-australian-teacher-says-our-southern-cooking.html | Food News: A Comparison; Australian Teacher Says Our Southern Cooking Put Weight on Her Practical Work Stressed More at Home Than Here, She Declares | | By Jane Nickerson | 1982-06-07 | RE0000131048 | B00000494618 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/maybank-successor-backs-eisenhower.html | MAYBANK SUCCESSOR BACKS EISENHOWER | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/union-will-close-hospital.html | Union Will Close Hospital | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/norms-adopted-to-guide-christians.html | Norms' Adopted to Guide Christians | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/schools-rate-first-in-budget-hearings.html | SCHOOLS RATE FIRST IN BUDGET HEARINGS | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/judge-frank-jacob.html | JUDGE FRANK JACOB | | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/maryland-taps-rich-resources-to-replace-gridiron-stalwarts-1954.html | Maryland Taps Rich Resources To Replace Gridiron Stalwarts; 1954 Terrapins Lack Defensive Genius of Last Year's Team, but Are Rated as Potentially Better on Offense | | By Allison Danzig | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dodgers-defeat-redlegs-for-seventh-straight-victory-brooks-win-104.html | Dodgers Defeat Redlegs for Seventh Straight Victory; BROOKS WIN, 10-4, TRAIL BY 3 GAMES | | By Roscoe McGowen | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/future-construction-dodge-reports-said-to-show-alltime-high-in.html | Future Construction; Dodge Reports Said to Show All-Time High in Contract Awards | True | SAMUEL PACE | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/islander-1110-disappoints.html | Islander, 11-10, Disappoints | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/nixon-martin-begin-tours-point-to-maine-as-warning.html | Nixon, Martin Begin Tours; Point to Maine as Warning | | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/yoshida-sidesteps-scandal-hearing-bars-call-by-diet-committee-and.html | YOSHIDA SIDESTEPS SCANDAL HEARING; Bars Call by Diet Committee and Is Not Likely to Appear Before Return From Trip | True | By Lindesay Parrott | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mrs-s-r-sparber-has-ceild.html | Mrs. S. R. Sparber Has CEild | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/general-bronze-rights-used.html | General Bronze Rights Used | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/wagner-loses-nelson-tackle.html | Wagner Loses Nelson, Tackle | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dulles-off-to-visit-bonn-and-london-not-going-to-paris-secretary-to.html | DULLES OFF TO VISIT BONN AND LONDON; NOT GOING TO PARIS; Secretary to Seek New Plan for West German Arming, Regardless of France | True | By James Reston | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/e-h-farrells-jr-hve-daughter.html | E. ,H. Farrells Jr. Hve Daughter | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/witnesses-assail-and-defend-gatt-banker-a-proponent-urges-firm.html | WITNESSES ASSAIL AND DEFEND GATT; Banker, a Proponent, Urges Firm Trade Policy - - Pact Hit by 5 Industry Groups | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/nohitter-hurled-in-a-b-c.html | No-Hitter Hurled in A. B. C. | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/harding-showers.html | HARDING SHOWERS | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/censure-unit-meets-committee-may-write-statement-on-senate-moral.html | CENSURE UNIT MEETS; Committee May Write Statement on Senate Moral Code | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/12500000-to-childrens-fund.html | $12,500,000 to Children's Fund | | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/students-missing-in-labrador.html | Students Missing in Labrador | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/a-t-t-will-offer-more-stock-to-employes-at-discount-of-20.html | A. T. & T. Will Offer More Stock To Employes at Discount of $20 | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-s-life-insurance-co-adds-banker-to-board.html | U. S. Life Insurance Co. Adds Banker to Board | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/designs-fascinating-in-evening-fashions.html | DESIGNS FASCINATING IN EVENING FASHIONS | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/delay-on-the-new-haven-4000-commuters-involved-in-8train.html | DELAY ON THE NEW HAVEN; 4,000 Commuters Involved in 8-Train Westchester Tie-Up | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/formosa-a-key-issue-reds-may-consider-allied-differences-over.html | Formosa a Key Issue; Reds May Consider Allied Differences Over Island Preferable to Its Conquest | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/orioles-top-red-sox-on-dykes-night-21.html | ORIOLES TOP RED SOX ON 'DYKES NIGHT,' 2-1 | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-aid-in-tests-for-cancer-found.html | NEW AID IN TESTS FOR CANCER FOUND | | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/veteran-detective-retires.html | Veteran Detective Retires | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/news-of-food-restaurants-of-great-britain-lauded-by-a-visiting.html | News of Food; Restaurants of Great Britain Lauded by a Visiting Expert From the U. S. | True | By Jane Nickerson | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/yanks-stay-in-detroit.html | Yanks Stay in Detroit | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/re60uld-84dies-a-iviaine-hoveligt-owneast-storekeeper-and-author-of.html | R.E:60ULD, 84,DIES; A IVIAINE HOVELIgT; )own-East Storekeeper and Author of Homespun Tales Wrote About New England | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/unionmerger-is-voted-c-i-o-chemical-group-backs-move-to-join-oil.html | UNION-MERGER IS VOTED; C. I. O. Chemical Group Backs Move to Join Oil Workers | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/t-v-a-cites-saving.html | T. V. A. Cites Saving | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/school-bonds-sold-by-west-hartford.html | SCHOOL BONDS SOLD BY WEST HARTFORD | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/room-settings-get-florentine-designs.html | ROOM SETTINGS GET FLORENTINE DESIGNS | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/debutante-is-feted-diane-jones-is-honor-guest-at-waldorf-luncheon.html | DEBUTANTE IS FETED; Diane Jones Is Honor Guest at Waldorf Luncheon | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/private-power-backed-union-opposes-lehman-stand-on-niagara-falls.html | PRIVATE POWER BACKED; Union Opposes Lehman Stand on Niagara Falls | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/red-china-jails-u-s-spies.html | Red China Jails 'U. S. Spies' | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/frank-hanrahani-finance-director-city-official-in-cleveland-dieshad.html | FRANK HANRAHAN,I FINANCE DIRECTOR; [ City Official in Cleveland Dies—Had Been R. F. C. Aide and Transport President | True | Soecial to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/murdochcooper.html | Murdoch—Cooper | True | Spial fn The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/lifts-curb-on-water-use.html | Lifts Curb on Water Use | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/congress-drive-waged-on-train-connecticut-democrat-talks-to-voters.html | CONGRESS DRIVE WAGED ON TRAIN; Connecticut Democrat Talks to Voters While Commuting to New York From Stamford | True | By David Anderson | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/brainwash-plea-lost-by-exp-o-w-courtmartial-rules-that-it-is-not-a.html | BRAINWASH PLEA LOST BY EX-P. O. W.; Court-Martial Rules That It Is Not a Defense Against Collaboration Charge | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/r-mrs-alvin-e-white-i.html | r MRS. ALVIN E. WHITE i | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/marthae-pubey-engaged-to-w-manhasset-girl-affianced-to-thaddeus.html | MARTHAE. PUBEY ENGAGED TO W'; Manhasset Girl Affianced .to Thaddeus Armstrong, Air Force Vete_ran | True | Special to The New Yor 'I'imeg. ] | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/pupils-find-room-in-city-hall.html | Pupils Find Room in City Hall | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/728-new-prince_____-tonians-freshmen-class-undergoing-orientation.html | 728 NEW PRINCE_____ TONIANS; Freshmen Class Undergoing{ Orientation Period | True | oecial to The .New York Tlme. { | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/sports-of-the-times-amid-the-raindrops.html | Sports of The Times; Amid the Raindrops | True | By Arthur Daley | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/richards-declines-laurel-bid.html | Richards Declines Laurel Bid | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/will-fly-to-rite-air-force-doctor-on-isle-gets-rosh-hashanah.html | WILL FLY TO RITE; Air Force Doctor on Isle Gets Rosh ha-Shanah Replacement | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/japancolombo-tie-favored.html | Japan-Colombo Tie Favored | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/sandhogs-clinic-set-up-in-jersey-weehawken-chamber-to-be-used-to.html | SANDHOGS' CLINIC SET UP IN JERSEY; Weehawken Chamber to Be Used to Test and Treat Tube Workers Subject to 'Bends' | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/theatre-the-bankhead-dear-charles-arrives-at-the-morosco.html | Theatre: The Bankhead; Dear Charles' Arrives at the Morosco | True | By Brooks Atkinson | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/left-stock-to-5-aides-palmer-engineer-bequeathed-49-of-holdings-in.html | LEFT STOCK TO 5 AIDES; Palmer, Engineer, Bequeathed 49% of Holdings in Business | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/strike-at-atom-plant-ends.html | Strike at Atom Plant Ends | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/misses-faulk-and-riley-among-four-extrahole-victors-in-us-amateur.html | Misses Faulk and Riley Among Four Extra-Hole Victors in U.S. Amateur; DEFENDER RALLIES TO SCORE ON 20TH | True | By Lincoln A. Werden | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rheumatic-fever-under-new-study-enzyme-discovery-gives-hope-of.html | RHEUMATIC FEVER UNDER NEW STUDY; Enzyme Discovery Gives Hope of Anti-Toxin to Combat 'No. 1 Child Killer' | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/lodge-asks-storm-aid-urges-president-to-designate-connecticut-a.html | LODGE ASKS STORM AID; Urges President to Designate Connecticut a Disaster Area | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/easing-of-tariffs-urged-jersey-legislator-scores-delay-on-randall.html | EASING OF TARIFFS URGED; Jersey Legislator Scores Delay on Randall Unit Program | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/capt-c-j-moscos.html | CAPT. C. J. MOSCOS | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/two-london-papers-skeptical.html | Two London Papers Skeptical | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/an-oxygen-tent-helps-a-50000-bull-recover-from-pneumonia-on-l-i.html | An Oxygen Tent Helps a $50,000 Bull Recover From Pneumonia on L. I. Farm | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/state-education-aide-named.html | State Education Aide Named | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/edc-backers-unite-in-europes-council.html | E.D.C. BACKERS UNITE IN EUROPE'S COUNCIL | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-s-deposits-off-at-member-banks-treasury-bills-decrease-by.html | U. S. DEPOSITS OFF AT MEMBER BANKS; Treasury Bills Decrease by $259,000,000 -- Business Loans Up $31,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/nancy-levy-engaged-she-will-be-wed-in-winter-to-allan-lee-goldman.html | NANCY LEVY ENGAGED; She Will Be Wed in Winter to Allan Lee Goldman | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/storm-warning-economies.html | STORM WARNING "ECONOMIES" | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/general-foods-appoints-director-of-foreign-ads.html | General Foods Appoints Director of Foreign Ads | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rsidney-hess-fiance-ofgrayce-a-medici.html | rSIDNEY HESS FIANCE OF'GRAYCE A. MEDICI | True | Social to The lew York Times. ] | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/boccaccio-wins-appeal-decameron-is-not-obscene-says-court-in.html | BOCCACCIO WINS APPEAL; ' Decameron' Is Not Obscene, Says Court in Britain | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/newfoundland-aide-enters-guilty-plea.html | NEWFOUNDLAND AIDE ENTERS GUILTY PLEA | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/long-torso-marks-original-designs.html | LONG TORSO MARKS ORIGINAL DESIGNS | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/news-dealer-held-in-cuba.html | News Dealer Held in Cuba | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-york-is-chosen.html | NEW YORK IS CHOSEN | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/5-exchina-reds-at-city-hall.html | 5 Ex-China Reds at City Hall | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/about-art-and-artists-knox-martin-impresses-in-first-oneman-show.html | About Art and Artists; Knox Martin Impresses in First One-Man Show -- Lamm Exhibits Israeli Subjects | True | S. P. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/churches-council-sets-social-code-adopts-christian-precepts.html | CHURCHES COUNCIL SETS SOCIAL CODE; Adopts Christian Precepts Opposing Collectivism and Backing Free Enterprise | True | By George Dugan | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/option-to-purchase-astor-hotel-acquired-by-the-sheraton-chain.html | Option to Purchase Astor Hotel Acquired by the Sheraton Chain | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/uranium-find-snagged-bear-mountain-claim-papers-returned-as.html | URANIUM FIND SNAGGED; Bear Mountain Claim Papers Returned as Incorrect | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/us-group-for-un-day-seeks-a-broader-name.html | U.S. Group for U.N. Day Seeks a Broader Name | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/arctic-explorer-safe-macmillan-after-long-delay-sends-word-from.html | ARCTIC EXPLORER SAFE; MacMillan, After Long Delay, Sends Word From Labrador | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/red-press-financed-by-rome-government.html | RED PRESS FINANCED BY ROME GOVERNMENT | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/child-to-mrs-g-t-overholt-jr.html | Child to Mrs. G. T. Overholt Jr. | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/gen-hull-in-korea-for-talks.html | Gen. Hull in Korea for Talks | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/union-files-tafthartley-suit.html | Union Files Taft-Hartley Suit | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-printing-device-photographic-type-composing-machine-used-in.html | NEW PRINTING DEVICE; Photographic Type Composing Machine Used in Quincy | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/editor-gets-post-with-hoover-unit-neil-macneil-retired-times.html | EDITOR GETS POST WITH HOOVER UNIT; Neil MacNeil, Retired Times Executive, Is Appointed Editorial Director | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/joins-board-of-philip-hano.html | Joins Board of Philip Hano | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/veteran-waiter-feted-gage-tollners-restaurant-in-brooklyn-honors.html | VETERAN WAITER FETED; Gage & Tollner's Restaurant in Brooklyn Honors 50-Year Man | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/hardship-cases-cited.html | Hardship Cases Cited | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/gypsy-hief-lies-in-state.html | Gypsy ;hief Lies in State | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/intermezzo.html | INTERMEZZO | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/nationalists-raid-area-of-amoy-again.html | NATIONALISTS RAID AREA OF AMOY AGAIN | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bingo-gives-no-jackpots-to-mitchel-air-base-clubs.html | Bingo Gives No Jackpots To Mitchel Air Base Clubs | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/polish-family-reunited-reds-free-boy-kin-now-in-canada-last-saw-him.html | POLISH FAMILY REUNITED; Reds Free Boy -- Kin, Now in Canada, Last Saw Him as Baby | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mrs-knowland-is-ill-california-senators-wife-is-found-unconscious.html | MRS. KNOWLAND IS ILL; California Senator's Wife Is Found Unconscious in Home | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/spy-inquiries-reopen-new-immunity-law-being-used-to-investigate-red.html | SPY INQUIRIES RE-OPEN; New Immunity Law Being Used to Investigate Red Rings | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rest-for-eisenhower.html | Rest for Eisenhower | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/jersey-highways-adding-2-bridges-steel-work-scheduled-soon-for.html | JERSEY HIGHWAYS ADDING 2 BRIDGES; Steel Work Scheduled Soon for Spans on Garden State Parkway and Turnpike | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/youth-crime-rises-in-city-32-increase-for-half-year-brings-plan-to.html | YOUTH CRIME RISES IN CITY; 32% Increase for Half Year Brings Plan to Combat It | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cooking-demonstrations.html | Cooking Demonstrations | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/religious-drama-conclave.html | Religious Drama Conclave | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/harry-b-reid-.html | HARRY B. REID ] | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/exchairman-rejoins-board-of-robbins-mills.html | Ex-Chairman Rejoins Board of Robbins Mills | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rural-tourists-briefed-on-fish-126-from-pennsylvania-see-citys-big.html | RURAL TOURISTS BRIEFED ON FISH; 126 From Pennsylvania See City's Big Food Markets on Early Morning Visit | True | By Emma Harrison | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/half-of-hospitals-called-overage-need-of-modernization-funds.html | HALF OF HOSPITALS CALLED OVER-AGE; Need of Modernization Funds Stressed by Future Head of American Association | True | By Murray Illson | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/good-step-for-central-poughkeepsie-stations-70-steep-ones-to-give.html | GOOD STEP FOR CENTRAL; Poughkeepsie Station's 70 Steep Ones to Give Way to Lift | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/marcianocharles-title-bout-is-postponed-till-tonight-champion-at.html | Marciano-Charles Title Bout Is Postponed Till Tonight; CHAMPION AT 186 1/2 TO 192 1/2 FOR RIVAL | True | By Joseph C. Nichols | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/w-and-l-to-resume-football.html | W. and L. to Resume Football | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/more-schools.html | MORE SCHOOLS | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/chemical-widens-study-of-insanity-synthesis-of-serotonin-for-mental.html | CHEMICAL WIDENS STUDY OF INSANITY; Synthesis of Serotonin for Mental Probing Depicted to American Society | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/president-to-have-a-yacht-after-all.html | President to Have a Yacht, After All | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/housing-bonds-placed-major-part-of-135935000-securities-are-resold.html | HOUSING BONDS PLACED; Major Part of $135,935,000 Securities Are Resold | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/general-promoted-admiral-to-retire.html | General Promoted, Admiral to Retire | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cafe-urges-unity-in-brazils-crisis-president-stresses-shortage-of.html | CAFE URGES UNITY IN BRAZIL'S CRISIS; President Stresses Shortage of Dollars -- Plans to Ask Higher Income Taxes | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/patriia-dicksoh-becomesfiancee-wheelock-i-student-at-college.html | PATRI(]IA DICKSOH BECOmES,FIANCEE; Wheelock I Student at College{ Engaged to Richard Joy 3d,i{ 'a Senior at Trinity { | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/2-williams-plays-to-bow-in-south-elliott-will-stage-comedy-and.html | 2 WILLIAMS PLAYS TO BOW IN SOUTH; Elliott Will Stage Comedy and Opera at Tulane -- Run Here Scheduled | True | By Louis Calta | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/29000000-in-earnings-listed-for-the-independence-in-3-12-years-head.html | $29,000,000 in Earnings Listed For the Independence in 3 1/2 Years; Head of American Export Lines Reports on $25,000,000 Ship -- Most of the Income Back in the National Economy | True | By George Horne | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/talcott-elects-vice-president.html | Talcott Elects Vice President | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/elias-olan-james-educator-author.html | ELIAS OLAN JAMES, EDUCATOR, AUTHOR | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/nixon-talks-in-columbus-nixon-martin-see-maine-as-warning.html | Nixon Talks in Columbus; NIXON, MARTIN SEE MAINE AS WARNING | True | By Clayton Knowles | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/st-johns-opens-85th-year.html | St. John's Opens 85th Year | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/elizabeth-johnson-i.html | ELIZABETH JOHNSON I | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dodge-to-get-city-post.html | Dodge to Get City Post | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/ruth-twomblys-achievements.html | Ruth Twombly's Achievements | True | STANLEY P. DAVIES | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/troth-announced-opaabmr-daughter-of-post-coiumnist-to-be-married.html | TROTH ANNOUNCED OPA[A[BRNR; Daughter of Post Coiumnist to Be Married Her¢Oct. 9 i to Joseph 'Schofie!d Jr. - j | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/advice-to-small-stores-have-adequate-stocks-and-work-hard-n-j.html | ADVICE TO SMALL STORES; Have Adequate Stocks and Work Hard, N. J. Miller Tells Them | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/estimate-of-wheat-slashed-in-canada.html | ESTIMATE OF WHEAT SLASHED IN CANADA | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rise-in-crippled-is-linked-to-age-rusk-tells-congress-of-growing.html | RISE IN CRIPPLED IS LINKED TO AGE; Rusk Tells Congress of Growing Need for Rehabilitation Aid -- Lasker Awards Presented | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/krasner-family-joyous.html | Krasner Family Joyous | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/somascope-peers-even-past-xrays-new-device-might-be-used-to-detect.html | SOMASCOPE PEERS EVEN PAST X-RAYS; New Device Might Be Used to Detect Early Cancer, Its Inventor Declares | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/store-official-is-elected-fulton-savings-trustee.html | Store Official Is Elected Fulton Savings Trustee | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/wlllard-m-carley.html | WILLARD M. CARLEY | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/l-c-hall-heads-state-kiwanis.html | L. C. Hall Heads State Kiwanis | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dulles-and-eden.html | DULLES AND EDEN | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/libby-for-publicity.html | Libby for Publicity | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/studebaker-resumes-workers-end-oneday-walkout-in-dispute-over.html | STUDEBAKER RESUMES; Workers End One-Day Walkout in Dispute Over Clerks | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/school-bus-fight-goes-before-psc-operators-dispute-on-routes-has.html | SCHOOL BUS FIGHT GOES BEFORE P.S.C.; Operators' Dispute on Routes Has Denied Special Service to 7,000 Brooklyn Students | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/brush-burn-first-at-atlantic-city-takes-american-bred-stakes.html | BRUSH BURN FIRST AT ATLANTIC CITY; Takes American Bred Stakes -- Iceberg II Beats Royal Vale in Foreign Bred | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/freshmen-to-check-out-columbia-newcomers-ending-4-days-of-livingin.html | FRESHMEN TO CHECK OUT; Columbia Newcomers Ending 4 Days of Living-In Work | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/minnesota-weighs-vote.html | Minnesota Weighs Vote | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/sells-gas-for-power-canadian-utility-will-serve-new-generating.html | SELLS GAS FOR POWER; Canadian Utility Will Serve New Generating Plant | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/commodity-index-off-04point-decline-registered-in-daily-price.html | COMMODITY INDEX OFF; 0.4-Point Decline Registered in Daily Price Yardstick | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/air-heroes-of-1940-lauded-in-britain-fliers-were-gay-tough-lot.html | AIR HEROES OF 1940 LAUDED IN BRITAIN; Fliers Were Gay, Tough Lot, Though Tributes in Memorial Cloisters Seem Otherwise | True | By Drew Middleton | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/stores-are-told-to-study-market-analyze-unsatisfied-demand-to.html | STORES ARE TOLD TO STUDY MARKET; Analyze Unsatisfied Demand to Increase Sales, Perry Meyers Advises Them | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/i-dr-charles-mmartin-i-i-former-president-ofurologlcali-i.html | I DR. CHARLES M'MARTIN I I; Former President of Urologlcali I AsiattOne IswDadlats-74 | True | sEEL;SDFI | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/coffee-group-elects.html | Coffee Group Elects | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/-ice-capades-of-55-opens-at-garden-capsule-version-of-musical-wish-.html | ' ICE CAPADES OF '55' OPENS AT GARDEN; Capsule Version of Musical, 'Wish You Were Here,' Is a Highlight of New Edition | True | J. P. S. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/leddy-gets-n-y-a-c-post.html | Leddy Gets N. Y. A. C. Post | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/woman-hurt-in-blast-police-find-5-burners-open-in-park-ave.html | WOMAN HURT IN BLAST; Police Find 5 Burners Open in Park Ave. Apartment | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/army-loads-its-publicity-guns-for-any-germchemical-crash-s-o-p-is-s.html | Army Loads Its Publicity Guns For Any Germ/Chemical Crash; ' S. O. P.' Is Set, With [] () and And/ors, in Case Ship, Truck, Train, Plane Sinks, Crashes, Wrecks, Falls, Leaks | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/lincoln-tunnel-parking.html | LINCOLN TUNNEL PARKING | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/500000-medical-bequest.html | $500,000 Medical Bequest | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/state-aides-to-meet-wall-st-plans-dinner-to-honor-securities.html | STATE AIDES TO MEET; Wall St. Plans Dinner to Honor Securities Administrators | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mark-raditz.html | MARK RADITZ | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/democrats-hopes-rise-in-wisconsin-heavy-party-vote-in-primary.html | DEMOCRATS' HOPES RISE IN WISCONSIN; Heavy Party Vote in Primary Indicates G.O.P, Will Have Stiff Fights in November | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/romo-columbia-head-trainer.html | Romo Columbia Head Trainer | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dr-willard-frank-libby.html | Dr. Willard Frank Libby | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mississippi-spurs-amendment.html | Mississippi Spurs Amendment | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/canadas-vaudeville-saved.html | Canada's Vaudeville Saved | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-brooklyn-college-dean.html | New Brooklyn College Dean | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/jet-kills-doe-and-fawn-animals-crossing-runway-of-westchester.html | JET KILLS DOE AND FAWN; Animals Crossing Runway of Westchester Airport Hit | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/benson-eases-curb-on-farm-planting-he-denies-politics-secretary.html | BENSON EASES CURB ON FARM PLANTING; HE DENIES POLITICS; Secretary Says Action Is Due to Drought Hardship and Not to Election Pressure | True | By William M. Blair | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rallies-peter-out-in-wheat-futures-bensons-dropping-of-total.html | RALLIES PETER OUT IN WHEAT FUTURES; Benson's Dropping of 'Total Acreage' Phase of Farm Bill Prompts Selling | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/i-roland-whitney-bettsi-.html | I ! ROLAND WHITNEY BETTSI ! | True | ! Special to The New YOrk Times. [ | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/colorado-tickets-set.html | Colorado Tickets Set | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/soviet-jets-fly-over-finland.html | Soviet Jets Fly Over Finland | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cocoa-prices-end-weeklong-slide-futures-up-10-to-54-points-other.html | COCOA PRICES END WEEK-LONG SLIDE; Futures Up 10 to 54 Points -- Other Commodities Here Ease in Light Trading | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/asks-expressway-work-westchester-unit-cites-need-for-tie-to-thruway.html | ASKS EXPRESSWAY WORK; Westchester Unit Cites Need For Tie to Thruway | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mrs-george-w-murray.html | MRS. GEORGE W. MURRAY | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/constitution-is-hailed.html | Constitution Is Hailed | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/leo-penn-sails-for-london.html | Leo Penn Sails for London | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/brockton-fans-unhappy-but-most-continue-trip-here-after-fight-is.html | BROCKTON FANS UNHAPPY; But Most Continue Trip Here After Fight Is Postponed | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/lea-lane-stakes-victor-beats-alspal-by-2-12-lengths-in-durazna-at.html | LEA LANE STAKES VICTOR; Beats Alspal by 2 1/2 Lengths in Durazna at Hawthorne | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/copper-strikes-end-announced-in-chile.html | COPPER STRIKE'S END ANNOUNCED IN CHILE | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/text-of-smyth-and-eisenhower-letters.html | Text of Smyth and Eisenhower Letters | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/luncheon-benefit-set-philanthropic-league-will-honor-contributors.html | LUNCHEON BENEFIT SET; Philanthropic League Will Honor Contributors Nov. 14 | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/iraqi-and-egyptian-begin-3day-talks.html | IRAQI AND EGYPTIAN BEGIN 3-DAY TALKS | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/schuenzels-widow-survives-i.html | Schuenzel's Widow Survives I | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/carl-f-dahlen.html | CARL F. DAHLEN | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/smyth-and-libby-men-in-contrast-former-is-a-lanky-scholarly-man.html | SMYTH AND LIBBY MEN IN CONTRAST; Former Is a Lanky, Scholarly Man -- Latter Is 'a Tough Customer, Strong-Willed' | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/fun-for-children.html | Fun for Children | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/suicide-pact-survivor-gains.html | Suicide Pact Survivor Gains | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mao-bids-chinese-build-like-soviet-at-constitutional-convention-he.html | MAO BIDS CHINESE BUILD LIKE SOVIET; At Constitutional Convention, He Calls for Unbreakable Ties With Moscow | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dry-trend-seen-in-south.html | Dry Trend Seen in South | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/lead-up-025c-a-pound-in-its-2d-rise-in-8-days.html | Lead Up 0.25c a Pound In Its 2d Rise in 8 Days | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-furniture-is-displayed.html | New Furniture Is Displayed | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/britain-asks-damages-bids-peiping-pay-1034840-for-downing-of.html | BRITAIN ASKS DAMAGES; Bids Peiping Pay $1,034,840 for Downing of Airliner | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-little-red-schoolhouse.html | New 'Little Red Schoolhouse' | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/giants-will-oppose-braves-today-in-two-contests-at-polo-grounds.html | Giants Will Oppose Braves Today In Two Contests at Polo Grounds; Grissom, New York Relief Star, Named to Start as Weather Shuffles Schedule -- First Game Will Begin at 12:30 | True | By John Drebinger | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/aide-in-iran-returning-warne-to-report-on-point-4-use-and-needs-for.html | AIDE IN IRAN RETURNING; Warne to Report on Point 4 Use and Needs for Next Year | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/miss-marilyn-dietz-aprospective-bride.html | MISS MARILYN DIETZ A.PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/martin-criticizes-doom-prophets-in-jersey-address-speaker-cites.html | MARTIN CRITICIZES 'DOOM PROPHETS'; In Jersey Address, Speaker Cites Need for Republican Majority in 84th Congress | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/purcell-captures-smith-sail-trophy-he-wins-4th-race-in-row-then.html | PURCELL CAPTURES SMITH SAIL TROPHY; He Wins 4th Race in Row, Then Barely Misses Sweep -- Nevin Is Runner-Up | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/todays-offerings-exceed-62000000-3-preferred-and-common-stock.html | TODAYS OFFERINGS EXCEED $62,000,000; 3 Preferred and Common Stock Issues of Utility Concerns on Market | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/alters-tie-to-retailers.html | Alters Tie to Retailers | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/eden-plan-evokes-paris-objections-mendesfrance-still-barring-bonn.html | EDEN PLAN EVOKES PARIS OBJECTIONS; Mendes-France Still Barring Bonn From NATO -- Dulles Itinerary Irks French | True | By Lansing Warren | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/john-affair-up-today-bonn-parliament-to-debate-censure-of-adenauer.html | JOHN AFFAIR UP TODAY; Bonn Parliament to Debate Censure of Adenauer | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/trabert-rallies-to-defeat-frost-tony-overcomes-51-deficit-in-los.html | TRABERT RALLIES TO DEFEAT FROST; Tony Overcomes 5-1 Deficit in Los Angeles Tennis -- Seixas and Kamo Score | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/union-carbide-division-to-build-31500000-titanium-producer-7500ton.html | Union Carbide Division to Build $31,500,000 Titanium Producer; 7,500-Ton Capacity Planned -- Government Agrees to Buy Any Excess Metal | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/packers-buy-browns-back.html | Packers Buy Browns' Back | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/embalmer-strike-over-hours-begun-employers-deny-contention-of-union.html | EMBALMER STRIKE OVER HOURS BEGUN; Employers Deny Contention of Union That 700 Quit -- No Health Hazard Seen | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/quaker-oats-net-rises-to-8902470-earnings-were-8380297-in-preceding.html | QUAKER OATS' NET RISES TO $8,902,470; Earnings Were $8,380,297 in Preceding Fiscal Year -- Sales Up Slightly | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/jersey-woman-103-dies.html | Jersey woman, 103, Dies | True | specia to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/library-rarities-draw-throngs.html | Library Rarities Draw Throngs | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/loclanfmfck.html | LoclaNfmfck | True | Slecial to 'he lew York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cats-get-new-life-in-a-suit-for-libel-owner-promises-more-data-on-a.html | CATS GET NEW LIFE IN A SUIT FOR LIBEL; Owner Promises More Data on Ancestry of Two That Won Fame on Stage | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/fleming-weeps-on-stand.html | Fleming Weeps on Stand | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/south-korean-prices-soar.html | South Korean Prices Soar | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/settings-enhance-furniture-styles-old-designs-are-displayed-at.html | SETTINGS ENHANCE FURNITURE STYLES; Old Designs Are Displayed at Altman's in Colorfully Redecorated Rooms | True | By Betty Pepis | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/aaron-brant-haviland.html | AARON BRANT HAVILAND | True | SPECIAL | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/eisenhower-greets-citizenship-session.html | EISENHOWER GREETS CITIZENSHIP SESSION | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/the-screen-in-review-the-gay-adventure-import-bows-here.html | The Screen in Review; The Gay Adventure,' Import, Bows Here | True | H. H. T. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/eighth-reinstated-at-fort-monmouth.html | EIGHTH REINSTATED AT FORT MONMOUTH | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/eden-delays-trip-to-session-of-u-n.html | EDEN DELAYS TRIP TO SESSION OF U. N. | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/elected-vice-president-of-the-ny-central-rr.html | Elected Vice President Of the N.Y. Central R.R. | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/woman-seized-for-deportation.html | Woman Seized for Deportation | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dulles-renews-us-pledge-to-hit-at-asian-aggressor-dulles-again.html | Dulles Renews U.S. Pledge To Hit at Asian Aggressor; Dulles Again Pledges U. S. Blow Against Any Aggressor in Asia | True | By Walter H. Waggoner | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/store-collapses-3-killed.html | Store Collapses, 3 Killed | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/gasoline-stocks-decline-slightly-but-supplies-of-fuel-oils-and.html | GASOLINE STOCKS DECLINE SLIGHTLY; But Supplies of Fuel Oils and Refinery Operating Rate Show Gains for Week | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-ssoviet-contest-set-both-countries-to-show-their-products-in.html | U. S.-SOVIET CONTEST SET; Both Countries to Show Their Products in Vienna in '55 | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/tv-jubilee-signs-hayes-and-cotten-anniversary-of-light-show-oct-24.html | TV 'JUBILEE' SIGNS HAYES AND COTTEN; Anniversary of 'Light' Show Oct. 24 Also to Have Victor Young as Music Director | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bicarb-captures-requested-handicap-by-neck-at-aqueduct-track.html | Bicarb Captures Requested Handicap by Neck at Aqueduct Track; ATKINSON PILOTS $13.90-FOR-$2 SHOT | True | By James Roach | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/george-a-detlefsen.html | GEORGE A. DETLEFSEN | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cloak-business-drops-nagler-tells-ilgwu-board-of-some-firms-failure.html | CLOAK BUSINESS DROPS; Nagler Tells I.L.G.W.U. Board of Some Firms' Failure | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/smyth-back-at-princeton.html | Smyth Back at Princeton | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/air-colonel-is-accused-charges-filed-against-officer-arrested-as-a.html | AIR COLONEL IS ACCUSED; Charges Filed Against Officer Arrested as a Burglar | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/watrous-makes-it-a-habit.html | Watrous Makes It a Habit | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/in-the-nation-some-immediate-results-of-the-maine-election.html | In The Nation; Some Immediate Results of the Maine Election | True | By Arthur Krock | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/size-of-soviet-aid-to-peiping-hinted-clues-to-extent-of-planned.html | SIZE OF SOVIET AID TO PEIPING HINTED; Clues to Extent of Planned Help Revealed in Data Published in Moscow | True | By Harry Schwartz | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/ja30b-j-kram-lawyer-was-g3-ttorney-for-morgan-estates-dieshad.html | JA(30B J. KRAM, LAWYER, WAS g3; , ttorney for Morgan Estates DiesHad Dispute With Soviet Over Payment | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/wood-field-and-stream-fish-are-plentiful-in-wake-of-hurricane-but.html | Wood, Field and Stream; Fish Are Plentiful in Wake of Hurricane but Wary Anglers Turn Landlubbers | True | By Raymond R. Camp | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/1-interest-saved-by-rail-refunding-western-maryland-sells-new-issue.html | 1% INTEREST SAVED BY RAIL REFUNDING; Western Maryland Sells New Issue of $16,000,000 to Pay Off $13,846,000 Debt | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/eye-disease-link-to-nerve-backed-world-specialist-hear-of-study.html | EYE DISEASE LINK TO NERVE BACKED; World Specialist Hear of Study Supporting Theory of Glaucoma Cause | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/n-l-r-b-accuses-ship-line-union-unfair-labor-practices-by.html | N. L. R. B. ACCUSES SHIP LINE, UNION; Unfair Labor Practices by Moore-McCormack and an I. L. A. Local Charged | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/knowland-suggests-warning-on-peiping.html | KNOWLAND SUGGESTS WARNING ON PEIPING | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/peer-forbs-the-severn-briton-says-he-is-done-trying-to-prove-theory.html | PEER FORBS THE SEVERN; Briton Says He Is Done Trying to Prove Theory on Romans | True | Special to the New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/less-government-in-business-urged-but-commerce-aide-warns-that.html | LESS GOVERNMENT IN BUSINESS URGED; But Commerce Aide Warns That Private Enterprise Must Stay on Its Toes | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/revised-budget-figures.html | REVISED BUDGET FIGURES | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/pulitzer-rules-for-plays-eased-board-drops-limitation-for-prize-on.html | PULITZER RULES FOR PLAYS EASED; Board Drops Limitation for Prize on an Original Work and Will Ignore Source | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/refinery-cuts-crude-oil-price.html | Refinery Cuts Crude Oil Price | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/glenn-warners-will-filed.html | Glenn Warner's Will Filed | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/aithur-krause.html | AITHUR KRAUSE | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/witness-is-termed-character-assassin.html | WITNESS IS TERMED CHARACTER ASSASSIN | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-reichold-plant-to-open.html | New Reichold Plant to Open | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cars-gas-and-32760-pay-let-two-union-aides-stay-at-resorts-2-union.html | Cars, 'Gas' and $32,760 Pay Let Two Union Aides Stay at Resorts; 2 UNION OFFICIALS GOT $32,760, CARS | True | By A. H. Raskin | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-s-acts-to-curb-cigarette-claims-trade-commission-proposes.html | U. S. ACTS TO CURB CIGARETTE CLAIMS; Trade Commission Proposes Voluntary Code to Restrict 'Questionable' Advertising | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/jewelry-manufacturer-names-executive-officer.html | Jewelry Manufacturer Names Executive Officer | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bud-fisher___ss-will-filed-500000-estate-is-left-to-red-cross-and.html | BUD FISHER'.___SS WILL FILED; 500,000 Estate Is Left to Red/ Cross and Salvation Army / | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/c118-breaks-own-record.html | C-118 Breaks Own Record | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/misscunningham-plans-wedding-to-stewart-mckinney-airman-to-be-held.html | MISS,CUNNINGHAM PLANS; Wedding to Stewart McKinney, Airman, to Be Held Oct. 2 | True | Special to The New York Times, | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/hawks-pick-mcormack-montreal-center-only-player-switched-in-hockey.html | HAWKS PICK M'CORMACK; Montreal Center Only Player Switched in Hockey Draft | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rival-queens-unit-is-planned-by-roe-party-chief-apparently-out.html | RIVAL QUEENS UNIT IS PLANNED BY ROE; Party Chief, Apparently Out After Primary, Says Many Leaders Will Back Him | True | By Douglas Dales | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/canadian-packards-studebaker-official-confirms-talks-with-james.html | CANADIAN PACKARDS?; Studebaker Official Confirms Talks With James Nance | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/items-of-interest-in-shipping-field-general-motors-to-build-new.html | ITEMS OF INTEREST IN SHIPPING FIELD; General Motors to Build New Propulsion Plant -- Fete Is Held Aboard the Managua | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/more-london-bus-runs-cut.html | More London Bus Runs Cut | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/picture-improves-in-london-market-store-shares-lead-advance-as.html | PICTURE IMPROVES IN LONDON MARKET; Store Shares Lead Advance as Buying Widens -- Gold Mining Issues Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/business-steps-up-sales-from-stock-but-lag-in-overall-volume.html | BUSINESS STEPS UP SALES FROM STOCK; But Lag in Over-all Volume Restricts Improvement in July Inventory Ratio | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/ashton-b-cooper-i.html | ASHTON B. COOPER I | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/henry-w-miller-stockbroker-y8-retired-senior-partner-of-miller.html | HENRY 'W, MILLER, STOCKBROKER, Y8; Retired Senior Partner of Miller & Dodge is Dead-- Decorated by Finland | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/presidents-score-in-54-1268-signed-42-vetoed.html | President's Score in '54: 1,268 Signed, 42 Vetoed | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/europeans-alter-trade-unity-view-northwest-leaders-question.html | EUROPEANS ALTER TRADE UNITY VIEW; Northwest Leaders Question Continental Market's Need Despite Its Desirability | True | By Michael L. Hoffman | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-color-tube-shown-by-r-c-a-21inch-tv-model-is-mounted-in-a.html | NEW COLOR TUBE SHOWN BY R. C. A.; 21-Inch TV Model Is Mounted in a Smaller Cabinet -- Listed for Sale by '55 | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/results-weighed-in-new-hampshire-a-knack-for-neighborliness-pays.html | RESULTS WEIGHED IN NEW HAMPSHIRE; A Knack for Neighborliness Pays Off for Norris Cotton in Senatorial Victory | True | By John H. Fenton | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/red-paper-assails-hungarian-policy-scores-excessive-planning.html | RED PAPER ASSAILS HUNGARIAN POLICY; Scores Excessive Planning, Centralization and Party Domination in Politics | True | By John MacCormac | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/peer-heads-britons-soviet-trip.html | Peer Heads Britons' Soviet Trip | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mrs-untermeyer-winner-with-245-century-golfer-scores-by-2-strokes.html | MRS. UNTERMEYER WINNER WITH 245; Century Golfer Scores by 2 Strokes to Take Record Fifth Wheeler Trophy | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/t-w-a-makes-credit-pacts.html | T. W. A. Makes Credit Pacts | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/hoffman-pictured-as-always-broke.html | HOFFMAN PICTURED AS ALWAYS 'BROKE' | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/stocks-fall-back-after-9day-climb-nonferrous-metals-oils-are-strong.html | STOCKS FALL BACK AFTER 9-DAY CLIMB; Nonferrous Metals, Oils Are Strong but Aircrafts, Rails and Steels Lose Ground | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/transit-workers-fail-in-protests-impartial-adviser-rejects-their.html | TRANSIT WORKERS FAIL IN PROTESTS; Impartial Adviser Rejects Their Union's Objections to Changed Schedules | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/3-states-ask-role-in-debate-on-bias-inform-supreme-court-they-want.html | 3 STATES ASK ROLE IN DEBATE ON BIAS; Inform Supreme Court They Want to Take Part in Fall Implementation Arguments | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/miss-blaine-signs-to-star-in-dolls-goldwyn-flouts-tradition-by.html | MISS BLAINE SIGNS TO STAR IN 'DOLLS'; Goldwyn Flouts Tradition by Offering Her Same Role She Played on Broadway | True | By Thomas M. Pryor | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/argentina-sifts-new-odlum-deal-atlas-corp-head-discussing-plan-to.html | ARGENTINA SIFTS NEW ODLUM DEAL; Atlas Corp. Head Discussing Plan to Develop Nation's Oil, Uranium Wealth | True | By Edward A. Morrow | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/malan-puts-brake-on-republic-drive-warns-south-africa-she-needs.html | MALAN PUTS BRAKE ON REPUBLIC DRIVE; Warns South Africa She Needs Allies -- 3 Open Campaign for Prime Minister's Post | True | By Albion Ross | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/airmangerard.html | Airman--Gerard | True | Special to The New York Time. | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/500-jews-arrive-in-aden.html | 500 Jews Arrive in Aden | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/combat-team-leaves-camp.html | Combat Team Leaves Camp | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/prices-of-cotton-up-10-to-17-points-heavy-pricefixing-backed-by.html | PRICES OF COTTON UP 10 TO 17 POINTS; Heavy Price-Fixing, Backed by Mill Demand, Keeps Futures Market Firm | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/capuchin-provincial-killed-in-car-crash.html | CAPUCHIN PROVINCIAL KILLED IN CAR CRASH | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/school-of-optometry-urged.html | School of Optometry Urged | True | ABRAHAM L. LEVENSON | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/japanese-typhoon-dead-at-80.html | Japanese Typhoon Dead at 80 | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/patinos-soninlaw-reports-baby-gone.html | PATINO'S SON-IN-LAW REPORTS BABY GONE | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cardinals-score-over-phillies-31-schoendients-double-in-5th-is.html | CARDINALS SCORE OVER PHILLIES, 3-1; Schoendient's Double in 5th Is Decisive as Poholsky Wins From Wehmeier | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-italian-versions-of-the-decorative-storage-wall-unit.html | New Italian Versions of the Decorative Storage Wall Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-s-army-advises-in-iraq.html | U. S. Army Advises in Iraq | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bold-moves-seen-if-democrats-win-washington-senator-aiding-howell.html | BOLD MOVES SEEN IF DEMOCRATS WIN; Washington Senator, Aiding Howell in Jersey, Charges Bluff to Republicans | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/joemustgo-foe-goes.html | Joe-Must-Go' Foe Goes | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/pronto-don-in-bid-for-mark-tonight-hayes-entry-expected-to-set.html | PRONTO DON IN BID FOR MARK TONIGHT; Hayes Entry Expected to Set Harness Earnings Record -- Scotch Victor Favored | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/costume-union-gets-bid-2-employers-submit-proposal-to-avert-garment.html | COSTUME UNION GETS BID; 2 Employers Submit Proposal to Avert Garment Strike | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dr-w-f-hmann-lutheran-minister.html | DR. w F HMANN, LUTHERAN MINISTER | True | SPECIA; | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bonns-hopes-rise-over-dulles-visit-german-leaders-think-that-his.html | BONN'S HOPES RISE OVER DULLES VISIT; German Leaders Think That His Trip May Precipitate Decision on Arms Issue | True | By M. S. Handler | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/harrimans-aides-see-primary-vote-assuring-victory-claim-190ballot.html | HARRIMAN'S AIDES SEE PRIMARY VOTE ASSURING VICTORY; Claim 190-Ballot Margin on First Tally at Convention Starting Here Tuesday | True | By Leo Egan | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rites-for-clarke-ryan-judges-city-officials-attend-service-for.html | RITES FOR CLARKE RYAN; Judges, City Officials Attend { Service for Bronx Candidate | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/oil-leader-urges-trust-law-easing-justice-department-criticized-as.html | OIL LEADER URGES TRUST LAW EASING; Justice Department Criticized as Deaf to Pleas Regarding Oversupply Situation | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/ceramics-show-on-today-works-of-peter-h-voulkos-of-montana-at.html | CERAMICS SHOW ON TODAY; Works of Peter H. Voulkos of Montana at America House | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/seattle-rainiers-drop-priddy.html | Seattle Rainiers Drop Priddy | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/base-to-be-named-for-hero.html | Base to Be Named for Hero | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/saw-stomping-death-secretary-identifies-youth-in-brooklyn-street.html | SAW 'STOMPING' DEATH; Secretary Identifies Youth in Brooklyn Street Killing | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/free-delinquents-laid-to-the-state-justice-hill-says-hundreds-are.html | FREE DELINQUENTS LAID TO THE STATE; Justice Hill Says Hundreds Are Paroled Here for Lack of Training School Space | True | By Peter Kihss | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/200-ill-with-polio-in-quebec.html | 200 Ill With Polio in Quebec | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/george-junior-republic-names-fund-drive-head.html | George Junior Republic Names Fund Drive Head | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-radio-wave-stirs-british-hope-guided-form-believed-likely-to.html | NEW RADIO WAVE STIRS BRITISH HOPE; 'Guided' Form Believed Likely to Supplant Coaxial Cables and Microwave Towers | True | By John D. Hillaby | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/high-blood-pressure-remains-a-mystery.html | HIGH BLOOD PRESSURE REMAINS A MYSTERY | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/stevenson-terms-the-gop-a-brawl-says-its-quarrels-make-it-not-a.html | STEVENSON TERMS THE G.O.P. 'A BRAWL'; Says Its Quarrels Make It Not a Party but 'an Awkward Instrument of Government' | True | By W. H. Lawrence | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/1316241-earned-by-allied-stores-quarterly-net-shows-slight-dip-as.html | $1,316,241 EARNED BY ALLIED STORES; Quarterly Net Shows Slight Dip as Sales Gain -- Profits for 6 and 12 Months Off | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/red-china-mission-to-india.html | Red China Mission to India | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/inquiry-seeks-aim-of-u-s-education-house-subcommittee-is-told-by-dr.html | INQUIRY SEEKS AIM OF U. S. EDUCATION; House Subcommittee Is Told by Dr. Brownell About Nearly 300 Programs | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/murphy-acts-on-trieste-talks-with-yugoslavs-seeking-settlement-by.html | MURPHY ACTS ON TRIESTE; Talks With Yugoslavs, Seeking Settlement by Oct. 8 | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/campaign-halted-as-son-of-rival-contracts-polio.html | Campaign Halted as Son Of Rival Contracts Polio | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/text-of-dulles-speech-on-the-asian-defense-pact.html | Text of Dulles' Speech on the Asian Defense Pact | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/ambassadors-shifted-armour-is-going-to-guatemala-and-peurifoy-to.html | AMBASSADORS SHIFTED; Armour Is Going to Guatemala and Peurifoy to Thailand | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/valley-forge-pilgrimage-set.html | Valley Forge Pilgrimage Set | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mrs-bosone-victor-in-utah.html | Mrs. Bosone Victor in Utah | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/lieutenant-dies-in-crash.html | Lieutenant Dies in Crash | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/vanderbilt-racers-1-2-in-58000-r-i-special.html | Vanderbilt Racers 1, 2 In $58,000 R. I. Special | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/599-give-blood-in-day-city-prisoners-and-edison-workers-among.html | 599 GIVE BLOOD IN DAY; City Prisoners and Edison Workers Among Contributors | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/food-clerks-retain-union.html | Food Clerks Retain Union | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-8-no-title.html | Article 8 — No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/edward-l-cox.html | EDWARD L. COX | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/hospital-fund-aided-southampton-to-use-proceeds-from-dance-for.html | HOSPITAL FUND AIDED; Southampton to Use Proceeds From Dance for Equipment | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-s-held-opposed-to-transport-aid-federal-official-says-aim-of.html | U. S. HELD OPPOSED TO TRANSPORT AID; Federal Official Says Aim of Administration Policy Is to Assist Private Enterprise | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/tca-gets-super-constellation.html | T.C.A. Gets Super Constellation | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/airlines-pushing-technical-gains-new-navigation-aid-stressed-in.html | AIRLINES PUSHING TECHNICAL GAINS; New Navigation Aid Stressed in Report to World Body Urging Steady Advance | True | By Arthur O. Sulzberger | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/janowicz-signed-by-redskins.html | Janowicz Signed by Redskins | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/tito-to-visit-india-and-burma.html | Tito to Visit India and Burma | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/richards-retains-ehlers-as-an-aide-new-oriole-general-manager-also.html | RICHARDS RETAINS EHLERS AS AN AIDE; New Oriole General Manager Also Hopes to Keep Dykes in Another Capacity | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/seoul-shuns-manila-pact.html | Seoul Shuns Manila Pact | True | Special to The New York Times | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/to-reunify-germany-developing-an-anglofrenchamerican-policy.html | To Reunify Germany; Developing an Anglo-French-American Policy Considered Necessary | True | JAMES P. WARBURG | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dr-smyth-resigns-from-a-e-c-eisenhower-to-appoint-dr-libby-smyth.html | Dr. Smyth Resigns From A. E. C.; Eisenhower to Appoint Dr. Libby; SMYTH QUITS A.E.C.; LIBBY IS SUCCESSOR | True | By Joseph A. Loftus | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/british-colt-to-skip-classic.html | British Colt to Skip Classic | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/porter-in-control-of-lacledechristy.html | PORTER IN CONTROL OF LACLEDE-CHRISTY | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/senator-smith-optimistic.html | Senator Smith Optimistic | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rises-at-arma-waived-3-unions-back-plants-new-manager-struck-last.html | RISES AT ARMA WAIVED; 3 Unions Back Plant's New Manager -- Struck Last Year | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/school-curbs-informal-garb.html | School Curbs Informal Garb | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/patricia-colin-is-married.html | Patricia Colin is Married | True | | 1982-06-07 | RE0000131049 | B00000494619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/pakistan-assembly-bars-split-powers.html | PAKISTAN ASSEMBLY BARS SPLIT POWERS | True | Special to The New York Times. | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-16 | 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/russian-players-tied-in-chess-22-israel-takes-third-place-at.html | RUSSIAN PLAYERS TIED IN CHESS, 2-2; Israel Takes Third Place at Amsterdam After Draws With 2 Soviet Masters | True | | 1982-06-07 | RE0000131049 | B00000494619 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-n-child-aid-is-voted-fund-board-approves-projects-for-asia-and.html | U. N. CHILD AID IS VOTED; Fund Board Approves Projects for Asia and Latin America | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/municipal-bond-women-choose-a-new-president.html | Municipal Bond Women Choose a New President | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/edrd-l-kelley-sr.html | EDRD L. KELLEY SR. | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/hull-sees-return-of-dead.html | Hull Sees Return of Dead | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/passport-recalled-indonesia-acts-on-islamic-republic-envoy-to-u-n.html | PASSPORT RECALLED; Indonesia Acts on 'Islamic Republic' Envoy to U. N.' | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mkee-co-to-erect-big-taconite-plant.html | M'KEE Co. TO ERECT BIG TACONITE PLANT | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/chosen-to-head-drive-for-welfare-agencies.html | Chosen to Head Drive For Welfare Agencies | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/school-building-costs-drop.html | School Building Costs Drop | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/magistrate-is-made-comics-czar-magistrate-made-czar-of-comics.html | Magistrate Is Made Comics 'Czar'; MAGISTRATE MADE 'CZAR' OF COMICS | | By Emma Harrison | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/benson-assails-rivals-asserts-stevenson-torpedoed-democrats-farm.html | BENSON ASSAILS RIVALS; Asserts Stevenson 'Torpedoed' Democrats' Farm Tactics | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/investors-acquire-bronx-apartments.html | INVESTORS ACQUIRE BRONX APARTMENTS | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/warren-is-facing-virginia-rebuff-officials-of-state-opposed-to-bias.html | WARREN IS FACING VIRGINIA REBUFF; Officials of State Opposed to Bias Ruling Expected to Shun Justice's Talk | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mrs-knowland-recovering.html | Mrs. Knowland Recovering | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/securities-deals-bring-2-penalties-stock-exchange-issues-first.html | SECURITIES DEALS BRING 2 PENALTIES; Stock Exchange Issues First Suspension since 1947 -S.E.C. Bars a Dealer | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/railroad-plan-advanced-katy-stockholder-committees-agree-on.html | RAILROAD PLAN ADVANCED; Katy Stockholder Committees Agree on Recapitalization | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/about-new-york-delver-into-citys-nooks-and-crannies-says-library-is.html | About New York; Delver Into City's Nooks and Crannies Says Library Is Nearest Thing Here to a Palace | True | By William M. Farrell | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/betsy-rawls-74-leads-by-2-shots-mrs-zaharias-is-deadlocked-with.html | BETSY RAWLS 74 LEADS BY 2 SHOTS; Mrs. Zaharias Is Deadlocked With Marlene Bauer at '76 in Wichita Open Golf | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mao-looks-to-moscow.html | MAO LOOKS TO MOSCOW | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/commercial-tv-head-appointed-for-britain.html | Commercial TV Head Appointed for Britain | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/murray-memorial-aids-church-group.html | MURRAY MEMORIAL AIDS CHURCH GROUP | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/cyanamid-buys-florida-tract.html | Cyanamid Buys Florida Tract | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mayor-of-paris-arrives-here.html | Mayor of Paris Arrives Here | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/heads-arthritis-group-drive.html | Heads Arthritis Group Drive | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jesuit-scientists-name-eastern-division-head.html | Jesuit Scientists Name Eastern Division Head | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/freight-loadings-off-126-in-week-601525car-total-is-153-less-than.html | FREIGHT LOADINGS OFF 12.6% IN WEEK; 601,525-Car Total Is 15.3% Less Than in '53 Period, 31.7% Below That of '52 | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/sports-of-the-times-slightly-damp.html | Sports of The Times; Slightly Damp | True | By Arthur Daley | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/2d-marriage-stirs-outcry-at-indonesia-president.html | 2d Marriage Stirs Outcry At Indonesia President | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/eden-fails-to-get-full-paris-accord-on-german-issues-mendesfrance-s.html | EDEN FAILS TO GET FULL PARIS ACCORD ON GERMAN ISSUES; Mendes-France Seeks Series of Guarantees That Must Await Decision by NATO SOME CONCESSIONS MADE French Fear Trip of Dulles May Result in Revision of U. S. Foreign Policy EDEN FAILS TO GET FULL PARIS ACCORD | True | By Lansing Warrenspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/rails-said-to-lack-reserve-for-war-u-s-steel-official-cites-drop-in.html | RAILS SAID TO LACK RESERVE FOR WAR; U. S. Steel Official Cites Drop in Capacity, Urges Review of Transport Resources | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/city-opens-housing-bids.html | City Opens Housing Bids | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/constance-to-box-varona.html | Constance to Box Varona | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/eden-is-disturbed-by-paris-attitude-serious-differences-on-way-to.html | EDEN IS DISTURBED BY PARIS ATTITUDE; Serious Differences on Way to Arm Bonn Still Exist -- Dulles Visit Awaited | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-2-no-title-gomez-wilhelm-top-braves-62-62-magic-number-5.html | Article 2 -- No Title; GOMEZ, WILHELM TOP BRAVES, 6-2, 6-2 ' Magic Number' 5 for Giants to Clinch Flag -- 3 in Sixth Decide Second Contest | True | By John Drebinger | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/edens-london-statement.html | Eden's London Statement | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/rubber-union-reelects-chief.html | Rubber Union Re-elects Chief | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/adventure-is-set-for-third-season-initial-program-on-sept-26-will.html | ADVENTURE' IS SET FOR THIRD SEASON; Initial Program on Sept. 26 Will Be Devoted to Life on Navajo Reservation | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/reuther-letter-ordering-welfare-fund-cleanup.html | Reuther Letter Ordering Welfare Fund Clean-Up | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/money-in-circulation-down-117000000-reserve-bank-credit-up.html | Money in Circulation Down $117,000,000; Reserve Bank Credit Up $315,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/expects-surplus-butter-cut.html | Expects Surplus Butter Cut | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mayfair-fete-dec-17-debutante-assembly-will-be-held-in-st-regis.html | MAYFAIR FETE DEC. 17; Debutante Assembly Will Be Held in St. Regis Roof | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/walter-s-brewster.html | WALTER S. BREWSTER | True | Special to The NEw York TJales. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/museum-slates-art-classes.html | Museum Slates Art Classes | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/us-favorite-topic-of-moscow-press-giants-are-not-mentioned-but.html | U.S. FAVORITE TOPIC OF MOSCOW PRESS; Giants Are Not Mentioned, but 'Aggressive Policy of Ruling Circles' Gets Much Space | True | By Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/berras-3run-homer-helps-grim-gain-19th-victory-42-at-detroit-yogi.html | Berra's 3-Run Homer Helps Grim Gain 19th Victory, 4-2, at Detroit; Yogi Hits No. 21 in First for Yanks -- Mantle Ejected in Strikeout Call Dispute | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/marcianocharles-fight-rescheduled-tonight-after-second-postponement.html | Marciano-Charles Fight Rescheduled Tonight After Second Postponement; STARTING TIME SET FOR 11 AT STADIUM Accord Reached With Giants Clears Way for Marciano to Box Charles Tonight | True | By Joseph C. Nichols | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/wlt-frgo-bk-uo__-tti.html | Wlt. -Frgo B.k .Uo_,_ T.tl | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/murphy-talks-with-kardel.html | Murphy Talks With Kardel | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/copies-rivaling-foreign-designs-those-shown-by-ohrbach-are-better.html | COPIES RIVALING FOREIGN DESIGNS; Those Shown by Ohrbach Are Better Tailored Than More Expensive Originals | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/miss-grace-keefu-publicity-director.html | MISS GRACE KEEFu, PUBLICITY DIRECTOR | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/2-bus-bids-amended-rivals-to-avoid-overlapping-in-brooklyn-school.html | 2 BUS BIDS AMENDED; Rivals to Avoid Overlapping in Brooklyn School Routes | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jubilant-giants-making-no-claims-cheers-hail-grissom-mays-wilhelm.html | JUBILANT GIANTS MAKING NO CLAIMS; Cheers Hail Grissom, Mays, Wilhelm and Gomez Amid 'Stick-to-Job' Caution | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/abating-of-bills-denied-2-jersey-city-officials-testify-on-medical.html | ABATING OF BILLS DENIED; 2 Jersey City Officials Testify on Medical Center Patients | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/formosa-seizure-pledged.html | Formosa Seizure Pledged | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/trumanism-used-by-nixon-as-issue-vice-president-leaves-farm.html | TRUMANISM' USED BY NIXON AS ISSUE; Vice President Leaves Farm Problems Unmentioned in Speeches in Kansas TRUMANISIM' USED BY NIXON AS ISSUE | True | By Clayton Knowlesspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/henry-lustbader.html | HENRY LUSTBADER | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/dempsey-gets-peron-medal.html | Dempsey Gets Peron Medal | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/150000-cheer-dodgers-at-fete.html | 150,000 Cheer Dodgers at Fete | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/retired-teacher-dies-in-plunge.html | Retired Teacher Dies in Plunge | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/george-clark.html | GEORGE CLARK | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/church-group-scored-world-council-is-accused-on-iron-curtain.html | CHURCH GROUP SCORED; World Council Is Accused on Iron Curtain Clergymen | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/soviet-announces-nuclear-blast-in-test-of-atom-defense-problems.html | Soviet Announces Nuclear Blast In Test of Atom Defense Problems; SOVIET ANNOUNCES ATOMIC EXPLOSION | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/books-authors.html | Books -- Authors | | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/atom-power-group-set-corporation-would-build-plant-in-new-england.html | ATOM POWER GROUP SET; Corporation Would Build Plant in New England Area | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/paijl-5ackall-68-steele0fficer-former-vice-presdent-of-bethlehem.html | PAIJL 5ACKALL, 68, STEEL-EX-0FFICER; Former 'Vice Pres!dent of Bethlehem and Director of Patent Concern Dies | True | Special to The lw York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/womens-bureau-aide-named.html | Women's Bureau Aide Named | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/hall-has-no-comment.html | Hall Has 'No Comment' | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/promoting-this-port.html | PROMOTING THIS PORT | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/second-best-year-for-state-forecast.html | SECOND BEST YEAR' FOR STATE FORECAST | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ballet-by-ashton-offered-at-center.html | BALLET BY ASHTON OFFERED AT CENTER | True | J. M. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/loro-j-miller-6s-michigan-publisher.html | LOrO J. MILLER, 6S, MICHIGAN PUBLISHER | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/transporting-travelers-use-of-limousines-or-buses-similar-to.html | Transporting Travelers; Use of Limousines or Buses Similar to Airline Service Proposed | | GORDON D. CURRIE | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/charles-d-batwell.html | CHARLES D. BATWELL | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/expow-chosen-to-head-red-cell-batchelors-statement-shows-chinese.html | EX-P.O.W. CHOSEN TO HEAD RED CELL; Batchelor's Statement Shows Chinese Planned to Set Up Underground in U. S. | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/gen-neville-mitchell.html | GEN. NEVILLE MITCHELL | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/soo-knocks-out-jones.html | Soo Knocks Out Jones | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/indictment-stays-against-browder-u-s-judge-refuses-to-upset-it.html | INDICTMENT STAYS AGAINST BROWDER; U. S. Judge Refuses to Upset It, Holds Defendant Didn't Press for Speedy Trial | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/record-for-russian-claimed.html | Record for Russian Claimed | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/new-f-i-c-b-issues-offered.html | New F. I. C. B. Issues Offered | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/george-f-kane.html | GEORGE F. KANE | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/louisiana-fights-back-state-defies-federal-claims-to-offshore-oil.html | LOUISIANA FIGHTS BACK; State Defies Federal Claims to Offshore Oil Lands | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/dean-corwin-retiring-head-of-new-jersey-college-for-women-since.html | DEAN CORWIN RETIRING; Head of New Jersey College for Women Since 1934. | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/veterans-going-to-dutch-fete.html | Veterans Going to Dutch Fete | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-s-aide-reaches-paraguay.html | U. S. Aide Reaches Paraguay | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/european-styles-and-copies-shown-brighter-colors-are-favored-in.html | EUROPEAN STYLES AND COPIES SHOWN; Brighter Colors Are Favored in American Reproductions Put on Display by Macy's | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/six-lose-licenses-of-tow-cars-here-fake-mishaps-are-staged-to-trap.html | SIX LOSE LICENSES OF TOW CARS HERE; Fake Mishaps Are Staged to Trap Operators Responding to Police Radio Signals | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/penn-team-works-on-a-new-offense-attack-keyed-to-long-gains.html | PENN TEAM WORKS ON A NEW OFFENSE; Attack Keyed to Long Gains -- Backfield Lacks Speed but Line Is Powerful | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/konno-wins-swim-title-shelley-mann-also-triumphs-in-mexican.html | KONNO WINS SWIM TITLE; Shelley Mann Also Triumphs in Mexican Championships | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/stokelyvan-camp-gets-loan.html | Stokely-Van Camp Gets Loan | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/tenants-purchase-fifth-ave-house.html | TENANTS PURCHASE FIFTH AVE. HOUSE | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/injun-joe-takes-horse-shows-blue-hunter-defense-also-scores-in.html | INJUN JOE TAKES HORSE SHOWS BLUE; Hunter Defense Also Scores in Trophy Competition at Piping Rock's Fixture | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/i-jersey-health-aide-diesi-i-hugh-b-martin-54-official-of-englewood.html | I JERSEY HEALTH, AIDE DIESi; ---. i Hugh B. Martin, 54, Official of Englewood and TenaflNI s..., ,o ... N. Yo---k 7, .... I | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/cocoa-up-limit-coffee-declines-commodity-trend-is-down-but-futures.html | COCOA UP LIMIT; COFFEE DECLINES; Commodity Trend is Down, but Futures of Rubber and Wool Advance COCOA UP LIMIT; COFFEE DECLINES | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/hartog-j-lamon.html | HARTOG J. LAMON | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/eisenhower-eluded-by-mountain-trout.html | EISENHOWER ELUDED BY MOUNTAIN TROUT | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jersey-gets-law-to-clear-the-air-pollution-control-body-is-to-be.html | JERSEY GETS LAW TO CLEAR THE AIR; Pollution Control Body Is to Be Formed -- Cooperation With New York Pends | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/martin-links-g-o-p-to-1953-prosperity.html | MARTIN LINKS G. O. P. TO 1953 PROSPERITY | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/very-last-word-in-typecasting-gov-allan-shivers-of-texas-gets-role.html | VERY LAST WORD IN TYPE-CASTING; Gov. Allan Shivers of Texas Gets Role as Governor of Texas in Paramount Film | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/extra-dividend-announced.html | Extra Dividend Announced | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/station-owner-accused-federal-witness-says-lamb-was-called-comrade.html | STATION OWNER ACCUSED; Federal Witness Says Lamb Was Called 'Comrade' | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/army-accused-of-deal.html | Army Accused of 'Deal' | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mystery-run-to-ground-but-low-flying-b36-cause-of-alarm-in-2-cities.html | MYSTERY RUN TO GROUND; But Low Flying B-36, Cause of Alarm in 2 Cities, Stays in Air | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/chile-mine-strike-stays-at-impasse-expected-copper-settlement-fails.html | CHILE MINE STRIKE STAYS AT IMPASSE; Expected Copper Settlement Fails to Materialize -- Draft of Workers Is Ordered | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/bethlehem-wins-contract.html | Bethlehem Wins Contract | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/carafar-is-first-in-aqueduct-test-takes-hurdles-as-910-king.html | CARAFAR IS FIRST IN AQUEDUCT TEST; Takes Hurdles as 9-10 King Commander Finishes Third Behind 17-1 Khumbaba | True | By James Roach | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/split-on-dr-john-strains-bonn-bloc-members-of-party-in-cabinet-lead.html | SPLIT ON DR. JOHN STRAINS BONN BLOC; Members of Party in Cabinet Lead Criticism of Adenauer in Debate on Defection SPLINT ON DR. JOHN STRAIN BONN BLOC | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/abundant-power-from-atom-seen-it-will-be-too-cheap-for-our-children.html | ABUNDANT POWER FROM ATOM SEEN; It Will Be Too Cheap for Our Children to Meter, Strauss Tells Science Writers | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/wilmington-banks-to-merge.html | Wilmington Banks to Merge | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/intelligence-officer-jailed.html | Intelligence Officer Jailed | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/charles-shienbloom.html | CHARLES SHIENBLOOM | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/garment-union-sets-new-pension-rules.html | GARMENT UNION SETS NEW PENSION RULES | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/02-point-dip-noted-in-commodity-index.html | 0.2 POINT DIP NOTED IN COMMODITY INDEX | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/caldwell-victor-at-hawthorne.html | Caldwell Victor at Hawthorne | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/i-s-starrett-co.html | I. S. Starrett Co. | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/french-jailing-backed-u-s-court-refuses-to-seek-release-of-soldier.html | FRENCH JAILING BACKED; U. S. Court Refuses to Seek Release of Soldier | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/pilot-makes-daring-landing.html | Pilot Makes Daring Landing | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/de-castries-backs-indochina-treaty-views-truce-as-logical-one.html | DE CASTRIES BACKS INDOCHINA TREATY; Views Truce as Logical One -- Asserts Dienbienphu Needed U. S. Planes | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/long-island-bank-merger-set.html | Long Island Bank Merger Set | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/in-the-nation-it-gives-you-more-time-to-think.html | In The Nation; It Gives You More Time to Think | True | By Arthur Krock | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/fig-tariff-review-barred-commission-reports-president-approved-its.html | FIG TARIFF REVIEW BARRED; Commission Reports President Approved Its Conclusion | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/costume-workers-pact-union-board-accepts-offer-averts-strike-of-400.html | COSTUME WORKERS' PACT; Union Board Accepts Offer, Averts Strike of 400 | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/barnard-welcomes-288-registration-starts-today-at-three-columbia.html | BARNARD WELCOMES 288; Registration Starts Today at Three Columbia Schools | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/museum-sells-native-handicraft.html | Museum Sells Native Handicraft | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/dips-predominate-in-cotton-futures-only-two-near-months-show-gains.html | DIPS PREDOMINATE IN COTTON FUTURES; Only Two Near Months Show Gains -- Spreads Between Deliveries Narrower | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/pronto-don-4th-in-trot-sets-earnings-mark-royal-pastime-wins-hayes.html | Pronto Don, 4th in Trot, Sets Earnings Mark; Royal Pastime Wins; HAYES RACER LIFTS TOTAL TO $319,673 Pronto Don Leading Harness Horse in Earnings -- Royal Pastime Pays $87.60 | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/russia-sets-back-hungary-in-chess-remains-tied-for-lead-with.html | RUSSIA SETS BACK HUNGARY IN CHESS; Remains Tied for Lead With Yugoslavia, Also Victor by 3-1 in Fourth Round | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/industrial-plot-conveyed-in-queens.html | INDUSTRIAL PLOT CONVEYED IN QUEENS | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/democrats-in-city-back-bingo-plank-five-in-council-urge-vote-on.html | DEMOCRATS IN CITY BACK BINGO PLANK; Five in Council Urge Vote on Off-Track Pari-Mutuels as Part of Platform | True | By Leonard Ingalls | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/its-brief-also-hits-proposed-gatt-rules-on-bias-aid-to-related.html | Its Brief Also Hits Proposed GATT Rules on Bias -- Aid to Related Nations Urged; QUOTAS ASSAILED BY TRADE COUNCIL | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mrs-michael-sholtz.html | MRS. MICHAEL sHOLTZ | True | Soeelal to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/dr-john-m-yetter.html | DR. JOHN M. YETTER | True | Special tQ The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/denies-stomp-killing-brooklyn-youth-says-he-did-not-mean-to-kick.html | DENIES STOMP KILLING; Brooklyn Youth Says He Did Not Mean to Kick Condon | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/bank-office-renovated.html | Bank Office Renovated | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/landlord-fined-6250-murtagh-denounces-exploiting-of-harlem-tenants.html | LANDLORD FINED $6,250; Murtagh Denounces Exploiting of Harlem Tenants | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/austria-eases-controls-monetary-traffic-with-e-p-u-countries-is.html | AUSTRIA EASES CONTROLS; Monetary Traffic With E. P. U. Countries Is Freed | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/bozell-jacobs-agency-appoints-vice-president.html | Bozell & Jacobs Agency Appoints Vice President | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/two-ways-to-bake-yeast-rolls-using-orange-juice-and-apples.html | Two Ways to Bake Yeast Rolls, Using Orange Juice and Apples | True | By Ruth P. Casa-Emellos | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/john-j-gallagher.html | JOHN J. GALLAGHER | True | Special to The .ew York TimeS. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mossonderdonk.html | Moss--Onderdonk | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/2000000-is-lent-at-1-cent-interest-city-housing-agency-places-notes.html | $2,000,000 IS LENT AT 1 CENT INTEREST; City Housing Agency Places Notes at Next to No Cost, Thanks to Tax Set-Up $2,000,000 IS LENT AT 1 CENT INTEREST | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mississippi-completes-action.html | Mississippi Completes Action | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/stock-split-proposed-consolidated-natural-gas-co-sets-vote-on-plan.html | STOCK SPLIT PROPOSED; Consolidated Natural Gas Co. Sets Vote on Plan for Dec. 2 | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/wood-field-and-stream-woodchucks-in-outlying-areas-providing.html | Wood, Field and Stream; Woodchucks in Outlying Areas Providing Hunters Chance to Test New Rifles | True | By Raymond R. Camp | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/unsolicited-youthful-helpers.html | Unsolicited Youthful Helpers | True | WALTER UNTERMEYER Jr. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/450-pier-workers-strike-grace-line-hiring-of-exorganizer-sets-off.html | 450 PIER WORKERS STRIKE GRACE LINE; Hiring of Ex-Organizer Sets Off Dispute -- I.B.L. Official Calls for Port 'Embargo' | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/gas-union-reelects-swisher.html | Gas Union Re-elects Swisher | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/los-angeles-seeks-action.html | Los Angeles Seeks Action | True | special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/child-to-mrs-w-w-moffett.html | Child to Mrs. W. W. Moffett | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/philadelphia-to-use-fluoride.html | Philadelphia to Use Fluoride | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-s-woman-killed-in-turkey.html | U. S. Woman Killed in Turkey | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/k-l-m-refinances-loan.html | K. L. M. Refinances Loan | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/store-sales-off-5-in-u-s-13-here-hurricane-edna-cut-volume-in.html | STORE SALES OFF 5% IN U. S., 13% HERE; Hurricane Edna Cut Volume in Metropolitan Area 15%, Reserve Bank Reports | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/cloud-gets-w-and-m-post.html | Cloud Gets W. and M. Post | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/transport-news-of-interest-here-ship-designer-advanced-by-grace.html | TRANSPORT NEWS OF INTEREST HERE; Ship Designer Advanced by Grace Line -- Avianca Orders Fourth Super Constellation | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/stock-offer-extended-syndicate-has-50174-shares-of-louisville.html | STOCK OFFER EXTENDED; Syndicate Has 50,174 Shares of Louisville Textiles | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/25-drop-in-sales-reported-as-retail-jewelers-resist-5-increase-in.html | 25% Drop in Sales Reported as Retail Jewelers Resist $5 Increase in Prices; WATCH SLUMP LAID TO INCREASED DUTY | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/no-deaths-on-thruway-1000000-cars-have-traveled-on-highway-since.html | NO DEATHS ON THRUWAY; 1,000,000 Cars Have Traveled on Highway Since Opening | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/lighthouse.html | LIGHTHOUSE | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/iran-forms-court-for-spying-trials-death-penalty-to-be-sought-for.html | IRAN FORMS COURT FOR SPYING TRIALS; Death Penalty to Be Sought for All Officers Accused of Communist Treason | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/smyth-says-bombs-remain-first-need.html | SMYTH SAYS BOMBS REMAIN FIRST NEED | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ship-back-found-magnetic-north-arctic-party-returns-to-boston-tells.html | SHIP BACK, FOUND MAGNETIC NORTH; Arctic Party Returns to Boston -- Tells of Vessel Being Locked in the Ice | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/polio-cases-up-slightly-but-u-s-still-is-certain-years-peak-has.html | POLIO CASES UP SLIGHTLY; But U. S. Still Is Certain Year's Peak Has Been Reached | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/consolidation-finished-tennessee-gas-transmission-absorbs-northeast.html | CONSOLIDATION FINISHED; Tennessee Gas Transmission Absorbs Northeast Affiliate | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/vatican-curtails-popes-audiences-pontiffs-strength-reported-taxed.html | VATICAN CURTAILS POPE'S AUDIENCES; Pontiff's Strength Reported Taxed by the Ceremonies Marking Marian Year | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/religious-dispute-brews-in-canada-protestant-group-in-booklet.html | RELIGIOUS DISPUTE BREWS IN CANADA; Protestant Group in Booklet Assails Catholic Dogmas -- Cardinal Condemns Attack | True | By Tania Long special To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/miss-lois-mcall-wed-married-in-madison-ave-church-to-william-wagner.html | MISS LOIS M'CALL WED; Married in Madison Ave. Church to William Wagner Staake | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jersey-church-loses-its-raffle-license.html | JERSEY CHURCH LOSES ITS RAFFLE LICENSE | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ann-rockefeller-engaged-to-wed-daughter-of-u-s-welfare-department.html | ANN ROCKEFELLER ENGAGED TO WED; Daughter of U. S. Welfare Department Aide FiaRcee of Rev. Robert Pierson | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/events-in-guatemala.html | Events in Guatemala | True | DANIEL BENEDICT | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/stock-prices-slip-in-london-market-factors-are-fuel-shortage-drop.html | STOCK PRICES SLIP IN LONDON MARKET; Factors Are Fuel Shortage, Drop in Sterling, Decline in Wall St. Wednesday | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/frederick-trevithick.html | FREDERICK TREVITHICK | True | Special to The New York Ttmez. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/manager-of-the-n-a-m-resigns-effective-dec-31.html | Manager of the N. A. M. Resigns Effective Dec. 31 | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/theatre-is-leased-in-hollis.html | Theatre Is Leased in Hollis | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jewish-history-traced-papers-in-montreal-yield-data-on-old-american.html | JEWISH HISTORY TRACED; Papers in Montreal Yield Data on Old American Family | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/clai-r-e-h-use.html | CLAi= r E. H US-E | True | Special to The New York Times,' | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ives-discounts-geography-as-basis-for-picking-slate-ives-minimizes.html | Ives Discounts Geography As Basis for Picking Slate; IVES MINIMIZES REGIONAL SLATE | True | By Warren Weaver Jr.special To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/hotel-sold-in-canada-syndicate-buys-prince-edward-from-sheraton.html | HOTEL SOLD IN CANADA; Syndicate Buys Prince Edward From Sheraton Chain | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/c-i-o-suspends-six-on-reuther-order-for-fund-cleanup-5-locals-of.html | C. I. O. SUSPENDS SIX ON REUTHER ORDER FOR FUND CLEAN-UP; 5 Locals of Store Union Get Administrators -- Audit of Welfare Accounts Set STATE HEARINGS ENDED Bohlinger to Urge Mandatory Statements Annually -- Labor Heads to Aid U. S. Inquiry UNION SUSPENDS 6 FOR FUND ABUSES | True | By A. H. Raskin | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/business-lending-in-seasonal-rise-weeks-gain-of-65000000-is-first.html | BUSINESS LENDING IN SEASONAL RISE; Week's Gain of $65,000,000 Is First Major Expansion of Credit This Summer | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/hospitals-found-widely-misused-needless-care-under-prepaid-plans.html | HOSPITALS FOUND WIDELY MISUSED; Needless Care Under Prepaid Plans Sends All Costs Up, Convention Report Says | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/sale-leaseback-deal-philadelphia-printing-firm-to-get-new-building.html | SALE LEASE-BACK DEAL; Philadelphia Printing Firm to Get New Building | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/offer-allied-control-stock.html | Offer Allied Control Stock | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/26-goa-demonstrators-seized.html | 26 Goa Demonstrators Seized | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/annons-team-triumphs-ryewood-golfer-and-yannicelli-get-bestball-66.html | ANNON'S TEAM TRIUMPHS; Ryewood Golfer and Yannicelli Get Best-Ball 66 at Fenway | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/juries-held-drag-on-injury-trials-justice-peck-citing-calendar.html | JURIES HELD DRAG ON INJURY TRIALS; Justice Peck, Citing Calendar Backlog, Suggests Their Abolition Be Considered | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/martinson-cuts-coffee-5c.html | Martinson Cuts Coffee 5c | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/fred-brown-buys-on-carnegie-hill-takes-site-for-apartments-on.html | FRED BROWN BUYS ON CARNEGIE HILL; Takes Site for Apartments on Madison Ave. -- West End Ave. Corner in New Hands | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/419477074-loss-on-price-supports-sets-u-s-record-agriculture-agency.html | $419,477,074 LOSS ON PRICE SUPPORTS SETS U. S. RECORD; Agriculture Agency Reports Prop Program May Cost $1,000,000,000 More $419,477,074 LOST ON PRICE SUPPORTS | True | By William M. Blairspecial To The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/booklet-lists-steps-in-learning-to-read.html | BOOKLET LISTS STEPS IN LEARNING TO READ | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/egypt-army-chief-in-us-gen-ibrahim-to-tour-posts-in-threeweek-visit.html | EGYPT ARMY CHIEF IN U.S.; Gen. Ibrahim to Tour Posts in Three-Week Visit | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/more-gas-for-ohio-increased-supply-to-be-ready-for-petrochemical.html | MORE GAS FOR OHIO; Increased Supply to Be Ready for Petrochemical Project | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/norman-vfiss-58-an-industrialist-i-offoil-of-newark-cuyj-concern.html | NORMAN VfiSS, 58, AN INDUSTRIALIST I; offloil of Newark cuyJ Concern Dies--yerve8 U, S. ] gencies in World War'll I | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/lamps-are-shown-in-wood-and-metal.html | LAMPS ARE SHOWN IN WOOD AND METAL | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/calvin-bullock-celebrates.html | Calvin Bullock Celebrates | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/rice-for-mrs-lindbergh.html | Rice$ .for Mrs. Lindbergh | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/fight-on-diabetes-may-get-new-tool-pittsburgh-researchers-find-that.html | FIGHT ON DIABETES MAY GET NEW TOOL; Pittsburgh Researchers Find That a Substance in Liver Destroys Body Insulin ATTACK TO BE MADE ON IT Chemical Society Also Hears of Ancient Egyptian Remedy to Relax Blood Vessels | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/barbara-ahon-is-married-here-wed-in-lady-chapel-of-st-patricks-to.html | BARBARA 'AHON IS MARRIED HERE; Wed in Lady Chapel of St. Patrick's to Dr. Daniel J, Rourke of Schenectady | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/wide-cuts-in-brooklyn-bus-runs-are-approved-by-transit-agency.html | Wide Cuts in Brooklyn Bus Runs are Approved by Transit Agency | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/concert-readings-are-aiding-actors-equity-employment-plan-lists-3.html | CONCERT READINGS ARE AIDING ACTORS; Equity Employment Plan Lists 3 Bookings for McMillin Theatre, First on Nov. 17 | True | By Sam Zolotow | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/most-food-prices-higher-this-week.html | MOST FOOD PRICES HIGHER THIS WEEK | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/hadassah-pledges-100000.html | Hadassah Pledges $100,000 | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/getoutvote-drive-womens-clubs-act-to-elect-men-of-integrity.html | GET-OUT-VOTE' DRIVE; Women's Clubs Act to Elect Men of 'Integrity' | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-s-warned-on-security-sobeloff-opposes-short-cuts-to-avert.html | U. S. WARNED ON SECURITY; Sobeloff Opposes 'Short Cuts' to Avert National Peril | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/western-bow-here-oct-14-for-shostakovich-tenth.html | Western Bow Here Oct. 14 For Shostakovich Tenth | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/grand-union-issue-placed.html | Grand Union Issue Placed | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/5-die-as-building-falls-in-rio.html | 5 Die as Building Falls in Rio | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mrs-robert-p-phelan.html | MRS. ROBERT P. PHELAN | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/robbed-of-2200-payroll-in-car.html | Robbed of $2,200 Payroll in Car | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/home-loan-setup-in-chicago-scored-capehart-asserts-banks-and-credit.html | HOME LOAN SET-UP IN CHICAGO SCORED; Capehart Asserts Banks and Credit Concerns Are Aware of Illicit F. H. A. Financing | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/howell-receives-40year-sentence-driver-of-car-in-lewis-murder-is.html | HOWELL RECEIVES 40-YEAR SENTENCE; Driver of Car in Lewis Murder Is Jailed in the Case That Led to Raceway Inquiry | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/gain-for-crippled-noted-world-parley-told-of-work-now-being-done-in.html | GAIN FOR CRIPPLED NOTED; World Parley Told of Work Now Being Done in U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/rye-and-soybeans-decline-sharply-corn-and-oats-also-are-off-but.html | RYE AND SOYBEANS DECLINE SHARPLY; Corn and Oats Also Are Off but Wheat Is Firm Despite Canadian Crop Forecast | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/nuclear-radiation-may-replace-surgery-in-some-eye-cases-medical.html | Nuclear Radiation May Replace Surgery In Some Eye Cases, Medical Meeting Told | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/finalhour-rally-lifts-stock-prices-combined-average-rises-038-point.html | FINAL-HOUR RALLY LIFTS STOCK PRICES; Combined Average Rises 0.38 Point to Close at 225.80 Despite Dip in Rails 78 NEW HIGHS FOR 1954 Volume 1,880,000 Shares -552 Issues Gain, 357 Drop and 292 Are Unchanged FINAL-HOUR RALLY LIFTS STOCK PRICES | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/yoshida-involved-in-graft-foes-hint-diet-unit-weighs-legal-action.html | YOSHIDA INVOLVED IN GRAFT, FOES HINT; Diet Unit Weighs Legal Action Against Premier for Refusal to Testify in Ship Scandal | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mcarthy-limits-campaign-talks-will-renew-investigations-he-cites-g.html | M'CARTHY LIMITS CAMPAIGN TALKS; Will Renew Investigations -He Cites G. O. P. Pledge to 'Clean Up Mess' | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/devaluation-is-hinted-by-brazilian-minister.html | Devaluation Is Hinted By Brazilian Minister | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/glimmer-of-light.html | GLIMMER OF LIGHT | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/plane-located-dragger.html | Plane Located Dragger | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/carter-oil-co-names-two.html | Carter Oil Co. Names Two | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/408-give-blood-here-163-from-camp-kilmer-are-among-days-donors.html | 408 GIVE BLOOD HERE; 163 From Camp Kilmer Are Among Day's Donors | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/customs-service-swears-in-career-man-as-its-deputy-appraiser-of.html | Customs Service Swears In Career Man As Its Deputy Appraiser of Merchandise | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ferris-hamiltons-have-child.html | Ferris Hamiltons Have Child | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/f-l-bouton-ex-head-of-waterways-unit.html | F. L. BOuTON, EX. HEAD OF WATERWAYS UNIT | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/dr-norman-g-fassetti.html | DR." NORMAN G;, F-ASSETTI | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/state-tax-receipts-hit-peak.html | State Tax Receipts Hit Peak | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/dulles-and-adenauer-agree-on-west-german-arming-dulles-adenauer.html | Dulles and Adenauer Agree On West German Arming DULLES, ADENAUER AGREE ON ARMING | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/heads-foreign-activities-of-sterling-national-bank.html | Heads Foreign Activities Of Sterling National Bank | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mainbocher-puts-waistline-lower-normal-bosoms-and-curves-of-waist.html | MAINBOCHER PUTS WAISTLINE LOWER; Normal Bosoms and Curves of Waist Retained in Styles by American Designer | True | By Virginia Pope | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/television-in-review-color-drama-royal-family-opens-new-c-b-s.html | Television in Review: Color Drama; ' Royal Family' Opens New C. B. S. Series The Best of Broadway' Offers Top Stars | True | V. A. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/new-aid-formula-on-schools-urged-city-would-get-bigger-share-of.html | NEW AID FORMULA ON SCHOOLS URGED; City Would Get Bigger Share of State Funds in Plan to Gain Equality, Uniformity | True | By Benjamin Fine | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/free-trade-drive-urged-commerce-official-asserts-high-tariff-forces.html | FREE TRADE DRIVE URGED; Commerce Official Asserts High Tariff Forces Have Gained | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/sterling-touches-279-78.html | Sterling Touches $2.79 7/8 | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/helicopter-sites-in-britain.html | Helicopter Sites in Britain | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/archives/benelux-nations-plan-closer-tie-economic-union-now-10-years-old.html | BENELUX NATIONS PLAN CLOSER TIE; Economic Union, Now 10 Years Old, Called Success -- Dutch Contribution Is Stressed | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-n-spurs-change-for-andean-indian-primitive-altiplano-peoples.html | U. N. SPURS CHANGE FOR ANDEAN INDIAN; Primitive Altiplano Peoples, Toilers Under Inca and Spaniard, Get New Hope 3 COUNTRIES COOPERATE Bolivia, Peru and Ecuador Join in Work of Technical Assistance Program | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/six-atomic-explosions.html | Six Atomic Explosions | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/utility-official-on-board-of-insurance-company.html | Utility Official on Board Of Insurance Company | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/old-pequot-mills-to-be-store-center.html | OLD PEQUOT MILLS TO BE STORE CENTER | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/success-attained-in-hunt-for-bonds-board-finds-193000000-of-prewar.html | SUCCESS ATTAINED IN HUNT FOR BONDS; Board Finds $193,000,000 of Pre-War German Dollar Liens -- Validation Lags | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/utility-improves-revenues-and-net-connecticut-power-and-light.html | UTILITY IMPROVES REVENUES AND NET; Connecticut Power and Light Clears $1.20 a Share in 12 Months, Against 97 Cents | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/yeend-as-aida-to-mark-city-opera-bow-sept-29.html | Yeend as Aida to Mark City Opera Bow Sept. 29 | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/bishop-gibbons-reaches-86.html | Bishop Gibbons Reaches 86 | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/more-atom-ships-urged-by-carney-admiral-talks-at-centennial-of-mare.html | MORE ATOM SHIPS URGED BY CARNEY; Admiral Talks at Centennial of Mare Island Yard -- Base to Get Nuclear Projects | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/club-to-protest-bias-exchange-group-fights-racial-limits-on.html | CLUB TO PROTEST BIAS; Exchange Group Fights Racial Limits on Membership | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/trumans-physicians-veto-party-stumping-trumans-health-bars-party.html | Truman's Physicians Veto Party Stumping; TRUMAN'S HEALTH BARS PARTY STUMP | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/the-screen-in-review-brigadoon-cyd-charisse-gene-kelly-are-starred.html | The Screen in Review: 'Brigadoon'; Cyd Charisse, Gene Kelly Are Starred Musical Fantasy Seen at the Music Hall | True | By Bosley Crowther | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/seaway-excavation-bids-asked.html | Seaway Excavation Bids Asked | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/strife-in-vietnam.html | STRIFE IN VIETNAM | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/tobacco-is-called-a-heart-irritant-cardiology-congress-told-it-may.html | TOBACCO IS CALLED A HEART IRRITANT; Cardiology Congress Told It May Cause Hay Fever, Asthma or Hives | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/rome-court-denies-angloiranian-claim.html | ROME COURT DENIES ANGLO-IRANIAN CLAIM | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/william-a-reger.html | WILLIAM A. REGER | True | . special to The NeviYork Times. | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/vlades-naigus.html | VLADES 'NAIGUS | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-s-force-in-pacific-totals-215-vessels.html | U. S. FORCE IN PACIFIC TOTALS 215 VESSELS | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ives-urged-by-acclamation.html | Ives Urged by Acclamation | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/weeks-optimistic-for-u-s-business-we-are-doing-all-right-going-to.html | WEEKS OPTIMISTIC FOR U. S. BUSINESS;' We Are Doing All Right, Going to DO Better,' Secretary Tells Oil Association RETAIL TREND ASSURING Second Speaker Sees Threat to U. S. Petroleum Industry in Unlimited Imports | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/dominave-95-scores-beats-crown-derby-in-photo-finish-at-lincoln.html | DOMINAVE, 9-5, SCORES; Beats Crown Derby in Photo Finish at Lincoln Downs | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/miss-lucia-passano-wed-to-air-officer.html | MISS LUCIA PASSANO WED TO AIR OFFICER | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mcarthy-as-an-issue.html | M'CARTHY AS AN ISSUE | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/sects-seek-new-vietnam-regime.html | Sects Seek New Vietnam Regime | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/charity-funds-benefit.html | Charity Funds Benefit | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/roosevelt-assails-desapio-for-asking-rent-rollback-in-bitter-clash.html | Roosevelt Assails DeSapio For Asking Rent Rollback; In Bitter Clash Over Platform He Accuses Harriman Backer of 'Impossible Promises' -- Both Denounce Albany for Increases ROOSEVELT SCORES DESAPIO ON RENTS | True | By Leo Egan | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/vernon-w-behel-jr.html | VERNON W. BEHEL JR. | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/raytheon-mfg-co-1102000-cleared-in-quarter-against-884000-last-year.html | RAYTHEON MFG. CO.; $1,102,000 Cleared in Quarter, Against $884,000 Last Year | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/redlegs-nuxhall-trips-dodgers-93-brooklyn-streak-halted-at-7.html | REDLEGS' NUXHALL TRIPS DODGERS, 9-3; Brooklyn Streak Halted at 7 Victories -- Kluszewski Hits 49th Homer for Visitors | True | By Roscoe McGowen | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/joint-communique-statement-by-eden.html | Joint Communique, Statement by Eden | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/bing-returns-from-europe.html | Bing Returns From Europe | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/manila-asks-accounting-shortage-reported-in-funds-of-procurement.html | MANILA ASKS ACCOUNTING; Shortage Reported in Funds of Procurement Missions | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/trabert-gains-in-tennis-rosewall-also-wins-on-coast-to-reach.html | TRABERT GAINS IN TENNIS; Rosewall Also Wins on Coast to Reach Semi-Final Round | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/us-gives-warning-to-south-koreans-aid-cut-faced-unless-seoul.html | U.S. GIVES WARNING TO SOUTH KOREANS; Aid Cut Faced Unless Seoul Cooperates, Says State Department Spokesman | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/archives/sarah-ashmun-marriedi-she-is-bride-of-dr-eugene-balli-in-the-new.html | .SARAH ASHMUN MARRIEDI; She Is Bride of Dr. Eugene BallI in the New York Cathedral J | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/archives/camden-hearing-held.html | Camden Hearing Held | | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/boutique-designs-available-here-gimbels-couples-an-exclusive.html | BOUTIQUE DESIGNS AVAILABLE HERE; Gimbels Couples an Exclusive Collection With Its Usual Line-for-Line Copies | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/miss-anne-newsome-to-become-a-bride.html | MISS ANNE NEWSOME TO BECOME A BRIDE | | Special to The New York Times, | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/grand-juries-get-spy-mop-up-cases-under-new-law-12-witnesses-already.html | GRAND JURIES GET SPY MOP-UP CASES UNDER NEW LAW; 12 Witnesses Already Called, 3 Heard in New Jersey and Washington GRAND JURIES GET SPY MOP-UP CASES | | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/another-probe.html | ANOTHER PROBE | | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/meeting-to-consider-merger.html | Meeting to Consider Merger | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/paraguayan-cabinet-revised.html | Paraguayan Cabinet Revised | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/tweeds-emphasized-in-brooklyn-display.html | TWEEDS EMPHASIZED IN BROOKLYN DISPLAY | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/pupils-raise-625-polio-fund.html | Pupils Raise $625 Polio Fund | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/summerfield-sees-sure-ives-victory.html | SUMMERFIELD SEES SURE IVES VICTORY | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/airlines-to-restudy-the-tourist-traffic.html | AIRLINES TO RESTUDY THE TOURIST TRAFFIC | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/senior-golf-ends-in-tie-shreve-and-lindgrove-at-156-in-jersey.html | SENIOR GOLF ENDS IN TIE; Shreve and Lindgrove, at 156, in Jersey Play-Off Tuesday | | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/bankers-of-34-nations-meet.html | Bankers of 34 Nations Meet | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/-copters-get-a-lift-from-tiny-rocket-engines-in-blades.html | ' Copters Get a Lift From Tiny Rocket Engines in Blades | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mrs-weinsiers-82-wins-mrs-scharf-gains-net-prize-on-851075-at-great.html | MRS. WEINSIER'S 82 WINS; Mrs. Scharf Gains Net Prize on 85-10-75 at Great Neck | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/duck-island-or-paris-dulles-tactics-on-european-trip-leave-city-of.html | Duck Island or Paris?; Dulles' Tactics on European Trip Leave City of Light in Darkness | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/rev-dr-william-h-orrj.html | REV. DR. WILLIAM H. ORRJ | | Special to The New York Times. I | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/the-louis-hechts-have-son.html | The Louis Hechts Have Son | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/wiley-flying-from-europe.html | Wiley Flying From Europe | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/italian-influence-spices-home-decor-fiveroom-house-in-town-at-w-j.html | ITALIAN INFLUENCE SPICES HOME DECOR; Five-Room House in Town at W. & J. Sloane Refurbished -- Backgrounds Traditional | True | By Betty Pepis | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/truckers-organize-2000trailer-pool-applying-pullman-plan-to-motor.html | Truckers Organize 2,000-Trailer Pool, Applying Pullman Plan to Motor Freight | | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/h-w-hoover-dies-anufacturer-76-chairman-of-vacuum-cleane-concen.html | H. W. HOOVER DIES: ANUFACTURER, 76; Chairman of Vacuum Cleane Conce]:-n Helped to Build $'51;:712,6.00 Business -; | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/fines-for-reckless-drivers.html | Fines for Reckless Drivers | True | LEO H. HIRSCH | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/garags-are-told-inspection-rules-requirement-for-taking-part-in.html | GARAGES ARE TOLD INSPECTION RULES; Requirement for Taking Part in Compulsory Program Outlined by Macduff | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/more-data-bared-in-hoffman-case-new-papers-indicate-70000-theft-as.html | MORE DATA BARED IN HOFFMAN CASE; New Papers Indicate $70,000 Theft as Early as 1931 -- Lutz on Stand 3d Day | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/john-jmitchelljr.html | JOHN J.'MITCHELL,JR. | True | .eelal 5o The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/island-guns-duel-off-chinas-coast-red-and-nationalist-batteries-350.html | ISLAND GUNS DUEL OFF CHINA'S COAST; Red and Nationalist Batteries 350 Miles Northeast of Quemoy Exchange Fire | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/new-rugs-displayed-manges-showing-includes-also-spreads-and-linens.html | NEW RUGS DISPLAYED; Manges Showing Includes Also Spreads and Linens for Beds | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mgrath-retains-title-wins-by-six-strokes-in-long-island-senior-golf.html | M'GRATH RETAINS TITLE; Wins by Six Strokes in Long Island Senior Golf Play | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/iraq-refinery-move-denied.html | Iraq Refinery Move Denied | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/richard-kline-weds-margaret-mitchell.html | RICHARD KLINE WEDS MARGARET MITCHELL | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/robbins-retains-crown-captures-westchester-senior-golf-seventh-time.html | ROBBINS RETAINS CROWN; Captures Westchester Senior Golf Seventh Time in Row | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/about-art-and-artists-season-picks-up-speed-with-three-one-man-and.html | About Art and Artists; Season Picks Up Speed With Three One- Man and Two Group Shows at Galleries | True | S. P. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/equity-association-meets-today.html | Equity Association Meets Today | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/work-with-the-disabled-aid-to-the-handicapped-furnished-by-women-is.html | Work With the Disabled; Aid to the Handicapped Furnished by Women Is Described | True | MADELEINE MITCHELL | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/factory-building-bought-in-queens-twostory-structure-in-long-island.html | FACTORY BUILDING BOUGHT IN QUEENS; Two-Story Structure in Long Island City to Be Used by Cabinet Manufacturer | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/bank-clearings-ease-17893620000-total-slightly-below-yearago-volume.html | BANK CLEARINGS EASE; $17,893,620,000 - - Total Slightly Below Year-Ago Volume | True | | 1982-06-07 | RE0000131050 | B00000494620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/violinist-is-heard-at-interval-concert.html | VIOLINIST IS HEARD AT INTERVAL CONCERT | True | H. C. S. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/yorktown-fair-opens-1000-at-31st-grange-affair-as-rainy-weather.html | YORKTOWN FAIR OPENS; 1,000 at 31st Grange, Affair as Rainy Weather Subsides | True | Special to The New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/accuses-city-on-housing-civic-group-says-land-value-was-inflated-to.html | ACCUSES CITY ON HOUSING; Civic Group Says Land Value Was Inflated to Get State Aid | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/presbyterian-hospital-appoints-new-manager.html | Presbyterian Hospital Appoints New Manager | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/miss-faulk-downs-mrs-berger-to-reach-u-s-golf-semifinals-defender.html | Miss Faulk Downs Mrs. Berger To Reach U. S. Golf Semi-Finals; Defender Triumphs, 2 and 1 - Misses Romack and Wright and Mrs. McMillan Gain | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/may-stores-show-decline-in-sales-earnings-also-fall-in-half-and.html | MAY STORES SHOW DECLINE IN SALES; Earnings Also Fall in Half and Full Years, to $3,202,000, $15,472,000, Respectively COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/france-yields-powers-to-vietnam.html | France Yields Powers to Vietnam | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-17 | 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/airliner-leads-lost-crippled-jet-to-a-safe-landing.html | Airliner Leads Lost, Crippled Jet to a Safe Landing | True | | 1982-06-07 | RE0000131050 | B00000494620 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wilson-talks-of-future-says-u-s-must-be-powerful-but-try-to-keep.html | WILSON TALKS OF FUTURE; Says U. S. Must Be Powerful but Try to Keep Peace | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/f-c-c-plan-eases-tv-ownership-rule.html | F. C. C. PLAN EASES TV OWNERSHIP RULE | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/french-ease-bourguiba-exile.html | French Ease Bourguiba Exile | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/son-to-mrs-w-a-m-burden-3d.html | Son to Mrs. W. A. M. Burden 3d | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/roberts-of-phils-gains-21st-4-to-3-robin-outhurls-antonelli-as.html | ROBERTS OF PHILS GAINS 21ST, 4 TO 3; Robin Outhurls Antonelli as Giants Are Beaten -- 'Magic' Number Reduced to Four | True | By John Drebinger | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/antiques-bring-23313.html | Antiques Bring $23,313 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/upsala-routs-norwich.html | Upsala Routs Norwich | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/rev-thomas-gavin-.html | REV. THOMAS GAVIN , | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-herman-n-sigal.html | MRS. HERMAN N. SIGAL | True | Special to The New York'TJmes. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/tass-denies-swedish-charge.html | Tass Denies Swedish Charge | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/shipyard-future-here-held-bleak-officials-tell-house-hearing-relief.html | SHIPYARD FUTURE HERE HELD BLEAK; Officials Tell House Hearing Relief Must Come if Their Facilities Are to Operate | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/stanford-triumphs-13-to-12.html | Stanford Triumphs, 13 to 12 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/alabama-toppled-by-miss-southern-tide-upset-second-year-in-row-in.html | ALABAMA TOPPLED BY MISS. SOUTHERN; Tide Upset Second Year in Row in Football Opener by Same Rival, 7-2 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/school-body-split-on-red-teachers-problem-is-what-to-do-with-those.html | SCHOOL BODY SPLIT ON RED TEACHERS; Problem Is What to Do With Those Who Left Party but Will Not Identify Others UNOFFICIAL PARLEY FAILS Present Policy Assailed and Upheld -- Issue May Arise at Board Session Thursday | True | By Leonard Buder | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/b25-crash-kills-two-captain-and-lieutenant-die-near-moody-base-ga.html | B-25 CRASH KILLS TWO; Captain and Lieutenant Die Near Moody Base, Ga. | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/count-bianco.html | COUNT BIANCO | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/challenger-is-old-cautious-self-after-hitting-canvas-in-second.html | Challenger Is Old Cautious Self After Hitting Canvas in Second; Early Knockdown Finds Him No Longer the Charles of First Marciano Fight -- Champion's Ring Rust Is Gone | True | By Arthur Daley | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/de-pinna-showing-today.html | De Pinna Showing Today | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/tickets-for-philharmonic.html | Tickets for Philharmonic | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/chilean-mine-plan-set-to-end-strike-copper-workers-to-go-back.html | CHILEAN MINE PLAN SET TO END STRIKE; Copper Workers to Go Back Monday, Pending Arbitration, Government States | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/willys-to-sell-plant-electronic-division-in-toledo-offered-by-.html | WILLYS TO SELL PLANT; Electronic Division in Toledo Offered by Kaiser Unit | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/alfred-g-gifford.html | A'LFRED G. GIFFORD | True | Special to The New Yok Ttmes. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/troy-knocks-out-cartier-in-sixth-referee-ends-bout-after-the-new.html | TROY KNOCKS OUT CARTIER IN SIXTH; Referee Ends Bout After the New Yorker Is Floored for 9-Count in Washington | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/new-cancer-weapon-reported.html | New Cancer Weapon Reported | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/story-of-the-fight-told-round-by-round.html | Story of the Fight Told Round by Round | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/n-l-r-b-bias-denied-member-says-agency-is-not-favoring-management.html | N. L. R. B. BIAS DENIED; Member Says Agency Is Not Favoring Management | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/judith-waterman-student-at-wellesley-is-fiancee-of-owen-pardee.html | Judith Waterman, Student at Wellesley, Is Fiancee of Owen Pardee Jacobsen Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/suffolks-attorney-dies-in-2car-crash.html | SUFFOLK'S ATTORNEY DIES IN 2-CAR CRASH | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/army-drops-holleder-end.html | Army Drops Holleder, End | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/more-tremors-strike-algeria.html | More Tremors Strike Algeria | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/steel-industry-dedicates-replica-as-shrine-to-private-enterprise.html | Steel Industry Dedicates Replica As 'Shrine to Private Enterprise'; FIRST IRON WORKS REBUILT IN SAUGUS | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dionne-case-nurse-out-head-of-rest-home-replaced-changes-are.html | DIONNE CASE NURSE OUT; Head of Rest Home Replaced -- Changes Are Planned | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/use-of-cotton-fell-in-august-below-53.html | USE OF COTTON FELL IN AUGUST BELOW '53 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/david-serota.html | DAVID SEROTA | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/frosts-nip-canada-and-wheat-climbs-export-reports-lift-prices-of.html | FROSTS NIP CANADA AND WHEAT CLIMBS; Export Reports Lift Prices of Oats and Rye -- Futures of Soybeans Decline | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/nixon-carries-on-trumanism-fight-at-missouri-rally-tells-g-o-p.html | NIXON CARRIES ON 'TRUMANISM' FIGHT AT MISSOURI RALLY; Tells G. O. P. Dinner That Is the Basic Issue -- Stresses the Eisenhower Record NIXON LASHES OUT AT 'TRUMANISM' | True | By Clayton Knowlesspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/milk-price-base-raised-562-for-october-compares-with-528-this-month.html | MILK PRICE BASE RAISED; $5.62 for October Compares With $5.28 This Month | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/new-zealand-envoy-named.html | New Zealand Envoy Named | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/british-vessel-turns-pirate-here-and-steals-hearts-of-200-children.html | British Vessel Turns 'Pirate' Here And Steals Hearts of 200 Children | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/text-of-trumans-letter-to-the-party.html | Text of Truman's Letter to the Party | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/nijmegen-reunites-airborne-veterans.html | NIJMEGEN REUNITES AIRBORNE VETERANS | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/miss-bultinck-is-wed-hotel-executives-daughter-bride-of-jack-boyd.html | MISS BULTINCK IS WED; Hotel Executive's Daughter Bride of Jack Boyd on Coast | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/prison-guard-dies-as-break-is-foiled.html | PRISON GUARD DIES AS BREAK IS FOILED | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/otis-approves-purchase-bakerraulangs-sale-is-now-up-to-its.html | OTIS APPROVES PURCHASE; Baker-Raulang's Sale Is Now Up to Its Stockholders | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/jones-laughlin-names-vice-presidentresearch.html | Jones & Laughlin Names Vice President-Research | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/boy-gang-attacks-school-executive-5-beat-official-of-commerce-high.html | BOY GANG ATTACKS SCHOOL EXECUTIVE; 5 Beat Official of Commerce High After He Stops Them in Fight With Student | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/detective-protector-of-marciano-exiled-umbrella-photo-exiles.html | Detective 'Protector' Of Marciano Exiled; UMBRELLA PHOTO EXILES DETECTIVE | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/cashier-couldnt-say-no-bank-out-half-million.html | Cashier Couldn't Say No -- Bank Out Half Million | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/broadway-holdup-nets-thugs-13000.html | BROADWAY HOLD-UP NETS THUGS $13,000 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dewey-will-make-ives-nomination-governor-accepts-invitation-of.html | DEWEY WILL MAKE IVES NOMINATION; Governor Accepts Invitation of Senator to Speak for Him at Syracuse Convention | True | By Warren Weaver Jr.special To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/utilitys-revenue-rises-but-net-dips-el-paso-natural-gas-company.html | UTILITY'S REVENUE RISES BUT NET DIPS; El Paso Natural Gas Company Earns $14,760,378 in Year Against $15,581,593 in '53 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/2-bookshops-accept-ban-2-others-default-on-demand-to-stop-selling.html | 2 BOOKSHOPS ACCEPT BAN; 2 Others Default on Demand to Stop Selling Horror Volume | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/paul-nelson-liiile.html | PAUL NELSON L'II''TLE | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/whoa-thar-partner-cowboy-actors-ask-court-to-bar-tv-from-using-old.html | WHOA THAR', PARTNER; Cowboy Actors Ask Court to Bar TV From Using Old Films | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-s-held-apathetic-to-communist-peril.html | U. S. HELD APATHETIC TO COMMUNIST PERIL | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/korean-who-delivered-mig-for-100000-starts-as-delaware-university.html | Korean Who Delivered MIG for $100,000 Starts as Delaware University Freshman | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/basis-for-world-trade.html | Basis for World Trade | True | HYMEN I. MALATZKY | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/charles-h-crawley.html | CHARLES H. CRAWLEY | True | Spealnl to The New York Tes. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/senators-victors-pitch-beans-yost-thirdsacker-suffers-slight.html | SENATORS VICTORS; PITCH 'BEANS. YOST; Third-Sacker Suffers Slight Concussion as Stone Turns Back Red Sox, 8 to 0 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/brazil-buying-u-s-wheat.html | Brazil Buying U. S. Wheat | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/harry-belafonte-to-star-in-musical-singer-signs-for-gregorys-three.html | HARRY BELAFONTE TO STAR IN MUSICAL; Singer Signs for Gregory's 'Three for Tonight' -- Tour to Start on Coast Oct. 28 | True | By Louis Calta | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/watson-pair-tied-at-75-maineros-team-shares-title-in-westchester.html | WATSON PAIR TIED AT 75; Mainero's Team Shares Title in Westchester Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dr-maud-slye-75i-pathologist-dies-chicago-professor-emeritus.html | DR. MAUD SLYE, 75,I PATHOLOGIST, DIES; Chicago Professor Emeritus Devoted Career to Finding Cause and Cure of Cancer | True | Special to The New Yolk Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/arms-aid-terms-split-arab-lands-iraq-for-quick-acceptance-egypt.html | ARMS AID TERMS SPLIT ARAB LANDS; Iraq for Quick Acceptance -- Egypt Says Conditions Compromise Sovereignty | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/4-million-u-s-aid-granted-slum-job-n-y-ubellevue-project-will.html | 4 MILLION U. S. AID GRANTED SLUM JOB; N. Y. U.-Bellevue Project Will Contain Stores, Garage, and 849 Housing Units | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/german-textiles-widen-in-variety-production-and-diversity-of.html | GERMAN TEXTILES WIDEN IN VARIETY; Production and Diversity of Synthetics, or Their Use in Blends, Grows Vastly | True | By Virginia Pope | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/san-francisco-bank-elects.html | San Francisco Bank Elects | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-d-g-courtney.html | MRS. D. G. COURTNEY | True | Special to.The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/miss-bennett-wed-to-yale-graduate-wears-ivory-satin-gown-at.html | MISS BENNETT WED TO YALE GRADUATE; Wears Ivory Satin Gown at Marriage to P. J. Harrison in Greenwich Church | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/cottons-buying-urged-retailers-advised-to-order-now-for-holiday.html | COTTONS BUYING URGED; Retailers Advised to Order Now for Holiday Selling | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/patents-for-sinking-submarines-and-mixing-drinks-go-to-one-man.html | Patents for Sinking Submarines And Mixing Drink's Go to One Man; Hammond Adds to His List of More Than 800 Inventions, Many in Electronics Field Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/suspense-melodrama-opens-at-the-palace.html | Suspense Melodrama Opens at the Palace | True | H. H. T. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/hoyt-wilhelm-cleared-giant-pitcher-acquitted-on-one-of-two-traffic.html | HOYT WILHELM CLEARED; Giant Pitcher Acquitted on One of Two Traffic Charges | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dewey-urges-judges-to-be-tough-on-drunken-drivers-and-speeders.html | Dewey Urges Judges to Be Tough On Drunken Drivers and Speeders | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/prize-bull-dies-on-l-i.html | Prize Bull Dies on L. I. | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/rev-s-w-hughes-801-church-luader.html | REV. S. W. HUGHES, 801 CHURCH LuADER, | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/welex-jet-offers-rights.html | Welex Jet Offers Rights | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/quebec-refuses-grant-premier-sees-federal-invasion-of-provincial.html | QUEBEC REFUSES GRANT; Premier Sees Federal Invasion of Provincial Rights | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/4000000-sought-in-tenants-suit-families-in-brooklyn-project-ask.html | $4,000,000 SOUGHT IN TENANTS' SUIT; Families in Brooklyn Project Ask Return of Windfall to F. H. A. and Cut in Rent | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/490356-own-g-m.html | 490,356 Own G. M. | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/jobless-claims-drop-last-weeks-total-continues-decline-since-july.html | JOBLESS CLAIMS DROP; Last Week's Total Continues Decline Since July 10 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/braves-turn-back-cardinals-6-to-4-pafko-bruton-pace-winners-11hit.html | BRAVES TURN BACK CARDINALS, 6 TO 4; Pafko, Bruton Pace Winners' 11-Hit Drive -- Jolly Scores on Mound -- Haddix Loser | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-s-delegates-sworn-in.html | U. S. Delegates Sworn In | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-s-strengthens-asia-parley-role-waugh-dulles-assistant-stassen-and.html | U. S. STRENGTHENS ASIA PARLEY ROLE; Waugh, Dulles' Assistant, Stassen and Hoover Jr. to Go to Ottawa Sessions | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/new-amplifier-control-shown.html | New Amplifier Control Shown | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/jewish-tercentenary.html | JEWISH TERCENTENARY | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/research-seeks-atomic-shielding-radiation-experiments-with-vitamin.html | RESEARCH SEEKS ATOMIC SHIELDING; Radiation Experiments With Vitamin Choline Recounted to Chemical Society | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/most-early-gains-in-cotton-yielded-futures-close-here-6-points.html | MOST EARLY GAINS IN COTTON YIELDED; Futures Close Here 6 Points Higher to 6 Off -- Showers Are Forecast for Belt | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/john-s-henry.html | JOHN S. HENRY | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/malin-troupe-sings-barber-in-english.html | MALIN TROUPE SINGS 'BARBER' IN ENGLISH | True | J. B. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/site-parley-is-set-for-atomic-plant-decision-on-a-private-power-set.html | SITE PARLEY IS SET FOR ATOMIC PLANT; Decision on a Private Power Set-Up May Come Out of Army Session Tuesday | True | By William M. Blairspecial To The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-john-mee-olds.html | MRS. JOHN M°EE OLDS | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-august-boelzle.html | MRS. AUGUST BOELZLE | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/driving-by-ear.html | DRIVING BY EAR | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/seminary-to-begin-55th-year.html | Seminary to Begin 55th Year | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dr-john-h-remig.html | DR. JOHN H. REMIG | True | Special to The New York Times, | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/trippe-is-named-presidentelect-of-international-airlines-group-head.html | Trippe Is Named President-Elect Of International Airlines Group; Head of Pan American Chosen by Acclamation -- Next Meeting to Be in U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/ayala-trips-hoad-in-upset-on-coast-chilean-gains-semifinals-by.html | AYALA TRIPS HOAD IN UPSET ON COAST; Chilean Gains semi-Finals by Beating Aussie in 5 Sets -- Seixas Routs Talbert | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wetback-roundup-delayed.html | Wetback' Roundup Delayed | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/two-pier-leaders-quit-a-f-l-union-for-its-desertion-fdwyer-vice.html | TWO PIER LEADERS QUIT A. F. L. UNION FOR ITS 'DESERTION'; FDwyer, Vice President, and Egan of Port Council Call Men to Return to I.L.A. STRIKERS ACCLAIM STAND But Old Organization Is Cool to Prodigals and Grace Line Walkout Is Bogging Down TWO PIER LEADERS QUIT A. F. L. UNION | True | By Stanley Levey | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/constance-b-edgar-a-bride-in-yonkers.html | CONSTANCE B. EDGAR A BRIDE IN YONKERS | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/godfrey-again-a-pilot-regains-license-after-passing-flight-test-at.html | GODFREY AGAIN A PILOT; Regains License After Passing Flight Test at Teterboro | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dewey-hears-his-words-in-another-mans-mouth.html | Dewey Hears His Words In Another Man's Mouth | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/reno-gold-gains-hunter-laurels-beats-tourists-encore-for-division.html | RENO GOLD GAINS HUNTER LAURELS; Beats Tourist's Encore for Division Title at Piping Rock -- First Boy Wins | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/power-unit-smoke-is-here-to-stay-transit-authority-facility-on-59th.html | POWER UNIT SMOKE IS HERE TO STAY; Transit Authority Facility on 59th St. Needs New Boilers -- Fund Plea Is Before City | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/8-arab-states-bid-west-curb-israel-envoys-in-london-appeal-for.html | 8 ARAB STATES BID WEST CURB ISRAEL; Envoys in London Appeal for Check on Aggression -- Also Urge Arms Aid 8 ARAB STATES BID WEST CURB ISRAEL | True | By Thomas P. Ronanspecial To The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/hamilton-fish-protests-for-america-group-accepts-his-offer-of.html | HAMILTON FISH PROTESTS; For America Group Accepts His Offer of Resignation | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/midland-utilities-to-wind-up-oct-5-stockholder-vote-to-dissolve.html | MIDLAND UTILITIES TO WIND UP OCT. 5; Stockholder Vote to Dissolve Will Leave Only One Entity of Old Insull Empire | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-tibor-de-cholnoky-has-son.html | Mrs. Tibor de Cholnoky Has Son | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/sovietyugoslav-trade-seen.html | Soviet-Yugoslav Trade Seen | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/news-of-interest-in-shipping-field-merchant-vessel-tonnage-in-west.html | NEWS OF INTEREST IN SHIPPING FIELD; Merchant Vessel Tonnage in West Germany on Rise -- Commission Parley Set | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/chicago-installs-rabbi-eisenstein-is-spiritual-leader-of-anshe-emet.html | CHICAGO INSTALLS RABBI; Eisenstein Is Spiritual Leader of Anshe Emet Synagogue | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/venture-in-understanding.html | VENTURE IN UNDERSTANDING | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/redlegs-recall-11-players.html | Redlegs Recall 11 Players | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/union-chiefs-score-brooklyn-bus-cuts.html | UNION CHIEFS SCORE BROOKLYN BUS CUTS | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/cror-la-porte-s6-polio-drive-official.html | croR LA PORTE, S6, POLIO DRIVE OFFICIAL | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/batchelor-assails-an-accuser-at-trial.html | BATCHELOR ASSAILS AN ACCUSER AT TRIAL | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/howell-iii-cancels-talks.html | Howell, III, Cancels Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/winter-ball-approved-minors-agree-to-let-players-participate-in.html | WINTER BALL APPROVED; Minors Agree to Let Players Participate in Colombia | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/steelers-release-4-rookies.html | Steelers Release 4 Rookies | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/frankerne-held-boxing-title-79-world-lightweight-champion-1899.html | FRANKERNE, HELD BOXING TITLE, 79; World Lightweight Champion I'899 to1902 DiesmBeat Gans, Hawkins and Dixon | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/adenauer-adopts-u-s-view-on-need-for-speedy-arming-adenauer-adopts.html | Adenauer Adopts U. S. View On Need for Speedy Arming; ADENAUER ADOPTS U.S. VIEWS ON ARMS | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/five-gifts-at-center-city-ballet-performs-dollars-work-swan-lake.html | FIVE GIFTS AT CENTER; City Ballet Performs Dollar's Work -- 'Swan Lake' Seen | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/japans-swimmers-set-three-world-records.html | Japan's Swimmers Set Three World Records | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/city-greets-mayor-of-paris.html | City Greets Mayor of Paris | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/8family-building-bought-in-brooklyn.html | 8-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/union-raid-seizes-locals-quarters-3-others-accused-of-fund-abuses.html | UNION RAID SEIZES LOCAL'S QUARTERS; 3 Others Accused of Fund Abuses Relinquish Control, 5th to Act in Clean-Up UNION RAID SEIZES LOCAL'S QUARTERS | True | By Damon Stetson | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/joan-cardwell-a-bride-married-in-louisville-church-to-charles-s.html | JOAN CARDWELL A BRIDE; Married in Louisville Church to Charles S. Garland Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/renegotiating-gatt.html | RENEGOTIATING "GATT" | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/majority-favors-courts-reform-jurists-lawyers-professors-cited-as.html | MAJORITY FAVORS COURTS REFORM; Jurists, Lawyers, Professors Cited as Advocates of State Central Office | True | By Russell Porter | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/childrens-wear-store-leased.html | Children's Wear Store Leased | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/vice-president-elected-by-schenectady-bank.html | Vice President Elected By Schenectady Bank | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/jean-arthur-in-st-joan-actress-wins-ovation-from-audience-in.html | JEAN ARTHUR IN 'ST. JOAN'; Actress Wins Ovation From Audience in Wilmington | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/2-golf-teams-card-70s-russellarend-bryanrenson-pace-rumson.html | 2 GOLF TEAMS CARD 70'S; Russell-Arend, Bryan-Renson Pace Rumson Qualifiers | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/ask-brownell-to-speak-attorneys-general-want-him-at-phoenix-session.html | ASK BROWNELL TO SPEAK; Attorneys General Want Him at Phoenix Session | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/stock-prices-rise-in-active-trading-industrial-listings-favored.html | STOCK PRICES RISE IN ACTIVE TRADING; Industrial Listings Favored, Close 1.87 Points Up After Touching 25-Year Peak 102 NEW HIGHS FOR 1954 Volume 2,250,000 Shares -- 629 Issues Gain, 315 Drop, 262 Unchanged at End | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/hydrant-inspectors.html | HYDRANT INSPECTORS | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/earthquake-shakes-formosa.html | Earthquake Shakes Formosa | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/girl-scouts-assailed-illinois-auxiliary-of-legion-backs-state.html | GIRL SCOUTS ASSAILED; Illinois Auxiliary of Legion Backs State Group's Stand | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/8000-tokens-missing-subway-station-change-booth-clerk-is-sought-in.html | 8,000 TOKENS MISSING; Subway Station Change Booth Clerk Is Sought in Theft | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wood-field-and-stream-muzzle-loader-enthusiasts-will-compete-in.html | Wood, Field and Stream; Muzzle Loader Enthusiasts Will Compete In Two-Day Fort Ticonderoga Shoot | | By Raymond R. Camp | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/st-paul-line-to-drop-steam.html | St. Paul Line to Drop Steam | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/spirit-of-south-sparks-hearing-communism-and-tva-also-tangle-a.html | SPIRIT OF SOUTH SPARKS HEARING; Communism and T.V.A. Also Tangle a House Inquiry on Education Program | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/sidney-k-mundheim.html | SIDNEY K. MUNDHEIM | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/bistate-proposals-made-to-teamsters-include-uniform-wage-here-and.html | Bi-State Proposals Made to Teamsters Include Uniform Wage Here and in Jersey | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/danes-open-moscow-fair.html | Danes Open Moscow Fair | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/michael-d-foley.html | MICHAEL D. FOLEY | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/art-class-registration.html | Art Class Registration | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/marciano-knocks-out-charles-in-8th-round-to-retain-heavyweight.html | Marciano Knocks Out Charles in 8th Round to Retain Heavyweight Title; CHAMPION TAKES 47TH BOUT IN ROW Unbeaten as Pro, Marciano Stops Charles With Left Hook and Right Cross | | By Joseph C. Nichols | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/johnson-open-golf-victor.html | Johnson Open Golf Victor | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/state-aids-apple-growers.html | State Aids Apple Growers | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/pope-says-he-is-tired.html | Pope Says He Is Tired | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/fund-votes-stock-split.html | Fund Votes Stock Split | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/army-dedicates-center-at-n-y-u-reserve-training-unit-first-of-8-to.html | ARMY DEDICATES CENTER AT N. Y. U.; Reserve Training Unit First of 8 to Be Built in State -- Preparedness Urged | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/rent-rises-here-set-a-low-mark-mcgoldrick-says-increases-have-been.html | RENT RISES HERE SET A LOW MARK; McGoldrick Says Increases Have Been Higher in Other Cities -- Roll-Backs Hit | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/news-of-food-waldorf-is-set-on-menu-for-columbia-fete-letter-from.html | News of Food; Waldorf Is Set on Menu for Columbia Fete -- Letter From Mexico | True | By Jane Nickerson | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/syndicate-takes-west-side-house-investors-buy-contract-of-operator.html | SYNDICATE TAKES WEST SIDE HOUSE; Investors Buy Contract of Operator on Apartments On West End Avenue | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/egyptian-ibis-is-found-sitting-in-british-road.html | Egyptian Ibis Is Found Sitting in British Road | | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/world-body-names-rusk-society-for-cripples-welfare-ends-sixth.html | WORLD BODY NAMES RUSK; Society for Cripples' Welfare Ends Sixth Congress | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/chicago-jury-to-sift-f-h-a-loan-charges.html | CHICAGO JURY TO SIFT F. H. A. LOAN CHARGES | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/transition.html | TRANSITION | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-pungs-149-leads-misses-rawls-and-hansen-2-strokes-back-at.html | MRS. PUNG'S 149 LEADS; Misses Rawls and Hansen 2 Strokes Back at Wichita | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/enough-water-for-crops.html | Enough Water for Crops | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/iroger-bernard-boxer-is-deadi.html | iRoger Bernard, Boxer, Is Deadl | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/communists-in-italy-sources-of-information-quoted-on-growth-of.html | Communists in Italy; Sources of Information Quoted on Growth of Communism | True | JOHN SUTHERLAND BONNELL | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/primary-prices-rise-01-per-cent-advance-in-processed-foods-is.html | PRIMARY PRICES RISE 0.1 PER CENT; Advance in Processed Foods Is Responsible for Gain -- Pork and Lamb Up | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/benson-endorses-meek-says-illinois-senate-candidate-shares-his-farm.html | BENSON ENDORSES MEEK; Says Illinois Senate Candidate Shares His Farm Policy | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wool-sales-resumed-juilliard-reactivates-division-to-offer-high.html | WOOL SALES RESUMED; Juilliard Reactivates Division to Offer High Style Fabrics | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/auto-output-to-dip-to-ten-months-low.html | AUTO OUTPUT TO DIP TO TEN MONTHS' LOW | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/aid-for-chinese-backed.html | Aid for Chinese Backed | True | FRANK T. CARTWRIGHT | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/fight-on-diseases-of-heart-hailed-advance-of-last-50-years-is.html | FIGHT ON DISEASES OF HEART HAILED; Advance of Last 50 Years Is Described as 'From Despair to Hope' by Cardiologist | | By Bess Furmanspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/polio-fought-in-tallahassee.html | Polio Fought in Tallahassee | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/thomas-says-reds-pose-navy-threat-secretary-at-mare-islands-fete.html | THOMAS SAYS REDS POSE NAVY THREAT; Secretary, at Mare Island's Fete, Cites Soviet Buildup of Submarine Fleet | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/czechs-seize-two-gis-u-s-army-says-soldiers-were-presumably.html | CZECHS SEIZE TWO G.I.'S; U. S. Army Says Soldiers Were 'Presumably' Abducted | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/to-contain-germany-offer-of-commonwealth-status-is-suggested-as.html | To Contain Germany; Offer of Commonwealth Status Is Suggested as Alternative to E. D. C. | True | FREDERICK WALLACH | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/cornelis-botke.html | CORNELIS BOTKE | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wolfson-files-tax-plea-disputes-240326-u-s-claim-involving-tampa.html | WOLFSON FILES TAX PLEA; Disputes $240,326 U. S. Claim Involving Tampa Shipyard | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/rev-john-j-gearon.html | REV. JOHN J. GEARON | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/davis-rohman.html | Davis -- Rohman | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/i-c-c-orders-rate-rise-on-mixed-truckloads.html | I. C. C. Orders Rate Rise On Mixed Truckloads | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/geni-p-t-carroll-eisenhower-aide-staff-secretary-to-president-dies.html | GENi P. T. CARROLL, EISEN.HOWER AIDE; Staff Secretary to President 'Dies in Hospital at 43-- Served NATO Forces | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/argentine-congress-jails-atom-expert-argentina-jails-atomic.html | Argentine Congress Jails Atom Expert; ARGENTINA JAILS ATOMIC SCIENTIST | True | By Edward A. Morrowspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-s-scrutinizing-steel-merger-bid-antitrust-division-questions.html | U. S. SCRUTINIZING STEEL MERGER BID; Anti-Trust Division Questions Ability of Youngstown and Bethlehem to Prove Case | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/beatty-leaves-redskins.html | Beatty Leaves Redskins | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/joseph-wasilewski.html | JOSEPH WASILEWSKI | True | S_vedal to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/the-agonizing-reappraisal.html | THE AGONIZING REAPPRAISAL | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/44th-army-division-disbanded.html | 44th Army Division Disbanded | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-helen-baldwin-wed-to-j-g-winslow.html | MRS. HELEN BALDWIN WED TO J. G. WINSLOW | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/buy-american-act-reapplied-to-oil-g-s-a-finds-government-is-limited.html | BUY AMERICAN ACT REAPPLIED TO OIL; G. S. A. Finds Government Is Limited to Domestic Supply Execpt on East Coast DALLAS UNIT OVERRULED Exemption Here Maintained Because of Mingling of Foreign, U. S. Crude | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/brooks-make-5-errors-and-bow-to-surkont-of-the-pirates-9-to-1.html | Brooks Make 5 Errors and Bow To Surkont of the Pirates, 9 to 1; Last-Place Bucs Top Dodgers Third Time in Row, Getting 4 Runs Off Loes in First | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/unit-quits-fraternity-williams-chapter-resigns-over-issue-of-jewish.html | UNIT QUITS FRATERNITY; Williams Chapter Resigns Over Issue of Jewish Member | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/eve-arden-is-mother-of-son.html | Eve Arden Is Mother of Son | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/ohio-starts-rezoning.html | Ohio Starts Rezoning | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/6-in-california-oaks-today.html | 6 in California Oaks Today | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/capitals-schools-spur-integration-timetable-for-desegregation.html | CAPITAL'S SCHOOLS SPUR INTEGRATION; Timetable for Desegregation Advanced in Junior High and in Grade Classes TRAILBLAZER MOVE MADE Baltimore Accepts New Rule Without Incident -- Zoning Change Begun in Ohio | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/valley-forge-pilgrimage-on.html | Valley Forge Pilgrimage On | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/coffee-and-cocoa-in-heavy-declines-rumor-of-new-cruzeiro-cuts-sends.html | COFFEE AND COCOA IN HEAVY DECLINES; Rumor of New Cruzeiro Cuts Sends Prices Toppling Here -- Most Commodities Rise COFFEE AND COCOA IN HEAVY DECLINES | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/soviet-criticizes-trips-pravda-charges-dulles-seeks-to-resurrect.html | SOVIET CRITICIZES TRIPS; Pravda Charges Dulles Seeks to Resurrect 'Wehrmacht' | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mitri-outpoints-meulenbrouck.html | Mitri Outpoints Meulenbrouck | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/light-on-traffic-snarl-new-bulbs-will-help-drivers-find-hawthorne.html | LIGHT ON TRAFFIC SNARL; New Bulbs Will Help Drivers Find Hawthorne Circle Exits | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-gianis-married-former-nathalie-simpkins-wed-to-robert-hamill.html | MRS. GIANIS MARRIED; Former Nathalie Simpkins Wed to Robert Hamill Workum | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/byrne-trounces-athletics-103-as-berra-drives-across-five-runs-yanks.html | Byrne Trounces Athletics, 10-3, As Berra Drives Across Five Runs; Yanks' Hurler Hits 2 Doubles and Single -- Yogi Collects Homer and 2-Bagger | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-s-counts-polands-police.html | U. S. Counts Poland's Police | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/valdmanis-gets-4-years-in-fraud-newfoundland-jails-exaide-in-200000.html | VALDMANIS GETS 4 YEARS IN FRAUD; Newfoundland Jails Ex-Aide in $200,000 Swindle -- 2d Charge Still Stands | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/misses-wright-romack-reach-u-s-golf-final-miss-faulk-upset-by-san.html | Misses Wright, Romack Reach U. S. Golf Final; MISS FAULK UPSET BY SAN DIEGO STAR Miss Wright Wins, 5 and 4 -- Mrs. McMillen Bows to Miss Romack, 7 and 6 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/no-incidents-in-baltimore.html | No Incidents in Baltimore | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/marcia-d-scores-in-westbury-trot-aged-mare-3length-victor-at.html | MARCIA D. SCORES IN WESTBURY TROT; Aged Mare 3-Length Victor at Roosevelt Raceway -- Fiesta Hanover Next | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-james-f-lincoln.html | MRS. JAMES F. LINCOLN | True | Specd.l to The .New York Times: | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/west-pointers-toil-over-russian-tongue-our-b-is-v-and-p-is-r-and.html | West Pointers Toil Over Russian Tongue: Our B Is V and P Is R and Stuff Like That | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-n-fund-to-aid-56-lands.html | U. N. Fund to Aid 56 Lands | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/plane-crashes-in-brook-kills-2.html | Plane Crashes in Brook, Kills 2 | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/lumber-index-declines-output-141-orders-165-below-those-in-53-week.html | LUMBER INDEX DECLINES; Output 14.1%, Orders 16.5% Below Those in '53 Week | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/books-of-the-times.html | Books of The Times | | By Charles Poore | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/belgium-shows-her-handicrafts-tapestry-and-stained-glass-stand-out.html | BELGIUM SHOWS HER HANDICRAFTS; Tapestry and Stained Glass Stand Out in Exhibit at Architectural League | True | By Betty Pepis | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/westinghouse-sets-room-cooler-funds.html | WESTINGHOUSE SETS ROOM COOLER FUNDS | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/c-b-s-will-resume-series-of-lectures.html | C. B. S. WILL RESUME SERIES OF LECTURES | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/senators-release-vollmer.html | Senators Release Vollmer | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/save-eisenhower-from-g-o-p-evils-truman-exhorts-expresident-in.html | SAVE EISENHOWER FROM G. O. P. EVILS, TRUMAN EXHORTS; Ex-President in Letter Scores the 'Do-Wrong, Give-away' Republican Congress TRUMAN BIDS U. S. 'SAVE' EISENHOWER | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/refuses-room-to-negro-hofstra-aide-changes-mind-to-avoid-cross.html | REFUSES ROOM TO NEGRO; Hofstra Aide Changes Mind to Avoid Cross Burning | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/oklahoma-film-gets-new-dances-agnes-de-mille-changing-the.html | OKLAHOMA!' FILM GETS NEW DANCES; Agnes De Mille Changing the Choreographic Concept for Big-Screen Version | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/australia-opens-plant-to-crush-uranium-ore-for-u-s-and-britain.html | Australia Opens Plant to Crush Uranium Ore for U. S and Britain; Menzies Sees a Contribution to Defense of Free World in Atomic Project | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/special.html | Special | True | to The Ne York Times.. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/piccioni-may-leave-italian-cabinet-soon.html | PICCIONI MAY LEAVE ITALIAN CABINET SOON | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/verdi-opera-on-coast-rigoletto-opens-32d-season-of-san-francisco.html | VERDI OPERA ON COAST; ' Rigoletto' Opens 32d Season of San Francisco Company | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/commodity-index-up-01point-rise-puts-it-at-907-of-194749-base-level.html | COMMODITY INDEX UP; 0.1-Point Rise Puts It at 90.7% of 1947-49 Base Level | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/stocks-in-london-decline-steadily-store-shares-fall-up-to-21c-and.html | STOCKS IN LONDON DECLINE STEADILY; Store Shares Fall Up to 21c and Index Dips 0.5 Point -- Governments Firm | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/eye-doctors-note-advances-in-field-international-parley-ending-here.html | EYE DOCTORS NOTE ADVANCES IN FIELD; International Parley, Ending Here, Learns of New Strides in Treatment | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/coastal-chinese-warned-by-taipei-nationalists-tell-mainlanders-to.html | COASTAL CHINESE WARNED BY TAIPEI; Nationalists Tell Mainlanders to Quit Target Areas as Attacks Will Continue | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/piping-rock-holds-horse-show-ball-500-members-and-guests-at-dinner.html | PIPING ROCK HOLDS HORSE SHOW BALL; 500 Members and Guests at Dinner Earlier -- Junior Exhibitors Among Guests | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/move-for-censure-defeated-in-bonn-bundestag-rejects-criticism-of.html | MOVE FOR CENSURE DEFEATED IN BONN; Bundestag Rejects Criticism of Adenauer in Handling of John's Defection | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/appointed-by-cardinal-as-radiotv-director.html | Appointed by Cardinal As Radio-TV Director | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/its-still-a-duck-dinner-set-for-bird-with-broken-bill-in-brooklyn.html | IT'S STILL A DUCK DINNER; Set for Bird With Broken Bill in Brooklyn Botanic Garden | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/high-soviet-aide-ousted-by-party-a-d-krutikov-once-a-deputy-premier.html | HIGH SOVIET AIDE OUSTED BY PARTY; A. D. Krutikov, Once a Deputy Premier, Accused of Doing Favors for His Friends | True | By Harry Schwartz | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/manhattan-freshmen-ready.html | Manhattan Freshmen Ready | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dulles-receives-cheers-meant-for-frankie-laine.html | Dulles Receives Cheers Meant for Frankie Laine | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dr-nathan-rudin.html | DR. NATHAN RUDIN | True | Soecial to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/panama-bars-requests-refuses-to-keep-whaleships-from-waters-near.html | PANAMA BARS REQUESTS; Refuses to Keep Whaleships From Waters Near Peru, Chile | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/yoshida-renews-rebuff-japanese-premier-agin-refuses-to-talk-to.html | YOSHIDA RENEWS REBUFF; Japanese Premier Again Refuses to Talk to Diet Committee | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/albany-theatre-refunds-as-fight-picture-fails.html | Albany Theatre Refunds As Fight Picture Fails | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/democrats-balk-on-bench-ticket-leaders-disinclined-to-back.html | DEMOCRATS BALK ON BENCH TICKET; Leaders Disinclined to Back Republicans for Appeals Court -- Want Own Slate | True | By Leo Egan | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/yugoslavs-excel-in-chess-tourney-squad-tied-with-russia-for-lead-is.html | YUGOSLAVS EXCEL IN CHESS TOURNEY; Squad Tied With Russia for Lead Is Undefeated After 4 Rounds at Amsterdam | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/big-berlin-library-a-u-s-gift-opened.html | BIG BERLIN LIBRARY, A U. S. GIFT, OPENED | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/italy-buys-argentine-wheat.html | Italy Buys Argentine Wheat | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/f-h-a-action-in-jersey-delayed.html | F. H. A. Action in Jersey Delayed | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/japan-acts-to-halt-dumping.html | Japan Acts to Halt Dumping | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/full-german-role-in-nato-approved-by-u-s-and-britain-dulles-and.html | FULL GERMAN ROLE IN NATO APPROVED BY U. S. AND BRITAIN; Dulles and Eden Agree Bonn Should Have Both Military and Political Equality EARLY 9-POWER TALK DUE Two Ministers Are in Accord E.D.C. Setback Should Not Defeat Defense Goals FULL GERMAN ROLE IN NATO APPROVED | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/marciano-retains-title-halts-charles.html | Marciano Retains Title, Halts Charles | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/russia-claims-track-mark.html | Russia Claims Track Mark | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/crude-oil-stocks-reduced.html | Crude Oil Stocks Reduced | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/powers-gouraud-73-radio-commentatori.html | POWERS GOURAUD, 73,! RADIO COMMENTATORi | True | Special to The New York Tlme. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/childrens-choir-arrives-for-tour-thirty-girls-and-six-boys-of.html | CHILDREN'S CHOIR ARRIVES FOR TOUR; Thirty Girls and Six Boys of Obernkirchen, Germany, Get Full V. I. P. Coverage | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/elected-to-harvester-board.html | Elected to Harvester Board | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dewey-proclaims-home-week.html | Dewey Proclaims Home Week | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/finding-of-naval-court-tribunal-is-said-to-have-cleared-admiral.html | Finding of Naval Court; Tribunal Is Said to Have Cleared Admiral Kimmel | True | CHARLES B. RUGGEDWARD B. HANIFY | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/macaroni-gets-boxing-post.html | Macaroni Gets Boxing Post | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/new-bonds-offered-by-west-hartford.html | NEW BONDS OFFERED BY WEST HARTFORD | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/athens-chief-out-over-cyprus-case-police-head-quits-on-advice-of.html | ATHENS CHIEF OUT OVER CYPRUS CASE; Police Head Quits on 'Advice' of Minister of Interior -- Group on Way to U. N. | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/michaels-quits-hospital-today.html | Michaels Quits Hospital Today | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/a-f-l-unit-urges-new-building-law-program-to-supersede-all-u-s.html | A. F. L. UNIT URGES NEW BUILDING LAW; Program to Supersede All U. S. Statutes Is Approved at Coast Convention | True | By A. H. Raskinspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/battle-creek-takes-title.html | Battle Creek Takes Title | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wool-manufacturers-elect-2.html | Wool Manufacturers Elect 2 | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/stock-switch-studied-tide-water-oil-may-act-to-aid-holders-needing.html | STOCK SWITCH STUDIED; Tide Water Oil May Act to Aid Holders Needing Income | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/6-patients-die-in-blaze-elderly-persons-killed-in-fire-in-kansas.html | 6 PATIENTS DIE IN BLAZE; Elderly Persons Killed in Fire in Kansas Nursing Home | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/muskie-pays-us-a-visit-governorelect-of-maine-drops-in-on-mayor-for.html | MUSKIE PAYS US A VISIT; Governor-Elect of Maine Drops In on Mayor for Political Talk | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/red-china-army-alerted.html | Red China Army Alerted | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/schwartzwald-resigns-city-court-justice-paves-way-for-supreme-bench.html | SCHWARTZWALD RESIGNS; City Court Justice Paves Way for Supreme Bench Race | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/eyes-fail-charles-in-crucial-rounds-ezzard-unable-to-see-blows-that.html | EYES FAIL CHARLES IN CRUCIAL ROUNDS; Ezzard Unable to See Blows That End Bout -- Marciano Bothered by Cuts | | By Frank M. Blunk | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/avila-grand-slam-downs-tigers-63-indians-need-one-victory-to-clinch.html | AVILA GRAND SLAM DOWNS TIGERS, 6-3; Indians Need One Victory to Clinch Title After Lemon Wins Their 8th in Row | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/knick-five-obtains-felix-sends-simmons-al-mcguire-to-bullets-in.html | KNICK FIVE OBTAINS FELIX; Sends Simmons, Al McGuire to Bullets in Four-Man Deal | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/ohio-utility-merger-approved.html | Ohio Utility Merger Approved | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/paris-sets-terms-for-bonn-in-nato-will-dispatch-memorandum-to-the.html | PARIS SETS TERMS FOR BONN IN NATO; Will Dispatch Memorandum to the Members of Alliance Asking Curbs on Germans PARIS SETS TERMS FOR BONN IN NATO | True | By Lansing Warrenspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/vietnam-premier-bolsters-position-former-provisional-president-a.html | VIETNAM PREMIER BOLSTERS POSITION; Former Provisional President, a Retired General, Named to Defense Ministry | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/truman-will-limit-role-but-regrets-that-he-must.html | Truman Will Limit Role, But Regrets That He Must | | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/care-in-mental-ills-seen-near-disgrace.html | CARE IN MENTAL ILLS SEEN NEAR 'DISGRACE' | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/elizabeth-a-barton-engaged-to-minister.html | ELIZABETH A. BARTON ENGAGED TO MINISTER | True | Special To The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dominican-republic-is-haven.html | Dominican Republic Is Haven | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/frank-v-terrill.html | FRANK V. TERRILL | True | Special To The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/two-hurt-in-fordham-drill.html | Two Hurt in Fordham Drill | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/challenge-is-issued-to-young-chemists.html | CHALLENGE IS ISSUED TO YOUNG CHEMISTS | True | Special To The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/597-give-blood-in-day-donors-to-red-cross-include-garment-and-phone.html | 597 GIVE BLOOD IN DAY; Donors to Red Cross Include Garment and Phone Workers | True | | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/princeton-team-in-building-year-prospects-appear-hazy-with-squad.html | PRINCETON TEAM IN 'BUILDING YEAR'; Prospects Appear Hazy, With Squad Thin on Letter Men -- Flippin Is Standout | True | By Allison Danzigspecial To The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/named-vice-president-of-norge-division-sales.html | Named Vice President Of Norge Division Sales | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/eisenhower-turns-from-fish-to-paint.html | EISENHOWER TURNS FROM FISH TO PAINT | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/guatemala-ratifies-peace-pact.html | Guatemala Ratifies Peace Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-henry-burr.html | MRS. HENRY BURR | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/one-youth-freed-in-stomp-killing-indictment-against-younger-of.html | ONE YOUTH FREED IN 'STOMP' KILLING; Indictment Against Younger of Brooklyn Pair Dismissed for Insufficient Proof | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/white-sox-obtain-fischer.html | White Sox Obtain Fischer | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/chevation-takes-29550-discovery-eleven-are-named-for-beldame-today.html | Chevation Takes $29,550 Discovery; Eleven Are Named for Beldame Today; FOXCATCHER COLT SCORES AT 13 TO 1 Chevation Beats Kopé's Baby by 10 Lengths at Aqueduct -- Guayana in Third Spot | True | By Michael Strauss | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/chicago-cards-claim-barry.html | Chicago Cards Claim Barry | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/vatican-confirms-pope-is-not-well-says-he-has-not-completely.html | VATICAN CONFIRMS POPE IS NOT WELL; Says He Has Not 'Completely Recovered' From Illness -- Pontiff Holds Audiences | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/rogue-cop-in-bow-robert-taylor-stars-at-the-paramount.html | Rogue Cop' in Bow; Robert Taylor Stars at the Paramount | True | By Bosley Crowther | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/flanders-condemns-mcarthy-in-letter.html | FLANDERS CONDEMNS M'CARTHY IN LETTER | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/southern-california-wins.html | Southern California Wins | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/priest-chides-company-calls-plans-to-close-plant-lack-of-social.html | PRIEST CHIDES COMPANY; Calls Plans to Close Plant Lack of Social Obligation | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/edc-aim-persists-in-europe-council-supranational-powers-urged-as.html | E.D.C. AIM PERSISTS IN EUROPE COUNCIL; Supranational Powers Urged as the Method of Achieving Continental Integration | True | By Henry Ginigerspecial To The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/protests-in-delaware.html | Protests in Delaware | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/golden-donates-1000-for-best-essays-on-u-n.html | Golden Donates $1,000 For Best Essays on U. N. | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/envoy-to-cambodia-sails.html | Envoy to Cambodia Sails | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/un-election-seen-by-van-kleffens-dutch-statesman-hopes-for-aid-from.html | U.N. ELECTION SEEN BY VAN KLEFFENS; Dutch Statesman Hopes for Aid From Latin America in His Bid to Head Assembly | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/unionists-stirred-over-fund-abuses-criticize-leaders-for-big-pay.html | UNIONISTS STIRRED OVER FUND ABUSES; Criticize Leaders for Big Pay and Lavish Expenses, See Need for State Control | | By Ralph Katz | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/teahouse-in-berlin-patricks-play-well-received-at-its-german.html | TEAHOUSE' IN BERLIN; Patrick's Play Well Received at Its German Premiere | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/250000-vietnamese-flee-reds-far-exceeding-expected-exodus-vietnans.html | 250,000 Vietnamese Flee Reds, Far Exceeding Expected Exodus; VIETNAM'S EXODUS TOPS EXPECTATION | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wisconsin-scows-excel-in-sailing-grunows-vallowill-wins-as.html | WISCONSIN SCOWS EXCEL IN SAILING; Grunow's Val-Lo-Will Wins as 'One-of-a-Kind' Series Starts at Riverside | | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/interfaith-talks-on-drinking-due-twoday-seminar-to-open-in-new.html | INTERFAITH TALKS ON DRINKING DUE; Two-Day Seminar to Open in New Hampshire Sept. 27 -- Brooklyn Clerics to Meet | True | By Preston King Sheldon | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/250000000-a-t-t-offering-tops-busy-schedule-for-wall-st.html | $250,000,000 A. T. & T. Offering Tops Busy Schedule for Wall St. | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/special-session-in-jersey-fails-legislature-meets-for-only-few.html | SPECIAL SESSION IN JERSEY FAILS; Legislature Meets for Only Few Hours and Then Quits, Accomplishing Nothing | True | By George Cable Wrightspecial To the New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/article-6-no-title-first-site-of-the-times-is-marked-by-plaque.html | Article 6 -- No Title; First Site of The Times Is Marked By Plaque Placed in Nassau Street Fraternity's Gift Is Hailed by the Mayor, Publisher and Others as a Symbol of a Free and Objective Press | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/thomas-c-mfarland.html | THOMAS C. M'FARLAND | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/profits-improved-by-film-producer-universal-pictures-co-earns-more.html | PROFITS IMPROVED BY FILM PRODUCER; Universal Pictures Co. Earns More in 39 Weeks Than in All of Preceding Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/frank-j-silva.html | FRANK J. SILVA | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/miss-edna-dickinson.html | MISS EDNA DICKINSON | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/use-of-union-welfare-funds.html | Use of Union Welfare Funds | True | FRANK D. SLOCUM | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dad-wright-seed-executive-philanthropist-who-gave-ori-lent-16ooooo-.html | DAD $, WRIGHT; SEED EXECUTIVE{; Philanthropist Who Gave orI Lent $1,6OO,OOO to Dunkirkl Dies in Home kere at 89 ] | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/about-art-and-artists-george-griffith-has-first-oneman-show-longo.html | About Art and Artists; George Griffith Has First One-Man Show -- Longo Drawings, Oils at Korman | | S. P. | 1982-06-07 | RE0000131051 | B00000494621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/avila-buys-mexican-club.html | Avila Buys Mexican Club | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/skipper-buried-on-lonely-isle.html | Skipper Buried on Lonely Isle | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/brush-burn-tops-weight-list.html | Brush Burn Tops Weight List | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/apartment-deals-closed-in-jersey-new-owners-take-buildings-in.html | APARTMENT DEALS CLOSED IN JERSEY; New Owners Take Buildings in Newark and Elizabeth -- Sales in Other Areas | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-p-orders-35-domes.html | U. P. Orders 35 Domes | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/orioles-triumph-by-51-turley-turns-back-white-sox-kennedy-diering.html | ORIOLES TRIUMPH BY 5-1; Turley Turns Back White Sox -- Kennedy, Diering Connect | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mr-reuthers-crackdown.html | MR. REUTHER'S CRACKDOWN | True | | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-18 | 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/japans-admission-an-item.html | Japan's Admission An Item | True | Special to The New York Times. | 1982-06-07 | RE0000131051 | B00000494621 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hadji.html | Hadji | True | A. ADDELSTON | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/magic-in-acapulco-the-sign-of-the-seven-seas-by-carley-dawson.html | Magic in Acapulco; THE SIGN OF THE SEVEN SEAS. By Carley Dawson. Illustrated by Lynd Ward. 287 pp. Boston: Houghton Mifflin Company. $2.50. | True | ELIZABETH HODGES. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/9-school-faults-listed-in-chicago-pt-a-declares-the-system-will-be.html | 9 SCHOOL FAULTS LISTED IN CHICAGO; P.-T. A. Declares the System Will Be Mediocre Unless They Are Corrected | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/vietnams-problems.html | VIETNAM'S PROBLEMS | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/belllow.html | Bell--Low | True | Spedal to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/security-is-rigid-on-plum-island-safeguards-avert-infection-spread.html | SECURITY IS RIGID ON PLUM ISLAND; Safeguards Avert Infection Spread at Research Center on Hoof and Mouth Disease | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nothing-yet.html | NOTHING YET' | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/milk-war-in-yonkers-price-cut-to-cent-a-quart-in-one-of-two.html | MILK WAR IN YONKERS; Price Cut to Cent a Quart in One of Two Competing Stores | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/atlantic-sailing-setting-a-record-offseason-travel-indicates-a.html | ATLANTIC SAILING SETTING A RECORD; Off-Season Travel Indicates a Banner Year With Above a Million Voyagers | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/volunteers-are-sought-united-hospital-fund-to-train-aides-in.html | VOLUNTEERS ARE SOUGHT; United Hospital Fund to Train Aides in Various Services | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/maria-hammond-ned-inscarsdale-immaculateheart-of-mary-church-scene.html | MAR[IA HAMMOND NED INSCARSDALE; Immaculate,Heart of Mary Church Scene of Marriage to Walter E. C{illerist Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/most-studious-army-it-is-the-eighth-in-korea-90-per-cent-of-which.html | Most Studious Army'; It is the Eighth in Korea, 90 per cent of which goes to school. Illiteracy? It's almost gone. | | By Greg MacGregor | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oil-men-alarmed-over-gas-levies-why-not-call-it-taxoline-institute.html | OIL MEN ALARMED OVER 'GAS LEVIES; ' Why Not Call It Taxoline? Institute Asks as Industry Burden Nears $5 Billion | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cleveland-fans-take-news-of-pennant-clinching-by-the-indians.html | Cleveland Fans Take News of Pennant Clinching by the Indians Quietly; BIG PARADE IS SET FOR THE PLAYERS | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/peter-baehm.html | PETER BAEHM | True | Rpecial to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/call-for-t-wilder-a-writer-with-a-grasp-of-the-essentials.html | CALL FOR T. WILDER; A Writer With a Grasp Of the Essentials | | By Brooks Atkinson | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/two-start-for-u-s-dixon-and-applegate-freed-by-red-china-flying.html | TWO START FOR U. S.; Dixon and Applegate, Freed by Red China, Flying Home | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nyubellevue-names-factory-medicine-head.html | N.Y.U.-Bellevue Names Factory Medicine Head | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-f-v-austin-jr-has-child.html | Mrs. F. V. Austin Jr. Has Child | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/why-some-sign-up-the-appeals-of-communism-by-gabriel-a-almond-and.html | Why Some Sign Up; THE APPEALS OF COMMUNISM. By Gabriel A. Almond and others. 415 pp. Princeton: Princeton University Press. $6. | True | By Sidney Hook | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/quakers-revise-setup-decentralization-plan-is-ready-for-12-regional.html | QUAKERS REVISE SET-UP; Decentralization Plan Is Ready for 12 Regional Centers | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/diana-chambers-is-married-here-escorted-by-uncle-at-wedding-to.html | DIANA CHAMBERS. IS MARRIED ..HERE; # Escorted by Uncle at Wedding to James Ronald Woodruff I at St, Bartholomew's | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/joan-gillette-d-o-totton-wed-bride-has-five-attendants-at-marriage.html | JOAN GILLETTE, D. O. TOTTON WED; Bride Has Five Attendants at Marriage in Mamaroneck to Graduate of N. Y. U. | True | S'etai to The .New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/suffolk-democrats-elect.html | Suffolk Democrats Elect | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-torment-of-uncle-dan-whats-the-big-hurry-by-james-yaffe-331-pp.html | The Torment of Uncle Dan; WHAT'S THE BIG HURRY? By James Yaffe. 331 pp. Boston: Atlantic-Little, Brown, $3.75. | True | By John Brooks | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/son-to-mrs-robert-rosenthal.html | Son to Mrs. Robert Rosenthal | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/fernandez-to-box-rawlings.html | Fernandez to Box Rawlings | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/2318-at-manhattan-enrollment-up-as-102d-year-of-college-opens.html | 2,318 AT MANHATTAN; Enrollment Up as 102d Year of College Opens Tomorrow | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/polio-fund-gave-record-aid-in-53-bill-for-77000-patients-was.html | POLIO FUND GAVE RECORD AID IN '53; Bill for 77,000 Patients Was $29,734,000, Most Going to Carry-Over Cases | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/israeli-blessing-on-u-s-chief-rabbi-leads-jerusalem-service-on.html | ISRAELI BLESSING ON U. S.; Chief Rabbi Leads Jerusalem Service on Jewish Tercentenary | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dr-marie-nicolett-is-wed-to-physician.html | DR. MARIE NICOLETT IS WED TO PHYSICIAN | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3-designated-for-bench-democratic-leaders-agree-on-a-supreme-court.html | 3 DESIGNATED FOR BENCH; Democratic Leaders Agree on a Supreme Court Slate | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/natures-way-compost-aids-renewal-of-soil-vigor.html | NATURE'S WAY; Compost Aids Renewal Of Soil Vigor | True | By Mary C. Seckman | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/social-welfare-session-queensboro-council-conference-to-be-held-oct.html | SOCIAL WELFARE SESSION; Queensboro Council Conference to Be Held Oct. 13-15 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/to-augment-college-faculties.html | To Augment College Faculties | True | SOLON CHADWICK REID | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/contempt-charge-voted-on-yoshida-diet-committee-cites-premier-for.html | CONTEMPT CHARGE VOTED ON YOSHIDA; Diet Committee Cites Premier for His Refusal to Testify in Scandal -- Case Held Weak | True | By Lindesay Parrott | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/president-to-lead-dams-dedication-he-will-throw-switch-at-big.html | PRESIDENT TO LEAD DAM'S DEDICATION; He Will Throw Switch at Big McNary Project in Oregon on Thursday | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/iranians-busy-signing-1200-pages-of-oil-pacts.html | Iranians Busy Signing 1,200 Pages of Oil Pacts | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oil-point-four-and-the-people-in-the-middle-the-middle-east-problem.html | Oil, Point Four and the People in the Middle; THE MIDDLE EAST: Problem Area in World Politics. By Halford L. Hoskins. 311 pp. New York: The Macmillan Company. $4.75. | True | By Hal Lehrman | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-lhommedieu-wed-illustrator-and-writer-is-bride-of-james-albert.html | MISS L'HOMMEDIEU WED; Illustrator and Writer Is Bride of James Albert Harbur | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/alcoa-doubles-guiana-runs.html | Alcoa DoUbles Guiana Runs | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/pope-rests-for-a-day-return-of-hiccuping-causes-doctor-to-limit.html | POPE RESTS FOR A DAY; Return of Hiccuping Causes Doctor to Limit Activity | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/george-w-hawkes.html | GEORGE W. HAWKES | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/added-to-state-board-dewey-named-j-j-sweeney-mrs-farrell-to-welfare.html | ADDED TO STATE BOARD; Dewey Named J. J. Sweeney, Mrs. Farrell to Welfare Unit | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/american.html | American | True | JOHN MASTERS | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/edna.html | EDNA!' | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/reunification-remains-germans-main-desire-adenauers-position-is.html | REUNIFICATION REMAINS GERMANS' MAIN DESIRE; Adenauer's Position Is Threatened By His Failure to Fulfill It | True | By M. S. Handler | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cantrells-boat-takes-opening-heat-in-presidents-cup-event-gale-iv.html | Cantrell's Boat Takes Opening Heat in President's Cup Event; GALE IV BETTERS 2 POTOMAC MARKS | True | By Clarence E. Lovejoy | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/closeup-of-egypts-strong-man-dictator-by-default-of-a-revolution.html | Closeup of Egypt's Strong Man; ' Dictator by default of a revolution without a doctrine': this is Colonel Nasser, whose own destiny has shaped the new Egyptian regime. | True | By Robert C. Doty | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/atomic-meeting-slated-industrial-board-will-explore-gains-in.html | ATOMIC MEETING SLATED; Industrial Board Will Explore Gains in Commercial Power | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eisenhower-aids-auction.html | Eisenhower Aids Auction | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/peak-is-cleared-of-huks-arayat-freed-of-filipino-rebels-first-time.html | PEAK IS CLEARED OF HUKS; Arayat Freed of Filipino Rebels First Time in 8 Years | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-clancy-married-bride-in-blessed-sacrament-church-of-hans.html | MISS CLANCY MARRIED; Bride in Blessed* Sacrament Church of Hans Zander | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hormones-cited-as-need-in-stress-effects-of-a-himalaya-climb-on-10.html | HORMONES CITED AS NEED IN STRESS; Effects of a Himalaya Climb on 10 Californians to Be Tested More in Sierras | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/loweryveissman.html | Lowery--]Veissman | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/veteran-to-wed-june-f-pinanski-charles-malcolm-schiff-and-wellesley.html | VETERAN TO WED JUNE F. PINANSKI; Charles Malcolm Schiff and Wellesley College Graduate Are Engaged to Marry | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/worlds-nuclear-resources-as-atomic-pool-is-formed.html | WORLD'S NUCLEAR RESOURCES -- AS ATOMIC POOL IS FORMED | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wake-forest-beats-george-washington-football-team-deacons-win-140.html | Wake Forest Beats George Washington Football Team; DEACONS WIN, 14-0, WITH LATE TALLIES | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/houston-gains-title-15yearold-youth-scores-in-n-y-a-c-rowing-race.html | HOUSTON GAINS TITLE; 15-Year-Old Youth Scores in N. Y. A. C. Rowing Race | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/2-soccer-exhibitions-today.html | 2 Soccer Exhibitions Today | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dietzermilligt-pe_lal.html | ]DietzerMilligt p'e._lal | True | to'the New York Ttme. | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dr-edelstein-6-educator-15-dead-leader-in-local-and-national-jewish.html | DR. EDELSTEIN, 6 EDUCATOR, 15 DEAD; Leader in Local and National Jewish Teacher Units Was Also an Author and Editor | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eisenhower-works-at-speedwriting.html | EISENHOWER WORKS AT SPEECH-WRITING | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-hansons-222-sets-pace-on-links.html | MISS HANSON'S 222 SETS PACE ON LINKS | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-yorker-will-head-trustees-at-brandeis-u.html | New Yorker Will Head Trustees at Brandeis U. | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/velvet-ball-oct-15-to-raise-funds-for-united-cerebral-palsy-agency.html | Velvet Ball Oct. 15 to Raise Funds For United Cerebral Palsy Agency; Mrs. David Gimbel Is Head of Arrangements -- Supper and Fashion Show Included | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/saigon-army-chief-renews-defiance.html | SAIGON ARMY CHIEF RENEWS DEFIANCE | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/joan-daniels-bride-of-richard-grimley.html | JOAN DANIELS BRIDE OF RICHARD GRIMLEY | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sweden-electing-councilors-today-governing-social-democrats.html | SWEDEN ELECTING COUNCILORS TODAY; Governing Social Democrats Expected to Win Because of 'Santa Claus' Policy | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-peale-to-speak-in-jersey.html | Mrs. Peale to Speak in Jersey | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/4-cruises-for-olympia-greek-line-sets-winter-trips-for-its-flagship.html | 4 CRUISES FOR OLYMPIA; Greek Line Sets Winter Trips[ for Its Flagship I | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/murphy-in-rome-on-trieste-issue-voices-mild-optimism-on-an-early.html | MURPHY IN ROME ON TRIESTE ISSUE; Voices Mild Optimism on an Early Solution -- Satisfied With Belgrade Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/formaldehyde-plant-to-open.html | Formaldehyde Plant to Open | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/boston.html | Boston | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/anhe-mijrohisoh-will-be-married-exstudet-at-manhattanvile-engaged.html | A'NHE MIJROHISOH WILL BE MARRIED; Ex-Studet at Manhattanvi!le Engaged to Peter Newhall Smith, Alumnus of Yale | True | Special to The New York Tlmos. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/burke-and-bender-hold-first-of-seven-debates.html | Burke and Bender Hold First of Seven Debates | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-long-slope.html | THE LONG SLOPE | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/exafl-leaders-facing-pier-exile-dwyer-and-others-must-wait-till.html | EX-A.F.L. LEADERS FACING PIER EXILE; Dwyer and Others Must Wait Till July to Rejoin I. L. A. on Its Terms, Bradley Says | True | By Stanley Levey | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/there-are-reasons-weather-and-soil-make-autumn-the-best-season-for.html | THERE ARE REASONS; Weather and Soil Make Autumn the Best Season for Diversified Planting | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/honoria-wilsonengaged-to-wed-alumna-of-hollins-college-and-rev.html | HONORIA WILSONENGAGED TO WED; Alumna' of Hollins College and Rev, Robert A. Morgan of Minnesota to Marry | True | Spectal to The New York, Times, | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/8-of-ohios-seats-in-house-in-doubt-gop-in-danger-of-losing-6-of-17.html | 8 OF OHIO'S SEATS IN HOUSE IN DOUBT; G.O.P. in Danger of Losing 6 of 17, Democrats 2 of 5 -- Bender Has Senate Edge | True | By Foster Hailey | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/soviet-stressing-party-democracy-communist-press-cites-need-for.html | SOVIET STRESSING PARTY DEMOCRACY; Communist Press Cites Need for Collective Leadership in Lower Echelons | True | By Clifton Daniel | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/union-democracy.html | UNION DEMOCRACY | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/many-art-exhibitions-listed-for-week-several-openings-scheduled.html | Many Art Exhibitions Listed for Week; Several Openings Scheduled Tomorrow | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/soviet-is-pressed-by-u-s-on-3-held-6th-note-seeks-information-on.html | SOVIET IS PRESSED BY U. S. ON 3 HELD; 6th Note Seeks Information on Americans Reported in Russian Camps | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/julia-confort___i-engaged-st-johns-alumna-to-become-i-bride-of.html | JULIA CONFORT __ I ENGAGED; St, John's Alumna to Become I Bride of Philip A. Fracica | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/atlantic-city-ad-feud-ended.html | Atlantic City Ad Feud Ended | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/carriers-cradle.html | CARRIER'S CRADLE | True | R. B. HOPKINS | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/russia-reviewed-under-new-management-soviet-tactics-change.html | Russia Re-Viewed; Under New Management, Soviet Tactics Change | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dutch-to-recall-korea-troops.html | Dutch to Recall Korea Troops | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/jubith-k-ramer-is-bridei-married-in-all-souls-church-toi-willets-h.html | JUBITH K. RAMER IS BRIDEI; Married in All Souls Church toI Willets H, Shotwell Jr, I | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/daughters-of-scotia-to-meet.html | Daughters of Scotia to Meet | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/goldwater-patients-hold-western-show.html | GOLDWATER PATIENTS HOLD WESTERN SHOW | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/greek-bound-for-paris-talks.html | Greek Bound for Paris Talks | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/operation-feelout.html | OPERATION FEEL-OUT? | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-financial-week-war-babies-favored-as-stocks-continue-to-rise.html | THE FINANCIAL WEEK; ' War Babies' Favored as Stocks Continue to Rise -- Steel, Loan Upturns May Be Significant | True | T. E. M. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/moroccan-terrorists-kill-3.html | Moroccan Terrorists Kill 3 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/aid-speedy-in-polio-case-army-officers-wife-rushed-to-hospital-from.html | AID SPEEDY IN POLIO CASE; Army Officer's Wife Rushed to Hospital From Quarantine | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-shadowed-summer-the-plum-thicket-by-janice-holt-giles-284-pp.html | A Shadowed Summer; THE PLUM THICKET. By Janice Holt Giles. 284 pp. Boston: Houghton Mifflin Company. $3. | | CHARLOTTE CAPERS. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/2d-typhoon-rips-japan-new-toll-of-13-brings-dead-in-weeks-storms-to.html | 2D TYPHOON RIPS JAPAN; New Toll of 13 Brings Dead in Week's Storms to 94 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/yanks-turn-back-athletics-6-to-5-rally-after-philadelphians-score.html | YANKS TURN BACK ATHLETICS, 6 TO 5; Rally After Philadelphians Score All Runs in Second -- Reynolds Is Winner | True | By Louis Effrat | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/humanities-council-at-princeton-is-set.html | HUMANITIES COUNCIL AT PRINCETON IS SET | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/autumn-benefit-for-brick-church-annual-event-is-scheduled-to-take.html | AUTUMN BENEFIT FOR BRICK CHURCH; Annual Event Is Scheduled to Take Place on Oct. 19 in the Parish House | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/real-acquisition-new-and-old-varieties-of-roses-give-lifelong.html | REAL ACQUISITION; New and Old Varieties of Roses Give Lifelong Return on the Dollar | True | By Cynthia Westcott | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/more-links-in-chain-of-superhighways-are-being-forged-in-four.html | More Links in Chain of Superhighways Are Being Forged in Four Central States | True | By Seth S. King | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ishirley-a-walker-prospective-bride.html | ISHIRLEY A. WALKER PROSPECTIVE BRIDE | True | pectl to Tile New York Time;% | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dr-carol-shaw-engaged-pediatrician-to-become-bride-of-howard-g.html | !DR. CAROL SHAW ENGAGED'; Pediatrician to Become Bride of Howard G. Hamilton | True | Special to The New York Time. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/janice-adelman-betrothed.html | Janice Adelman Betrothed | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/democracy-in-power-the-jacksonians-a-study-in-administrative.html | Democracy In Power-; THE JACKSONIANS: A Study in Administrative History, 1829-1861. By Leonard D. White. 593 pp. New York: The Macmillan Company. $8. | True | By Dumas Malone | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/minnesota-poses-hurdle-for-gop-democratfarmlabor-party-anchored-by.html | MINNESOTA POSES HURDLE FOR G.O.P.; Democrat-Farm-Labor Party, Anchored by Humphrey, Girds for a Real Race | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/natos-big-question-german-troops-when-strategists-still-eager-for.html | NATO'S BIG QUESTION: GERMAN TROOPS, WHEN?; Strategists Still Eager for Twelve Divisions Planned Under E. D. C. | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/fullback-mathias-hurt-in-scrimmage-at-yale.html | Fullback Mathias Hurt In Scrimmage at Yale | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sally-a-lanston-wed-in-st-james-sister-is-maid-of-honor-at-i.html | SALLY A. LANSTON WED IN ST. JAMES; Sister Is Maid of Honor at I Marriage to Dan Wright, i Alumnus of Princeton | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/clay-pigeon-wins-jumper-title-at-49th-piping-rock-horse-show.html | Clay Pigeon Wins Jumper Title At 49th Piping Rock Horse Show; Chestnut, Ridden by Cappy Smith, Victor at Locust Valley -- Defense and Monaha Take Hunter Prizes | True | By Deane McGowen | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rice-tops-florida-3414-stone-and-hall-spark-threetouchdown-third.html | RICE TOPS FLORIDA, 34-14; Stone and Hall Spark Three-Touchdown Third Quarter | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-respirator-center-gift-of-jack-martin-polio-fund-to-be-built-at.html | NEW RESPIRATOR CENTER; Gift of Jack Martin Polio Fund to Be Built at Mt. Sinai | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/william-j-kissane.html | WILLIAM J. KISSANE | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wisp-takes-international-class-honors-as-light-winds-mar-sound.html | Wisp Takes International Class Honors as Light Winds Mar Sound Regatta; YOUNG'S BOAT WINS CLOSE TO DEADLINE | True | By Michael Strauss | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/art-show-at-branch-library.html | Art Show at Branch Library | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/city-cuts-shots-given-infants-50-babies-now-receiving-three.html | CITY CUTS 'SHOTS' GIVEN INFANTS 50%; Babies Now Receiving Three Immunization Injections -- New Triple Antigen Used | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/westward-from-chelsea-with-miss-greenwood.html | WESTWARD FROM CHELSEA WITH MISS GREENWOOD | True | By Oscar Godbout | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/2-research-grants-at-hospital.html | 2 Research Grants at Hospital | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/barbara-j-1viyers-bride-of-offiier-baltimore-girl-is-married-in.html | BARBARA J. 1VIYERS BRIDE OF OFFIIER; - Baltimore Girl Is Married in Annapolis Chapel to Lieut,. (j.g.) John C, Marshall | | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/homer-wellsalted-american-captain-by-edison-marshall-407-pp-new.html | Homer, Well-Salted; AMERICAN CAPTAIN. By Edison Marshall. 407 pp. New York: Farrar, Straus & Young. $3.95. | | HENRY CAVENDISH. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/swa_n-aceo-j-miss-syracuse-graduate-to-be-wed.html | SWA _N A?.CEO j MISS; Syracuse Graduate to Be Wed/ | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/congress-to-have-prayer-room.html | Congress to Have Prayer Room | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/project-at-grand-canyon-overcrowded-facilities-at-south-rim-village.html | PROJECT AT GRAND CANYON; Overcrowded Facilities At South Rim Village To Be Expanded | True | By Gladwin Hill | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marciano-cuts-patched-to-fight-valdes-or-cockell-next-in-1955.html | Marciano, Cuts Patched, to Fight Valdes or Cockell Next in 1955; MARCIANO TO FIGHT NEXT TIME IN 1955 | True | By Joseph C. Nichols | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/alessandro-dolci.html | ALESSANDRO DOLCI | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/novel-yacht-sail-is-paced-by-505-olsens-craft-holds-2point-edge.html | NOVEL YACHT SAIL IS PACED BY 5-0-5; Olsen's Craft Holds 2-Point Edge After Three of Four Races at Riverside | True | By John Rendel | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/soccer-in-britain-marked-by-upsets-manchester-united-team-at-top.html | SOCCER IN BRITAIN MARKED BY UPSETS; Manchester United Team at Top -- Off-the-Field Fight Follows Glasgow Game | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/r4iss-vreeland-wed-to-lawrence-reynen.html | .r,4iss Vreeland Wed to Lawrence Reynen; | | .oedal to Tile Now York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/roeslerlindsey.html | Roesler—Lindsey | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bingo-now-spells-politics-in-new-york-bid-to-legalize-it-raises.html | B-I-N-G-O NOW SPELLS POLITICS IN NEW YORK; Bid to Legalize It Raises Familiar Arguments About Gambling | True | By E. W. Kenworthy | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/boulmetis-rides-tritium-to-victory-in-29600-philadelphia-turf.html | Boulmetis Rides Tritium to Victory in $29,600 Philadelphia Turf Handicap; 18-1 SHOT SCORES AT ATLANTIC CITY | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/teachers-pay-rise-urged.html | Teachers' Pay Rise Urged | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/canada-to-start-seaway-project-first-big-excavation-work-will-begin.html | CANADA TO START SEAWAY PROJECT; First Big Excavation Work Will Begin at Montreal Harbor This Year | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/strike-aids-bias-in-west-virginia-county-board-cancels-order-of.html | STRIKE AIDS BIAS IN WEST VIRGINIA; County Board Cancels Order of Integration After Action by High School Pupils | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lorna-luitwieler-bride-of-henry-a-hull.html | Lorna Luitwieler Bride of Henry A. Shull | True | ,ec'ial To The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/search-for-solution.html | Search for Solution | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/treasure-chest.html | Treasure Chest | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/idahos-campaign-rolls-tomorrow-dworshaks-senatorial-battle-with.html | IDAHO'S CAMPAIGN ROLLS TOMORROW; Dworshak's Senatorial Battle With Taylor Is Top Race -- Farmers Hold Key | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rederick-drayton-jr.html | REDERICK DRAYTON JR. | True | Special to The New York Time_s. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3-poles-flee-to-haven-quit-fishing-fleet-on-raft-to-ask-british.html | 3 POLES FLEE TO HAVEN; Quit Fishing Fleet on Raft to Ask British Asylum | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/binghamwanamaker.html | Bingham--Wanamaker | True | $ lectal to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bethlehem-pact-finally-reached-17hour-session-ends-5month-talks.html | BETHLEHEM PACT FINALLY REACHED; 17-Hour Session Ends 5-Month Talks -- Union Gets 3-Cent Rise, Other Gains | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nancy-england-wed-to-j-b-siedlarz-jr.html | NANCY ENGLAND WED TO J. ..... B. SIEDLARZ JR. | True | Special to The New York Times, ] | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ismay-cites-nato-gain-88-divisions-in-5-years.html | Ismay Cites NATO Gain: 88 Divisions in 5 Years | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/turkish-library-school-ford-foundation-grant-aids-setup-at-ankara.html | TURKISH LIBRARY SCHOOL; Ford Foundation Grant Aids Set-Up at Ankara University | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-temple-set-for-larchmont-300000-building-will-open-friday-after.html | NEW TEMPLE SET FOR LARCHMONT; $300,000 Building Will Open Friday After a Telegraphic Lighting Ceremony | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/series-on-plastics-opening.html | Series on Plastics Opening | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/diet-related-to-heart-disease.html | Diet Related to Heart Disease | True | R. K. P. | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/do-the-british-really-dislike-us-a-distorted-picture-of-us-in-the.html | Do the British Really Dislike Us?; A distorted picture of us in the British press and certain aspects of our own policy have created undeniable tension. Yet 'the present mood is exceptional.' | True | By Barbara Ward | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/north-church-fund-up-35000-is-raised-to-restore-steeple-razed-in.html | NORTH CHURCH FUND UP; $35,000 Is Raised to Restore Steeple, Razed in Storm | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lowcost-flights-for-students-end-worlds-regular-lines-drop-charter.html | LOW-COST FLIGHTS FOR STUDENTS END; World's Regular Lines Drop Charter Plan on Proposal of 2 American Carriers | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oregon-crushes-idaho-shaws-passing-ducks-line-play-features-410.html | OREGON CRUSHES IDAHO; Shaw's Passing, Ducks' Line Play Features 41-0 Victory | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/diana-faulkner-affianced.html | Diana Faulkner Affianced | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/as-cscl-des-advtisi___ng-an-x-ecil-presbrey-chairmani-twice-headed.html | !As cscL DES; ] (ADVTISI___NG AN x,] ecil& Presbrey Chairmanl !Twice Headed Greater New ' York Red Cross Drive | True | :pecial to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/borden-quits-for-america.html | Borden Quits 'For America' | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/vietminh-return-of-captives-lags-prisoners-ceded-by-reds-are-still.html | VIETMINH RETURN OF CAPTIVES LAGS; Prisoners Ceded by Reds Are Still Far Below Numbers Expected by French | True | By Tillman Durdin | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/redlegs-triumph-over-cubs-5-to-1-valentine-tosses-sixhitter-for-no.html | REDLEGS TRIUMPH OVER CUBS, 5 TO 1; Valentine Tosses Six-Hitter for No. 12 as Cincinnati Tightens Hold on Fourth | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ray-palmer-dies-after-match.html | Ray Palmer Dies After Match | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/by-way-of-report-lollobrigida-in-high-gear-postscript.html | BY WAY OF REPORT; Lollobrigida in High Gear -- Postscript | True | By Howard Thompson | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/textbook-plant-is-boon-to-korea-modern-institution-opened-this-week.html | TEXTBOOK PLANT IS BOON TO KOREA; Modern Institution Opened This Week Provides Spur to Formal Education | True | By Greg MacGregor | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HENRY HORNBLOWER 2D, | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/texas-christian-defeats-kansas-scoring-three-touchdowns-in-final.html | Texas Christian Defeats Kansas, Scoring Three Touchdowns in Final Half; HORNED FROGS TOP JAYHAWKERS, 27-6 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-contract.html | New Contract | True | FRANK MERLIN | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/texas-eleven-beats-louisiana-state-206-texas-trips-l-s-u-in-opener.html | Texas Eleven Beats Louisiana State, 20-6; TEXAS TRIPS L. S. U. IN OPENER, 20 TO 6 | True | By the United Press. | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/south-africa-aims-at-a-modern-navy-starts-to-reorganize-defense-on.html | SOUTH AFRICA AIMS AT A MODERN NAVY; Starts to Reorganize Defense on Basis Suez Canal Would Be of Scant War Use | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/senators-victors-in-15-innings-87-stobbs-fly-nips-red-sox-williams.html | SENATORS VICTORS IN 15 INNINGS, 8-7; Stobbs' Fly Nips Red Sox -- Williams Gets 2 Hits After Being Benched 6 Frames | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dairies-set-up-employe-funds.html | Dairies Set Up Employe Funds | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dial-any-time-for-stock-news.html | Dial Any Time for Stock News | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-york-parties-rally-this-week-democratic-convention-here-faces.html | NEW YORK PARTIES RALLY THIS WEEK; Democratic Convention Here Faces Floor Fight -- G. O. P. Set for Smooth Meeting | True | By Douglas Dales | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/politics-is-everybodys-business-many-people-says-governor-lodge.html | Politics Is Everybody's Business'; Many people, says Governor Lodge, shun 'politics' as a dirty word. But the citizen must take part in public affairs if representative government is to flourish. | True | By John Lodge | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/virflnia-d-perry-marilqeb-fialqee-senior-at-smith-is-engaged-to.html | VIRflNIA D. PERRY MARIlqEB FIAlq()EE; Senior at Smith Is Engaged to Lieut. Michael H, Biggs, Alumnus of Dartmouth | True | Special to The evr 'ork Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/when-is-a-door-the-american-riddle-book-by-carl-withers-and-sula.html | When Is a Door . . .?; THE AMERICAN RIDDLE BOOK. By Carl Withers and Sula Benet. Illustrated by Marc Simont. 157 pp. New York: Abelard-Schuman. $2.75. | True | E. L. B. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/jane-gouverneur-officers-fiancee.html | JANE GOUVERNEUR OFFICER'S FIANCEE | True | Special to The New York TIme.. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/indochina-poster-warfare.html | Indochina: Poster Warfare | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/child-to-mrs-f-j-danforth-jr1.html | Child to Mrs. F. J. Danforth-jr1.I | True | Special to The Nev YoIk TJme.. I | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/yellow-fever-in-trinidad.html | Yellow Fever in Trinidad | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/building-for-red-cross-north-shore-chapter-plans-new-quarters-in.html | BUILDING FOR RED CROSS; North Shore Chapter Plans New Quarters in Queens | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/education-in-review-high-schools-are-preparing-for-great-changes.html | EDUCATION IN REVIEW; High Schools Are Preparing for Great Changes That Are Coming With a Rising Enrollment | True | By Benjamin Fine | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wiley-opposes-recall.html | Wiley Opposes Recall | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/state-is-adviser-business-agent-office-here-assists-wouldbe.html | STATE IS ADVISER, BUSINESS AGENT; Office Here Assists Would-Be Entrepreneurs and Brings Seller, Buyer Together | True | By Alfred R. Zipser Jr. | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/communisms-twin.html | COMMUNISM'S TWIN? | True | J. ANTHONY MARCUS | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/browns-end-losing-string.html | Browns End Losing String | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/catherine-wilkinson-engaged.html | Catherine Wilkinson Engaged | True | Special to The New York TAmes. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sally-brunet-married-new-york-girl-is-wed-to-karel-herman-beyen-in.html | SALLY BRUNET MARRIED; New York Girl Is Wed to Karel Herman Beyen in The Hague | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/greek-crops-damaged-drought-and-heat-in-august-reduced-wheat-output.html | GREEK CROPS DAMAGED; Drought and Heat in August Reduced Wheat Output | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wine-gives-a-lift-to-german-trade-vintage-of-1954-promises-to-set.html | WINE GIVES A LIFT TO GERMAN TRADE; Vintage of 1954 Promises to Set Highs in Quality and in Dollar Earnings | True | By John Stuart | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/britain-bars-polar-bear-sent-from-chicago-zoo.html | Britain Bars Polar Bear Sent From Chicago Zoo | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kelleyveit.html | Kelley--Veit | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/guide-of-a-highminded-sovereign-melbourne-by-lord-david-cecil.html | Guide of a High-Minded Sovereign; MELBOURNE. By Lord David Cecil. Illustrated. 450 pp. Indianapolis: The Bobbs-Merrill Company. $5. | True | By Peter Quennell | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/august-set-record-in-fiber-shipments.html | AUGUST SET RECORD IN FIBER SHIPMENTS | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/per-capita-output-only-1-above-47-on-like-basis-gross-product-still.html | Per Capita Output Only 1% Above '47; On Like Basis, Gross Product Still Tops Level of 1952 | True | By Burton Crane | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/modern-living-sets-the-pace-for-landscape-design.html | MODERN LIVING SETS THE PACE FOR LANDSCAPE DESIGN | True | By Gordon Morrison | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/51-shot-is-first-parlo-3length-victor-setting-stakes-mark-in-64100.html | 5-1 SHOT IS FIRST; Parlo 3-Length Victor, Setting Stakes Mark in $64,100 Test | True | By James Roach | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/courtship-of-35-years.html | Courtship of 35 Years | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/offshore-oil-deal-voted-santa-monica-grants-lease-to-drill-voters.html | OFFSHORE OIL DEAL VOTED; Santa Monica Grants Lease to Drill -- Voters Must Concur | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/capapie-triumphs-in-maryland-chase.html | CAP-A-PIE TRIUMPHS IN MARYLAND CHASE | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/party-in-the-park-jennys-birthday-book-by-esther-averill.html | Party in the Park; JENNYS BIRTHDAY BOOK. By Esther Averill. Illustrated by the author. 32 pp. New York: Harper & Bros. $2. Library edition. $2.50. | True | ELLEN LEWIS BUELL | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/gossip-of-the-rialto-new-repertory-group-being-formed-for-debut.html | GOSSIP OF THE RIALTO; New Repertory Group Being Formed For Debut This Season -- Other Items | True | By Lewis Funke | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hersheyanderson.html | Hershey--Anderson | True | S:ccIal to Tile New York Time. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/davidson-triumphs-190-tops-v-m-i-as-little-passes-for-two.html | DAVIDSON TRIUMPHS, 19-0; Tops V. M. I. as Little Passes for Two Touchdowns | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/homogenized-children-of-new-suburbia-massproduced-standardized.html | Homogenized Children of New Suburbia; Mass-produced, standardized housing breeds standardized inhabitants, too -- especially among youngsters. Here is what parents can do about it. | True | By Sidonie M. Gruenberg | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/utilities-question-plant-to-aid-tva-power-association-asks-sec-for.html | UTILITIES QUESTION PLANT TO AID T.V.A.; Power Association Asks S.E.C. for Full Review of Plans for Dixon-Yates Project | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-york-routs-phils-91-as-mueller-and-mays-star-giants-16-blows.html | New York Routs Phils, 9-1, As Mueller and Mays Star; GIANTS' 16 BLOWS ROUT PHILLIES, 9-1 | True | By John Drebinger | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marie-blackyfood-jersey-city-bride-wed-by-her-uncle-in-church-of.html | MARIE BLACKYFOOD JERSEY CITY BRIDE; Wed by Her Uncle in Church of Our Lady of Victories to Robert Edward Conlin | True | t pedal to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/statement-of-the-shipping-lines.html | STATEMENT OF THE SHIPPING LINES | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/film-of-eras-of-williamsburg.html | Film of Eras of Williamsburg | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3-home-bombings-arouse-norfolk-blasts-are-linked-to-buying-of.html | 3 HOME BOMBINGS AROUSE NORFOLK; Blasts Are Linked to Buying of Houses by Negroes in an All-White Neighborhood | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bridge-applying-the-old-rules.html | BRIDGE: APPLYING THE OLD 'RULES' | True | By Albert H. Morehead | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/monumental-debate.html | MONUMENTAL DEBATE | True | LAURA O. NORLIN. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/it-may-be-aunt-martha-the-metamorphoses-of-ovid-an-english-version.html | It May Be Aunt Martha'; THE METAMORPHOSES OF OVID. An English Version by A. E. Watts. With etchings by Pablo Picasso. 397 pp. Berkeley: University of California Press. $5. | True | By Dudley Fitts | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/satisfied-in-belgrade.html | Satisfied in Belgrade | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/iowa-state-in-front-346.html | Iowa State in Front, 34-6 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/educators-from-abroad-begin-long-tour-here.html | Educators From Abroad Begin Long Tour Here | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/senators-study-u-n-inequities-wiley-inquiry-scores-soviets-3.html | SENATORS STUDY U. N. 'INEQUITIES'; Wiley Inquiry Scores Soviet's 3 Assembly Votes -- Notes Rise in Body's Influence | True | By C. P. Trussell | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/angels-ball-nov-11-benefit-for-jewish-councils-thrift-shop-to-be-at.html | ANGEL'S BALL NOV. 11; Benefit for Jewish Council's Thrift Shop to Be at Plaza | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bingo.html | BINGO' | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/105-million-books-go-to-sea-in-ships.html | 10.5 MILLION BOOKS GO TO SEA IN SHIPS | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cincinnati-stops-detroit-2113.html | Cincinnati Stops Detroit, 21-13 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rev-emmett-gould.html | REV. EMMETT GOULD | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/his-music-was-real-the-beggars-in-the-sun-by-paul-darcy-boles-217.html | His Music Was Real; THE BEGGARS IN THE SUN. By Paul Darcy Boles. 217 pp. New York: The Macmillan Co. $3. | True | G. M. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hess-on-investment-board.html | Hess on Investment Board | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marianna-brady-a-bride-in-jersey-graduate-of-university-of-vermont.html | MARIANNA BRADY A BRIDE IN JERSEY; Graduate of .University of Vermont Wed in Orange to Donald Randolph Stelle | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hospital-to-gain-from-art-exhibit-paintings-on-display-starting-oct.html | HOSPITAL TO GAIN FROM ART EXHIBIT; Paintings, on Display Starting Oct. 4 in Westbury, to Aid North Shore Institution | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/world-of-music-looking-to-56-six-singers-get-ready-for-the.html | WORLD OF MUSIC: LOOKING TO '56; Six Singers Get Ready For the Bicentennial Of Mozart's Birth | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/robert-edwin-pride.html | ROBERT EDWIN PRIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/gwen-erickson-engaged-tobecoburn-graduate-will-bei-wed-to-john-b.html | GWEN ERICKSON ENGAGED; Tobe-Coburn Graduate Will Bel Wed to John B. McKeman I | True | Speda! to Te New York Times. I | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-midsummer-nights-dream.html | A Midsummer Night's Dream' | True | S. P. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/picture-tube-burns-out.html | Picture Tube Burns Out | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hollywood-scene-censure-of-peck-stirs-film-council-directors-hit.html | HOLLYWOOD SCENE; Censure of Peck Stirs Film Council -- Directors Hit Stride -- Addenda | True | By Thomas M. Pryor | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sports-of-the-times-the-emergence-of-rocky.html | Sports of The Times; The Emergence of Rocky | True | By Arthur Daley | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/c-i-o-urges-ousting-of-federal-official.html | C. I. O. URGES OUSTING OF FEDERAL OFFICIAL | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/left-wing-wages-california-fight-progressive-group-must-get-about.html | LEFT WING WAGES CALIFORNIA FIGHT; Progressive Group Must Get About 150,000 Votes to Stay Eligible for Ballot Place | True | By Gladwin Hill | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/st-johns-chairman-elected.html | St. Johns Chairman Elected | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/patino-baby-hunted-as-father-wins-suit.html | PATINO BABY HUNTED AS FATHER WINS SUIT | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-fall-courses-beckon-to-green-thumb-clan.html | NEW FALL COURSES BECKON TO GREEN THUMB CLAN | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/son-born-to-the-gary-malamuts.html | Son Born to the Gary Malamuts | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/millikin-in-hospital.html | Millikin in Hospital | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rights-issue-is-put-to-major-parties.html | RIGHTS ISSUE IS PUT TO MAJOR PARTIES | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sooners-conquer-california-2713-oklahoma-opportunists-win-opening.html | SOONERS CONQUER CALIFORNIA, 27-13; Oklahoma Opportunists Win Opening Football Contest Before 58,000 Fans | True | By the United Press. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lost-kids-sad-clowns-leo-stashins-oneman-show-at-village-club.html | LOST KIDS, SAD CLOWNS; Leo Stashin's One-Man Show at Village Club | True | By Jacob Deschin | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/traveling-salesman.html | TRAVELING SALESMAN' | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/esssjsanmeek-greenwich-bride-she-has-ten-attendants-at-marriage-in.html | ESS-SJSAN-MEEK ] ,GREENWICH BRIDE; She Has Ten Attendants at Marriage in Christ Church to Dwight L. Stocker Jr. | True | SDed to The New York Timei, | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-trophy-to-remember.html | A Trophy to Remember | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lehigh-awards-worth-295495.html | Lehigh Awards Worth $295,495 | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/25-changes-sure-in-next-congress-8-new-senators-17-house-members.html | 25 CHANGES SURE IN NEXT CONGRESS; 8 New Senators, 17 House Members Certain, Whatever Happens at Polls | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ciquerafitzgerald.html | CiqueraFitzgerald | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/reilymccarren.html | Rei!ly—McCarren | True | Special to The New Mork Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/costly-revolver.html | COSTLY REVOLVER | True | SYLVIA R. FREEDLAND | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/baylor-trounces-houston-by-5313-jones-sophomore-throws-3-touchdown.html | BAYLOR TROUNCES HOUSTON BY 53-13; Jones, Sophomore, Throws 3 Touchdown Passes and Goes Over Twice | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-home-stretch-so-m-i-by-ted-key-illustrated-by-frank-owen-68-pp.html | The Home Stretch; SO 'M I. By Ted Key. Illustrated by Frank Owen. 68 pp. New York: E. P. Dutton & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rocky-mountain-area.html | ROCKY MOUNTAIN AREA | True | GEORGE W. KELLY. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/regular-school-for-the-handicapped.html | Regular School for the Handicapped | True | By Dorothy Barclay | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nation-is-warned-against-atheism-rabbi-zahavy-calls-spread-of.html | NATION IS WARNED AGAINST ATHEISM; Rabbi Zahavy Calls Spread of Godlessness Tool of Reds to Destroy Democracy | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/television-trends-displease-inventor.html | TELEVISION TRENDS DISPLEASE INVENTOR | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/korea-veterans-study-registrations-at-city-colleges-up-5900-gain-of.html | KOREA VETERANS STUDY; Registrations at City Colleges Up 5,900, Gain of 34% in Year | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/pelham-near-300-plans-a-big-week-historical-pageant-tours-and-ball.html | PELHAM, NEAR 300, PLANS A BIG WEEK; Historical Pageant, Tours and Ball Among Attractions Slated From Oct. 9-17 | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/duchess-goes-to-washington.html | Duchess Goes to Washington | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tribe-tops-tigers-mitchell-hegan-homers-in-3run-seventh-win-32-and.html | TRIBE TOPS TIGERS; Mitchell, Hegan Homers in 3-Run Seventh Win, 3-2, and End Race | True | By the United Press. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-nation.html | THE NATION | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/formosa-nationalists-get-a-lift-in-morale-quemoy-fighting.html | FORMOSA NATIONALISTS GET A LIFT IN MORALE; Quemoy Fighting Encourages Talk Of Return to Chinese Mainland | True | By Henry R. Lieberman. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wrens-in-her-majestys-navy-win-fight-against-male-cooking-wrens-win.html | Wrens in Her Majesty's Navy Win Fight Against Male Cooking; WRENS WIN FIGHT ON SUET PUDDING | True | By the United Press. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-post-for-stober-coast-guard-captain-to-be-a-marine-safety.html | NEW POST FOR STOBER; Coast Guard Captain to Be a Marine Safety Inspector | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/austrias-budget-narrows-deficit-coalition-regime-expects-to-cover.html | AUSTRIA'S BUDGET NARROWS DEFICIT; Coalition Regime Expects to Cover Ordinary Costs by Tax Revenue Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ford-fund-scores-timidity-on-gifts-foundation-says-tendency-to.html | FORD FUND SCORES 'TIMIDITY ON GIFTS; Foundation Says Tendency to Support Only 'Safe' Ideas Is to Hold Back Progress | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3500-country-houses-go-on-sale-near-moscow.html | 3,500 Country Houses Go on Sale Near Moscow | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/pxs-bid-for-amity-with-merchants-they-act-to-end-antagonism-despite.html | PX'S BID FOR AMITY WITH MERCHANTS; They Act to End Antagonism Despite Competition That Tops $350 Million a Year | True | By Gene Boyo | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-e-r-schulze-engaged-to-wed-locust-valley-girl-to-become-bride.html | MISS E. R, SCHULZE ENGAGED TO WED; Locust Valley Girl to Become Bride of Michael Luther, a Graduate of Williams | True | Special to Tie New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/afghans-resume-talks-in-karachi-minister-on-way-to-u-n-presses.html | AFGHANS RESUME TALKS IN KARACHI; Minister, on Way to U. N., Presses Action Looking to Close Pakistan Ties | True | By John P. Callahan | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nassau-building-off-25-since-53-reduction-is-attributed-to-land.html | NASSAU BUILDING OFF 25% SINCE '53; Reduction Is Attributed to Land Scarcity -- Industrial Construction Shows Gain | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-waltman-wed-to-marine-officer.html | MISS WALTMAN WED TO MARINE OFFICER | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-forthright-peasant-joan-of-arc-by-lucien-fabre-translated-from.html | The Forthright Peasant; JOAN OF ARC. By Lucien Fabre. Translated from the French by Gerard Hopkins. 367 pp. New York: McGraw-Hill Book Company. $5. | True | By Thomas Caldecot Chubb | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-few-answers-some-do-others-dont-plant-in-fall.html | A FEW ANSWERS; Some Do, Others Don't Plant in Fall | True | DORIS G. SCHLEISNER. | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/france-still-holds-key-to-german-problem-mendesfrance-insisting-on.html | FRANCE STILL HOLDS KEY TO GERMAN PROBLEM; Mendes-France Insisting on Heavier Commitments From the British | True | By Drew Middleton | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/washington-if-only-the-cold-war-took-a-vacation.html | Washington; If Only the Cold War Took a Vacation | True | By James Reston | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/state-democrats-hail-maine-lead-at-preconvention-victory-rally.html | State Democrats Hail Maine Lead At Pre-Convention Victory Rally; STATE DEMOCRATS HAIL MAINE'S LEAD | True | By Russell Porter | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/krais-n-y-a-c-tennis-victor.html | Krais N. Y. A. C. Tennis Victor | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lopez-success-confirms-belief-ball-players-are-human-beings.html | Lopez' Success Confirms Belief Ball Players Are Human Beings; Patience Replaces Pop-Offs, Reason Rules Out Ranting in Tribe Pilot's System | True | By Murray Schumach | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bloom-in-winter-cuttings-and-bulbs-stock-a-greenhouse-now.html | BLOOM IN WINTER; Cuttings and Bulbs Stock A Greenhouse Now | True | OLIVE E. ALLEN. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/javits-fears-bonn-army-warns-against-setting-up-of-a-national-force.html | JAVITS FEARS BONN ARMY; Warns Against Setting Up of a National Force | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-j-r-powell-jr-has-son.html | Mrs. J. R. Powell Jr. Has Son | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/official-apologizes-to-accused.html | Official Apologizes to Accused | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/service-for-college-scholarships.html | Service for College Scholarships | True | B. F. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-eliza-balis-begones-fialqceet-barnard-junior-betrothed-to.html | MISS ELIZA BALIS[ BEGONES FIAlqCEEt; Barnard Junior Betrothed to | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/james-e-bowman.html | JAMES E. BOWMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/crossroads.html | CROSSROADS' | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/greece-reaffirms-benefits-for-ships-aide-here-says-guarantees-to.html | GREECE REAFFIRMS BENEFITS FOR SHIPS; Aide Here Says Guarantees to Foreign-Flag Greeks Are Part of Constitution | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bond-issues-feed-the-school-plant-building-surge-creates-huge.html | BOND ISSUES FEED THE SCHOOL PLANT; Building Surge Creates Huge Market -- and Source -- for Investment Capital | True | By Paul Heffeman | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/heads-fire-prevention-drive.html | Heads Fire Prevention Drive | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/finance-ministers-of-west-to-meet-free-exchange-free-trade-are-twin.html | FINANCE MINISTERS OF WEST TO MEET; Free Exchange, Free Trade Are Twin Goals of Meeting in Washington This Week | True | By the United Press. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ilawyer-fiance-of-joan-radleri.html | ILawyer Fiance of Joan Radlerl | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/adenauer-to-snub-frances-premier-shuns-strasbourg-chancellor.html | ADENAUER TO SNUB FRANCE'S PREMIER; SHUNS STRASBOURG; Chancellor Decides to Avoid European Council Session on Mendes-France's Visit | True | By M. S. Handler | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/2-utah-g-o-p-seats-in-house-doubtful.html | 2 UTAH G. O. P. SEATS IN HOUSE 'DOUBTFUL' | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/warning-of-water-lack-users-group-calls-for-action-in-north-jersey.html | WARNING OF WATER LACK; Users' Group Calls for Action in North Jersey | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mission-society-elects-head-of-title-guarantee.html | Mission Society Elects Head of Title Guarantee | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/elizabeth-montross-i-pros-pe_ctiv___e-ride.html | ELIZABETH MONTROSS I PROS PE_CTIV___E RIDE | True | SDoclal to The New York Timeg. I | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bonham-takes-lead-in-equestrian-tests.html | BONHAM TAKES LEAD IN EQUESTRIAN TESTS | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/building-activity-gaining-in-britain-output-per-man-has-risen-10.html | BUILDING ACTIVITY GAINING IN BRITAIN; Output Per Man Has Risen 10 Per Cent Since 1948, Report by Council Declares | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/catherine-lumpp-is-wed-bride-of-vincent-m-egan-in-williamsport-pa.html | CATHERINE LUMPP IS WED; Bride of Vincent M. Egan in . Williamsport, Pa., Church | True | Special to TI lew York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/steady-burner-joanna-lord-by-mary-fassett-hunt-392-pp-indianapolis.html | Steady Burner; JOANNA LORD. By Mary Fassett Hunt. 392 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | EVELYN EATON. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/camera-notes-new-gallery-lecturer-here-from-south-africa.html | CAMERA NOTES; New Gallery -- Lecturer Here From South Africa | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dillingers-friend-rap-sheet-my-life-story-by-blackie-audett-james.html | Dillinger's Friend; RAP SHEET. My Life Story. By Blackie Audett. (James Henry Audett). 285 pp. New York: William Sloane Associates. $4. | True | By Frank O'Leary | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/martin-stars-in-colgate-drill.html | Martin Stars in Colgate Drill | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/toronto-sets-back-ottawa-team-346.html | TORONTO SETS BACK OTTAWA TEAM, 34-6 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/7-washington-seats-unlikely-to-change.html | 7 WASHINGTON SEATS UNLIKELY TO CHANGE | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/aviation-before-jets-airlines-are-likely-to-continue-using.html | AVIATION: BEFORE JETS; Airlines Are Likely to Continue Using Piston-Driven Craft for Some Time | True | By Bliss K. Thorne | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/study-of-puerto-ricans-group-seeks-islanders-views-on-interracial.html | STUDY OF PUERTO RICANS; Group Seeks Islanders' Views on Interracial Relations | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/spaak-bids-europe-back-u-s-on-bonn-belgian-leader-in-strasbourg.html | SPAAK BIDS EUROPE BACK U. S. ON BONN; Belgian Leader, in Strasbourg, Fears Troop Exit Unless Germans Are Rearmed | True | By Henry Giniger | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/coins-to-be-auctioned-collection-of-large-cents-will-be-sold-this.html | COINS TO BE AUCTIONED; Collection of Large Cents Will Be Sold This Week | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/prison-reformer-dies1-in-a-pelonsky-97-textile-man-taught-trades-to.html | PRISON REFORMER DIESI; N. A. Pelonsky, 97, Textile Man,/ Taught Trades to Inmates I | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-head-at-roosevelt-school.html | New Head at Roosevelt School | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/article-2-no-title-adapted-from-the-french.html | Article 2 -- No Title; Adapted From the French | True | By Dorothy O'Neill | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/telephone-company-exhibits-its-newest-devices.html | Telephone Company Exhibits Its Newest Devices | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/retired-general-back-at-connecticut-school.html | Retired General Back At Connecticut School | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-miss-who-didnt-miss-annie-oakley-of-the-wild-west-by-walter.html | A Miss Who Didn't Miss; ANNIE OAKLEY OF THE WILD WEST. By Walter Havighurst. Illustrated. 246 pp. New York: The Macmillan Company. $4.50. | True | By Delancey Ferguson | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/more-u-s-troops-quit-korea.html | More U. S. Troops Quit Korea | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/disaster-plan-is-set-on-appliance-repair.html | Disaster Plan Is Set On Appliance Repair | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/attlee-flying-to-canada.html | Attlee Flying to Canada | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/exambassador-joins-iona-college-trustees.html | Ex-Ambassador Joins Iona College Trustees | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/iraqi-premier-in-london.html | Iraqi Premier in London | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-tribute-to-lawrence-perry-video-plan.html | A Tribute to Lawrence Perry -- Video Plan | True | WILLIAM FIELDS | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/thomas-h-lilley.html | THOMAS H. LILLEY | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/development-director-is-appointed-by-l-i-u.html | Development Director Is Appointed by L. I. U. | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-whittaker-is-married-here-f-wears-waltzlength-gown-at-wedding.html | MISS WHITTAKER IS MARRIED HERE; F Wears Waltz-Length .Gown at Wedding at St, Patr ick's to Louis Paul Bryarif 3d | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/defying-the-gale-fall-vacationists-discover-the-delights-of.html | DEFYING THE GALE; Fall Vacationists Discover the Delights Of Nantucket in Spite of Hurricanes | True | By Roland Goodman | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/book-purge-fails-in-coast-schools-california-county-sponsors-of.html | BOOK PURGE FAILS IN COAST SCHOOLS; California County Sponsors of Move Demand Recall of Education Board | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/home-thoughts-from-italy.html | Home Thoughts From Italy | True | By Betty Pepis | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hollywood-bowl-regains-its-popularity.html | HOLLYWOOD BOWL REGAINS ITS POPULARITY | True | By Gladwin Hill | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/political-straws.html | Political Straws | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/formosa-liberation-urged.html | Formosa 'Liberation' Urged | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/british-bicycle-racer-fined.html | British Bicycle Racer Fined | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mcosker-fahy.html | McOsker -- Fahy | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rooting-unlimited-newly-moved-perennials-start-live-again.html | ROOTING UNLIMITED; Newly Moved Perennials Start Live Again | True | By Barbara M. Capen | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/aids-l-i-hospital-fund.html | Aids L. I. Hospital Fund | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eleanore-seltzer-john-berdan-to-wed-occii.html | !ELEANORE SELTZER, JOHN BERDAN TO WED .OCCII | True | to Tile New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN KHANLIAN. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/loretta-lang-benningtoh-alumna-wed-to-g-james-forbes-graduate-of.html | Loretta Lang, Benningtoh Alumna, Wed To G. James Forbes, Graduate of Yale Law | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-joan-b-dourif-married.html | Mrs. Joan B. Dourif Married | True | Special to Tile New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/u-n-assembly-opening-finds-the-west-split-differences-between-u-s.html | U. N. ASSEMBLY OPENING FINDS THE WEST SPLIT; Differences Between U. S, European Points of View May Be Reflected In Debates of the Delegates | True | By Thomas J. Hamilton | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/yoshida-in-the-middle-of-a-political-storm-japanese-opposition.html | YOSHIDA IN THE MIDDLE OF A POLITICAL STORM; Japanese Opposition Assails Premier, Hoping to Halt His Foreign Tour | True | By Lindesay Parrott | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/for-bible-study.html | FOR BIBLE STUDY | True | ALEX P. SULLIVAN | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/benson-says-foes-play-upon-fears-he-tells-illinois-audience-that.html | BENSON SAYS FOES PLAY UPON FEARS; He Tells Illinois Audience That Democrats Would Tempt Farmers With 'Mirage' | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cast-from-life-for-all-summer-long-june-walker-and-her-son-john.html | CAST FROM LIFE FOR 'ALL SUMMER LONG'; June Walker and Her Son, John Kerr, Have Familiar Roles in New Play | True | By Murray Schumach | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lchilcl-to-mrs-albert-lagman.html | LChilcl to Mrs. Albert Lagman | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/u-s-envoy-has-mission.html | U. S. Envoy Has Mission | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/iofficerisfiance-of-jane-w-gates.html | IOFFICER,.IS.FIANCE ! OF jANE w. GATES, | True | Special t The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tv-viewers-rip-up-seats.html | TV Viewers Rip Up Seats | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/yale-will-honor-5-at-divinity-school-world-religious-leaders-will.html | YALE WILL HONOR 5 AT DIVINITY SCHOOL; World Religious Leaders Will Receive Degrees Sept. 28 When 133d Year Begins | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/shipping-news-and-notes-customs-official-to-receive-service-medal.html | Shipping News and Notes; Customs Official to Receive Service Medal -- Commerce Club Head Praises Port | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/imary-e-fry-married-to-charles-mecheiiii-i.html | IMARY E. FRY MARRIED TO CHARLES MECHEIIIi i | True | Snecial to TIlc New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wests-balance-sheet-the-gains-and-losses-recent-triumphs-cannot.html | WEST'S BALANCE SHEET: THE GAINS AND LOSSES; Recent Triumphs Cannot Obscure Indochina and E. D. C. Setbacks | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/exorcising-suzanne-flight-to-africa-by-johanna-moosdorf-translated.html | Exorcising Suzanne; FLIGHT TO AFRICA. By Johanna Moosdorf. Translated from the German by Richard and Clara Winston. 256 pp. New York: Harcourt, Brace & Co. $3.50. | True | JOHN BARKHAM. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-r-p-fisher-has-son.html | Mrs. R. P. Fisher Has Son | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/midsummer-nights-dream-oct-10-will-raise-funds-for-manhattanville.html | Midsummer Night's; Dream! Oct. 10 Will Raise Funds for Manhattanville Groups | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bellas-long-journey-for-revenge-the-feast-of-july-by-h-e-bates-246.html | Bella's Long Journey for Revenge; THE FEAST OF JULY. By H. E. Bates. 246 pp. Boston: Little, Brown & Co. $3.50. | True | By James Stern | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/slump-in-maine-points-a-moral-for-the-g-o-p-it-emphasizes-the-fact.html | SLUMP IN MAINE POINTS A MORAL FOR THE G. O. P.; It Emphasizes the Fact That They Are Now the Minority Party and Must Have 'Breaks' to Win | True | By Arthur Krock | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-of-the-world-of-stamps-pau-continues-to-sell-latinamerican.html | NEWS OF THE WORLD OF STAMPS; P.A.U. Continues to Sell Latin-American Items To Mail Customers | True | By Kent B. Stiles | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/world-record-lowered-in-speed-boat-trials.html | World Record Lowered In Speed Boat Trials | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/party-convention-upheld-by-court-law-unto-itself-connecticut-judge.html | PARTY CONVENTION UPHELD BY COURT; Law Unto Itself, Connecticut Judge Asserts, and Refuses to Upset Nomination | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/training-sessions-over-80000-in-first-army-exercises-against-55700.html | TRAINING SESSIONS OVER; 80,000 in First Army Exercises, Against 55,700 Last Summer | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/georgia-tech-tops-tulane-team-280-rotenberry-thompson-excel-as.html | GEORGIA TECH TOPS TULANE TEAM, 28-0; Rotenberry, Thompson Excel as Engineers Show Power in Football Opener | True | By the United Press. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rev-hubert-allenby-to-wed-miss-munson.html | REV. HUBERT ALLENBY TO WED MISS MUNSON | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/texas-tech-victor-419-red-raiders-recover-5-of-10-texas-a-and-m.html | TEXAS TECH VICTOR, 41-9; Red Raiders Recover 5 of 10 Texas A. and M. Fumbles | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/son-to-the-wallace-j-flynns.html | Son to the Wallace J. Flynns | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/church-council-praised-niemoller-lauds-admission-of-iron-curtain.html | CHURCH COUNCIL PRAISED; Niemoller Lauds Admission of Iron Curtain Delegates | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/elected-by-new-york-hospital.html | Elected By New York Hospital | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/travel-agents-elect.html | Travel Agents Elect | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/brooklyn-college-names-music-department-head.html | Brooklyn College Names Music Department Head | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/alert-terrapins-trounce-kentucky-eleven-20-to-0-maryland-routs.html | Alert Terrapins Trounce Kentucky Eleven, 20 to 0; MARYLAND ROUTS KENTUCKY BY 20-0 | True | By the United Press. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/maine-democrats-face-jobs-curbs-party-to-have-governorship-but-g-o.html | MAINE DEMOCRATS FACE JOBS CURBS; Party to Have Governorship, but G. O. P. Will Hold Wide Veto Over Appointments | True | By John H. Fenton | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/season-greetings-fall-ushers-in-shows-indoors-and-out.html | SEASON GREETINGS; Fall Ushers in Shows Indoors and Out | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/crossroads-of-empire-travel-into-yesterday-by-mary-gough.html | Crossroads Of Empire; TRAVEL INTO YESTERDAY. By Mary Gough. Illustrated. 305 pp. New York: Doubleday & Co. $4.50. | True | By Raymond Holden | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/costa-rica-budget-increased.html | Costa Rica Budget Increased | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/how-f-h-a-windfalls-fell-within-the-law-liberal-rules-invited-big.html | HOW F. H. A. 'WINDFALLS' FELL WITHIN THE LAW; Liberal Rules Invited Big Profits, But Some Corruption Is Charged | True | By Clayton Knowles | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/furlongbarth.html | Furlong--Barth | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/gang-raid-frees-200-mau-mau.html | Gang Raid Frees 200 Mau Mau | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dulles-vows-aid-to-the-europeans-in-planning-peace-on-return-he.html | DULLES VOWS AID TO THE EUROPEANS IN PLANNING PEACE; On Return, He Says U.S. Will Continue to Work With Them to Attain Security | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/-miss-love-ised-to-philip-wrigh-alumna-of-vassar-becomes-his-bride-.html | :.%/-. MISS LOVE IS/ED' TO PHILIP WRIGH; Alumna of Vassar BecOmes His Bride in Pittsburgh-- She Has 10 Attendants | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/theatre-fete-to-aid-smith-college-club.html | THEATRE FETE TO AID SMITH COLLEGE CLUB | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/radcliffe-girls-troth-patricia-worthington-engaged-to-martin-r.html | RADCLIFFE GIRL'S TROTH; Patricia Worthington Engaged to Martin R. Bartlett | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mary-j-gallagher-to-be-wec.html | Mary J. Gallagher to Be Wec | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/gov-meyners-team-wins-tennis-doubles.html | GOV. MEYNER'S TEAM WINS TENNIS DOUBLES | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/watchmen-of-the-hurricanes.html | Watchmen Of the Hurricanes | True | C.B.P. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/connecticut-acts-on-liquor-reform-legislative-council-to-offer-bill.html | CONNECTICUT ACTS ON LIQUOR REFORM; Legislative Council to Offer Bill Putting Responsibility of Violation on Minors | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/agnes-kelley-engaged-i-eestudent-ryn-mawr-willi-be-wedt_o-malc_-olm.html | AGNES KELLEY ENGAGED I; Ex-Student- ryn Mawr Willi Be Wedt_o Malc_ -olm Hall | True | I I Special to The BTew York Times. [ | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/24-escape-in-airliner-mishap.html | 24 Escape in Airliner Mishap | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-nursery-for-blind-queens-opens-its-first-such-with-a-second-one.html | NEW NURSERY FOR BLIND; Queens Opens Its First Such, With a Second One Slated | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tokyo-aide-held-in-spy-case.html | Tokyo Aide Held in Spy Case | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mendesfrance-to-clarify-stand-two-speeches-to-emphasize-desire-to.html | MENDES-FRANCE TO CLARIFY STAND; Two Speeches to Emphasize Desire to Settle Problem of Arming Germany | True | By Lansing Warren | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-nancy-brigham-is-engaged-to-marry.html | MISS NANCY BRIGHAM IS ENGAGED TO MARRY | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/issue-rises-in-ohio-city.html | Issue Rises in Ohio City | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tour-of-hudson-to-aid-3-groups-2day-visit-to-river-valley-will-help.html | TOUR OF HUDSON TO AID 3 GROUPS; 2-Day Visit to River Valley Will Help Clermont, Red Hook, Botanical Garden | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/jane-weingarten-to-become-a-bride-daughter-of-late-broker-is.html | JANE WEINGARTEN TO BECOME A BRIDE; Daughter of Late Broker Is Engaged to Donald J. Weil, Air Force Ex-Major | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/record-for-russian-claimed.html | Record for Russian Claimed | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/steam-pipe-fails-in-nautilus-test-navy-says-installation-error-may.html | STEAM PIPE FAILS IN NAUTILUS TEST; Navy Says Installation Error May Delay Operations of First Atomic Submarine | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/child-to-mrswooddcahusac.html | Child 'to Mrs,'Woodd-Cahusac | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/jersey-man-dies-on-italian-ship.html | Jersey Man Dies on Italian Ship | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/science-in-review-progress-in-chemistrys-many-fields-is-detailed.html | SCIENCE IN REVIEW; Progress in Chemistry's Many Fields Is Detailed for the American Society Meeting | True | By Robert K. Plumb | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/controversial-betel.html | CONTROVERSIAL BETEL | True | L. S. KLEEBERG, M. D. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/finders-keepers.html | FINDERS KEEPERS!' | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mary-ollmann-fiancee-iallegheny-alumna-is-engaged.html | MARY OLLMANN FIANCEE; IAllegheny Alumna Is Engaged | True | Special to The NEw York Times | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tibetan-rising-reported-travelers-say-chinese-reds-send-in.html | TIBETAN RISING REPORTED; Travelers Say Chinese Reds Send in Reinforcements | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oil-leases-offered-u-s-tract-in-colorado-field-to-go-to-high-cash.html | OIL LEASES OFFERED; U. S. Tract in Colorado Field to Go to High Cash Bidders | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kalil-captures-navigation-test-gains-commodores-trophy-and-helps.html | KALIL CAPTURES NAVIGATION TEST; Gains Commodore's Trophy and Helps Manhasset Bay Power Squadron Win | True | By William J. Briordy | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/vote-shift-noted-in-bergan-county-political-upheaval-laid-to-influx.html | VOTE SHIFT NOTED IN BERGEN COUNTY; Political Upheaval Laid to Influx of New Yorkers and Change in G.O.P. Allegiance | True | By George Cable Wright | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hayeswettling.html | Hayes--Wettling | True | SDecial to The New York TImel. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/university-gets-mark-twain-items-collection-of-the-humorists.html | UNIVERSITY GETS MARK TWAIN ITEMS; Collection of the Humorist's Material Is Turned Over to the U. of California | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/garry-davis-marries.html | Garry Davis Marries | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/p-assogition-to-benefit-dec-8-performance-of-quadrille-will-assist.html | P: ASSOGITION TO BENEFIT DEC. 8; Performance of 'Quadrille' Will Assist Work of Civic Improvement Society | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/delays-at-the-dock-us-and-ship-officials-are-still-at-sea-on-ways.html | DELAYS AT THE DOCK; U.S. and Ship Officials Are Still at Sea On Ways to Speed Passengers Ashore | True | By Paul J. C. Friedlander | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/washington-gets-incident.html | Washington Gets Incident | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/d-a-diradourian-rug-official-dies-was-founder-and-manager-of-yarn.html | D. A. DIRADOURIAN, RUG OFFICIAL, DIES; Was Founder and Manager of Yarn Mills That Supplied Jersey Weaving Plant | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/resident-offices-report-on-trade-sales-encourage-optimismmostwanted.html | RESIDENT OFFICES REPORT ON TRADE; Sales Encourage Optimism--Most-Wanted Items Face Delays in Deliveries | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/two-afl-unions-end-40year-feud-machinists-and-carpenters-accept.html | TWO A.F.L. UNIONS END 40-YEAR FEUD; Machinists and Carpenters Accept Plan for Splitting Work on Installations | True | By A. H. Raskin | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hope-issues-a-warning.html | Hope Issues a Warning | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/g-o-p-worried-over-farm-unrest-revised-benson-plan-follows-close.html | G. O. P. WORRIED OVER FARM UNREST; Revised Benson Plan Follows Close Upon Sharp Protests | True | By Seth S. King | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/on-future-chemicals-book-explores-fundamentals-of-bringing-up-new.html | ON FUTURE CHEMICALS; Book Explores Fundamentals of Bringing Up New Ones | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rebirth-of-the-sunday-school-new-methods-and-new-surroundings-are.html | Rebirth of the Sunday School; New methods and new surroundings are transforming it into a place of cheer, which is attracting more and more of the nation's young. | True | By Ben Bradford | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/young-goes-90-yards.html | Young Goes 90 Yards | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-carl-nerdahl-has-son.html | Mrs. Carl Nerdahl Has Son | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ernestons-outboard-wins.html | Erneston's Outboard Wins | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cardinals-defeat-braves-as-jones-shuts-out-milwaukee-with-seven.html | Cardinals Defeat Braves as Jones Shuts Out Milwaukee With Seven Hits; ROOKIE REGISTERS 4TH VICTORY, 3 TO 0 | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/keepertohimself.html | KEEPER-TO-HIMSELF | True | THEODORE PEARCE. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/to-the-heart-of-the-times-the-love-letters-of-phyllis-mcginley-116.html | To the Heart of the Times; THE LOVE LETTERS OF PHYLLIS McGINLEY. 116 pp. New York: Viking Press. $3. | True | By Charles Jackson | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mcormack-memorial-founder-of-society-collects-irish-tenors.html | M'CORMACK MEMORIAL; Founder of Society Collects Irish Tenor's Recordings | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/troth-announced-of-miss-mlean-u-ofpennsylvania-senior-is-engaged-to.html | TROTH 'ANNOUNCED OF MISS M'LEAN; U. of.!'Pennsylvania Senior Is Engaged to G. C. Webber 2d,i a Student.atlBowdoin.. | True | 1 Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kathryn-fuller-wed-in-scranton-she-is-bride-in-presbyterian-church.html | KATHRYN FULLER WED IN SCRANTON; She is Bride in Presbyterian Church of G. B. Littell Jr. --19 Attend Couple | True | Special to The New York TIme. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miz-clementine-takes-california-oaks-easily.html | Miz Clementine Takes California Oaks Easily | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/spans-barge-lowered-ready-to-float-bridge-section-to-middle-of-east.html | SPAN'S BARGE LOWERED; Ready to Float Bridge Section to Middle of East River | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-donohues-troth-emmanuel-college-senior-to-i-be-wed-to-paul-j.html | MISS DONOHUE'S TROTH; Emmanuel College! Senior to! I Be Wed to Paul J. Reiss 1 I.. | True | oeela to Tle New Ynrk Timp.. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lansing-la1yiont-marries-ada-jung-officers-candidate-school-trainee.html | LANSING LA1YIONT MARRIES ADA JUNG.; ,Officers Candidate School] Trainee and Northwestern Alumna Wed in Sheboygan | True | Specta{ to Tile New Yol'k Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/yugoslav-squad-gains-chess-lead-soviet-grand-masters-pace-bulgaria.html | YUGOSLAV SQUAD GAINS CHESS LEAD; Soviet Grand Masters Pace Bulgaria at Amsterdam -- Argentina Stays Third | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/guide-for-novices-shopping-is-more-successful-if-lists-are.html | GUIDE FOR NOVICES; Shopping Is More Successful If Lists Are Bolstered by Correct Terms | True | By Alice R. Ireys | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-sevenyear-struggle-against-war-trygve-lie-recounts-his-fateful.html | A SEVEN-YEAR STRUGGLE AGAINST WAR; Trygve Lie Recounts His Fateful Role As First Secretary General of the U. N. | True | By Thomas J. Hamilton | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3leellarfliv.html | 3lee--llarfliv, | True | Spve al to Tile New York Tinier. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/extravagant-dream-old-vic-offering-blends-shakespeare-with.html | EXTRAVAGANT 'DREAM'; Old Vic Offering Blends Shakespeare With Mendelssohn and Ballet | True | By Arthur Gelb | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/boer-edicts-rule-in-cape-province-first-nationalist-government-in.html | BOER EDICTS RULE IN CAPE PROVINCE; First Nationalist Government in Area Orders Segregation and Teaching Curbs | True | By Albion Ross | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/democrats-flex-muscles-in-wisconsin-as-showing-in-primary-elates.html | Democrats Flex Muscles in Wisconsin As Showing in Primary Elates Leaders | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sheehy-mccuen.html | Sheehy -- McCuen | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/text-of-stevensons-talk-in-indianapolis.html | Text of Stevenson's Talk in Indianapolis | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-polio-case-in-union-county.html | New Polio Case in Union County | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-anne-regan-larchont-bride-wears-chantilly-lace-gown-at-her.html | MISS ANNE REGAN LARCHONT BRIDE; Wears Chantilly Lace Gown at Her Wedding to John Sumner Hayford Jr. | True | Special to The New York Times, | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/jeanette-macdonald-is-ill.html | Jeanette MacDonald Is Ill | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/carol-n-lange-married-i-brad-i-swarthmore-alumna-s-c-of-john-joseph.html | CAROL N LANGE MARRIED; " - I Brad I Swarthmore Alumna s ' c of John Joseph Davis Jr | True | . | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/university-needs-cited-by-israelis-jews-elsewhere-have-stake-in.html | UNIVERSITY NEEDS CITED BY ISRAELIS; Jews Elsewhere Have Stake in Jerusalem Institution, Diplomat Says Here | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-rose-e-tracy.html | MRS. ROSE E. TRACY' | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | L. S. EDWARDS. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ceylon-cuts-buying-from-dollar-area.html | CEYLON CUTS BUYING FROM DOLLAR AREA | True | Special to The Near York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/visiting-uncle-mr-koala-bear-by-elisabeth-macintyre-illustrated-by.html | Visiting Uncle; MR. KOALA BEAR. By Elisabeth MacIntyre. Illustrated by the author. 30 pp. New York: Charles Scribner's Sons. $2. | True | GEORGE A. WOODS. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tours-in-new-hampshire-several-scenic-autumn-routes-are-suggested.html | TOURS IN NEW HAMPSHIRE; Several Scenic Autumn Routes Are Suggested For Sight-Seers | True | By Eliot Tozer | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/husted-captures-yacht-race.html | Husted Captures Yacht Race | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/home-for-orchestra.html | HOME FOR ORCHESTRA | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/english-experiment-in-video-films.html | ENGLISH EXPERIMENT IN VIDEO FILMS | True | By Richard Pack | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MILTON CRANE | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/penthouse.html | PENTHOUSE' | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/blindiana-exhibit-at-museum.html | Blindiana' Exhibit at Museum | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/diane-e-colling-becomes-fiancee-briarcliff-alumna-is-engaged-to-dr.html | DIANE E. COLLINGS .BECOMES FIANCEE; Briarcliff Alumna Is Engaged to Dr. Charles L. Christian mWedding Next Month | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/washington-tops-utah-eleven-76-dunns-extra-point-decides-seattle.html | WASHINGTON TOPS UTAH ELEVEN, 7-6; Dunn's Extra Point Decides Seattle Contest Marked by Frequent Fumbles | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-philip-c-larkin-has-son.html | Mrs. Philip C. Larkin Has Son[ | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/for-the-marian-year.html | FOR THE MARIAN YEAR | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-romack-2-up-in-u-s-golf-final-leads-miss-wright-after-18-holes.html | MISS ROMACK 2 UP IN U. S. GOLF FINAL; Leads Miss Wright After 18 Holes -- Rain Delays Finish of Match Until Today | True | By Lincoln A. Werden | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oamilla-merritt-is-a-future-bride-former-vassar-student-plans-to-be.html | OAMILLA MERRITT IS A FUTURE BRIDE; Former Vassar Student Plans to Be Mar'ri. ed 'in Spring to Robert M. McLane | True | Special to Tile New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/camerabug-chester-by-eleanor-clymer-illustrated-by-erra-jack-keats.html | Camera-Bug CHESTER. By Eleanor Clymer. Illustrated by Erra Jack Keats. 141 pp. New York: Dodd Mead & Co. $2.50. | True | JANE COBB. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nixon-says-gop-nipped-socialism-democrats-began-vice-president.html | NIXON SAYS G.O.P. NIPPED SOCIALISM DEMOCRATS BEGAN; Vice President Cites Spending Programs of Opposition in South Dakota Speech | True | By Clayton Knowles | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lawn-defense-destruction-of-crabgrass-is-first-step-now.html | LAWN DEFENSE; Destruction of Crabgrass Is First Step Now | True | By Ralph E. Engel | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/revival-spurred-by-north-koreans-premier-reports-rapid-gains-in.html | REVIVAL SPURRED BY NORTH KOREANS; Premier Reports Rapid Gains in Rebuilding With Help of Soviet and Satellites | True | By Harry Schwartz | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-l-arstark-has-daughter.html | Mrs. L. Arstark Has Daughter | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/two-british-soldiers-doomed.html | Two British Soldiers Doomed | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dr-martinovitch-scholar-71-dead-student-of-middle-east-art-and.html | DR. MARTINOVITCH, SCHOLAR, 71, DEAD; Student of Middle East Art and Literature Formerly Was on Columbia Faculty | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rita-glasser-affianced-queens-college-senior-to-be-brid-of-jules-y.html | RITA GLASSER AFFIANCED; Queens College Senior to Be Brid of Jules Y. Kessler | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/graphic-arts-course-sept-28.html | Graphic Arts Course Sept. 28 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/favorite-winner-in-westbury-pace-trustful-hanover-defeats-volto-man.html | FAVORITE WINNER IN WESTBURY PACE; Trustful Hanover Defeats Volto Man to Pay $4 -- Banner Direct Next | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/notes-on-science-mars-canals-caused-by-winds-honor-for-chemists.html | NOTES ON SCIENCE; Mars 'Canals' Caused by Winds? -- Honor for Chemists' Editor | True | R. K. P. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/antired-laws-fail-in-coplon-spy-case.html | ANTI-RED LAWS FAIL IN COPLON SPY CASE | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/personal-taste-fruit-crops-depend-on-time-and-space.html | PERSONAL TASTE; Fruit Crops Depend On Time and Space | True | By Olive E. Allen | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/talks-on-bonn-dim-the-u-ns-opening-eden-and-mendesfrance-to-be.html | TALKS ON BONN DIM THE U. N.'S OPENING; Eden and Mendes-France to Be Absent Tuesday When Assembly Starts Session | True | By Thomas J. Hamilton | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/seeing-things-apparitions-by-gnm-tyrrell-172-pp-new-york-pantheon.html | Seeing Things; APPARITIONS. By G.N.M. Tyrrell. 172 pp. New York: Pantheon Books. $3. | True | By J. B. Rhine | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/chinas-steel-mills.html | CHINA'S STEEL MILLS | True | ERNST M. GOLDSTEIN | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/two-killed-in-air-force-crash.html | Two Killed in Air Force Crash | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rug-output-down-23.html | Rug Output Down 23% | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/group-health-names-adviser.html | Group Health Names Adviser | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-isobel-kogel-prospective-bride.html | MISS ISOBEL KOGEL PROSPECTIVE BRIDE | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/atomic-pact-is-signed-belgians-swiss-to-exchange-data-bern-to-get.html | ATOMIC PACT IS SIGNED; Belgians, Swiss to Exchange Data -- Bern to Get Ore | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hungary-again-asks-un-seat.html | Hungary Again Asks U.N. Seat | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/9iane-opley-bride-of-rollin-k-post-she-is-married-in-los-angeles-to.html | 9IANE OPLEY BRIDE OF ROLLIN K. POST; She Is Married in Los Angeles to Grandson of Late Rollin Kirby, Noted Cartoonist | | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/giovanelli-wins-in-7th-colucci-loses-on-a-technical-knockout-in.html | GIOVANELLI WINS IN 7TH; Colucci Loses on a Technical Knockout in Brooklyn Ring | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3-new-yorkers-are-held-in-jersey-extortion-plot.html | 3 New Yorkers Are Held In Jersey Extortion Plot | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-raymond-fiancee-plans-marriage-to-thomas-r.html | MiSS RAYMOND FIANCEE; Plans Marriage to Thomas R. { | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/child-to-mrs-w-m-lovejoy-jr.html | Child to Mrs. W. M. Lovejoy Jr. | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/vishinsky-goes-on-and-on-though-vulnerable-to-kremlin-disfavor.html | Vishinsky Goes On and On; Though vulnerable to Kremlin disfavor, Russia's spokesman at the U. N. seems to boast the lives of a cat. He continues thundering -- even while blundering. | | By A. M. Rosenthal | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/white-sox-pierce-stops-orioles-62-6hitter-gives-marion-first.html | WHITE SOX' PIERCE STOPS ORIOLES, 6-2; 6-Hitter Gives Marion First Victory as Chicago Pilot -- Fox and Minoso Star | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/other-states-weather-is-whats-bothering-us.html | Other States' Weather Is What's Bothering Us | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/colorado-crushes-drake-610.html | Colorado Crushes Drake, 61-0 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-york-92606664.html | NEW YORK | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rev-thomas-f-mnulty.html | REV. THOMAS F. M'NULTY | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/time-for-moving-perennials-grown-from-seed-in-summer-are-ready-to.html | TIME FOR MOVING; Perennials Grown From Seed in Summer Are Ready to Take Their Places | | By Hulda L. Tilton | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nixon-appoints-aide.html | Nixon Appoints Aide | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hoover-top-name-at-menu-auction-his-autograph-brings-highest-price.html | HOOVER TOP NAME AT MENU AUCTION; His Autograph Brings Highest Price, $26, at Lotos Club -- The Average Is $9 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-color-shows-satins-and-spurs-and-royal-family-open-the-tinted.html | THE COLOR SHOWS,' Satins and Spurs' and 'Royal Family' Open the Tinted Video Season | True | By Val Adams | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/aides-are-named-for-benefit-ball-mrs-patterson-announces-roster-of.html | AIDES ARE NAMED FOR BENEFIT BALL; Mrs. Patterson Announces Roster of Committee for Boys Club Fete Oct. 21 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/french-hero-honored-grange-fair-grounds-named-rochambeau-park.html | FRENCH HERO HONORED; Grange Fair Grounds Named Rochambeau Park | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/russel-pair-advances-bryanremson-also-move-to-rumson-golf.html | RUSSEL PAIR ADVANCES; Bryan-Remson Also Move to Rumson Golf Semi-Finals | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eindhoven-marks-u-s-drop-in-1944-veterans-of-101st-airborne-led-by.html | EINDHOVEN MARKS U. S. DROP IN 1944; Veterans of 101st Airborne, Led by Gen. McAuliffe, Top the Dutch Celebration | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/chain-drug-stores-prosper-in-centers.html | CHAIN DRUG STORES PROSPER IN CENTERS | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/state-name-used-by-danbury-fair-85yearold-exposition-to-be-held-oct.html | STATE NAME USED BY DANBURY FAIR; 85-Year-Old Exposition to Be Held Oct. 2 to 10 -- Blowers of Smoke Rings to Vie | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/energy-for-the-future.html | ENERGY FOR THE FUTURE | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/storms-over-the-weather-bureau-hurricanes-are-just-one-of-its-many.html | STORMS OVER THE WEATHER BUREAU; Hurricanes Are Just One of Its Many Major Concerns | True | By Alvin Shuster | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nancy-baker-to-be-married.html | Nancy Baker to Be Married | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/aid-to-disabled-increasing-but-so-is-the-need-for-it-knowledge-and.html | Aid to Disabled Increasing, But So Is the Need for It; Knowledge and Experiences of 800 Experts Pooled at World Congress at Hague | True | By Howard A. Rusk, M. D. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mottram-gains-final-beats-howe-in-yugoslav-tennis-arkinstall-ousts.html | MOTTRAM GAINS FINAL; Beats Howe in Yugoslav Tennis -- Arkinstall Ousts Garrett | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dental-clinic-opens-thursday.html | Dental Clinic Opens Thursday | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/parallels.html | Parallels | True | E. NELSON HAYES | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/m-g-middaugh.html | M. G. MIDDAUGH | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nurses-aid-interviews-set.html | Nurse's Aid Interviews Set | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/i-harold-j-bartlett.html | I HAROLD J. BARTLETT | True | Special to Tile New X'ork Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kansas-state-in-front-takes-charge-early-and-routs-colorado-a-and-m.html | KANSAS STATE IN FRONT; Takes Charge Early and Routs Colorado A. and M., 29-0 | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/panama-canal-career-ends-for-workboat-built-in-1887-and-used-by.html | Panama Canal Career Ends for Workboat Built in 1887 and Used By French and U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/its-all-in-a-days-work-the-selection-of-springflowering-bulbs-is.html | IT'S ALL IN A DAY'S WORK; The Selection of Spring-Flowering Bulbs Is Wide Enough To Fit Any Budget and Preferences for Display | True | By Nancy Ruzicka Smith | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/constance-cook-will-be-married-princeton-girl-betrothed-to-norman.html | CONSTANCE COOK WILL BE MARRIED; Princeton Girl Betrothed to Norman Moore, Who Saw Service in Korea | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/helen-d-hoff1yiq1-becomes-a-bride-escorted-by-her-brother-at.html | HELEN D'. 'HOFF1Y[/Iq1 BECOMES A BRIDE; Escorted by Her Brother at Wedding in Albany to John Casey of Schenectady | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/appraising-the-e-d-c-its-contribution-to-the-defense-of-the-free.html | Appraising the E. D. C.; Its Contribution to the Defense of the Free World Questioned | True | ALBERT SIMARD | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hall-issues-reply.html | Hall Issues Reply | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mcarthy-takes-a-back-seat-in-g-o-p-drive-his-decision-to-limit.html | M'CARTHY TAKES A BACK SEAT IN G. O. P. DRIVE; His Decision to Limit Campaigning Is Viewed as Sign of Lowered Prestige | True | By Anthony Leviero | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/4-are-to-get-medals-bunche-frost-and-the-de-witt-wallaces-to-be.html | 4 ARE TO GET MEDALS; Bunche, Frost and the De Witt Wallaces to Be Honored | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/jensen-to-get-award.html | Jensen to Get Award | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/w-b-franklin-2d-weds-miss-smith-any-veteran-and-alumn2-of.html | W. B. FRANKLIN 2D WEDS MISS SMITH; Any Veteran and Alumn2 of Springside School Are Married in Pennsylvania | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/reevesulrich.html | Reeves--Ulrich | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/2-named-to-aid-visiting-nurses-drive.html | 2 Named to Aid Visiting Nurses Drive | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/flexible-support.html | FLEXIBLE SUPPORT? | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dennickhardy.html | Dennick--Hardy | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/stassen-in-jersey-lauds-eisenhower-prosperity-and-end-of-war-in.html | STASSEN IN JERSEY LAUDS EISENHOWER; Prosperity and End of War in Korea Hailed at Rally -- Case Cites Red Fight | True | By William R. Conklin | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bowenpritchard.html | BowenPritchard | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/joins-jewish-child-care-board.html | Joins Jewish Child Care Board | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-of-tv-and-radio-studio-one-returns-for-the-winter-season.html | NEWS OF TV AND RADIO, " STUDIO ONE" RETURNS FOR THE WINTER SEASON | True | By Sidney Lohman | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-dance-ussr-films-of-russian-ballet-at-the-stanley.html | THE DANCE: U.S.S.R.; Films of Russian Ballet At the Stanley | True | By John Martin | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wins-l-i-u-scholarship.html | Wins L. I. U. Scholarship | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eden-plan-draws-british-protests-labor-leftists-call-bonn-nato-link.html | EDEN PLAN DRAWS BRITISH PROTESTS; Labor Leftists Call Bonn NATO Link Worse Than E. D. C. -- Dulles' Tactics Assailed | True | By Drew Middleton | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-william-cramer.html | MRS. WILLIAM CRAMER | True | .pecial Io Tle New 'York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/martin-in-minnesota-speaker-lauds-g-o-p-plans-for-peace-and.html | MARTIN IN MINNESOTA; Speaker Lauds G. O. P. Plans for Peace and Prosperity | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wood-field-and-stream-game-terrain-and-range-all-influence-hunters.html | Wood, Field and Stream; Game, Terrain and Range All Influence Hunters in Selection of Rifles | True | By Raymond R. Camp | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/whatever-the-climate-again-its-time-to-concentrate-on-tools-and.html | Whatever the Climate, Again It's Time To Concentrate on Tools and Plants; THE SOUTH | True | MARY NOBLE. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/brysonwilson.html | Bryson--Wilson | True | Special to The New York Timt. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/17-stocks-appear-on-favored-lists-insurance-companies-habits-in.html | 17 STOCKS APPEAR ON 'FAVORED LISTS'; Insurance Companies' Habits in Buying Parallel Those of Investment Trusts | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-herring-wed-to-j-g-kuniholm-new-canaan-girl-becomes-bride-of.html | MISS HERRING WED TO J. G. KUNIHOLM; New Canaan Girl Becomes Bride of Law Graduate in St, Mark's Church | True | Special to. The New York Times, | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/air-force-orders-more-fast-planes-new-100000000-contract-is-at.html | AIR FORCE ORDERS MORE FAST PLANES; New $100,000,000 Contract Is at Least Its Third for Supersonic Fleet | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mccormacknolan.html | McCormack--Nolan | True | Soecial to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-film-societies-lively-interest-manifest-in-cultural-groups.html | THE FILM SOCIETIES; Lively Interest Manifest In Cultural Groups | True | By Bosley Crowther | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/200-in-steel-exhibits-booths-assigned-for-showing-at-engineers.html | 200 IN STEEL EXHIBITS; Booths Assigned for Showing at Engineers' Convention | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dr-richard-hobart-surgeon-in-jersey.html | DR. RICHARD HOBART, SURGEON IN JERSEY | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mr-low-on-the-german-question.html | MR. LOW ON THE GERMAN QUESTION | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/arbaa-greene-to-be-bride.html | !arba#a Greene to Be Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bertha-foley-to-be-wed.html | Bertha Foley to Be Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/edith-blanen-prospectivebride.html | Edith BlaneN Prospective'Bride | True | Soecial to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/john-j-shields.html | JOHN J. SHIELDS | True | Special to The Now York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/planetarium-closed-for-week.html | Planetarium Closed for Week | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/chapel-nuptials-for-thyrza-upson-she-is-married-at-westoverl-school.html | CHAPEL NUPTIALS FOR THYRZA UPSON; She Is Married at Westover1 School to Norbert Richard C, hristel, Yale Graduate | True | Special to Tle Ne York Times Tittles. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hood-row.html | HOOD ROW | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mosienko-retires-from-hockey.html | Mosienko Retires From Hockey | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/award-for-senator-mahoney.html | Award for Senator Mahoney | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/grau-threatens-to-quit-race.html | Grau Threatens to Quit Race | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-baxter-to-be-wed-st-elizabeth-alumna-engaged-to-a-stephen.html | MISS BAXTER TO BE WED; St. Elizabeth Alumna Engaged to A. Stephen Marzo Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-early-season-group-exhibitions-of-work-by-artists-european-and.html | THE EARLY SEASON; Group Exhibitions of Work by Artists European and American -- Sprinchorn | True | By Howard Devree | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-oge__ss-gaged-cleveland-teacher-fiancee-of.html | Miss .oGE.__ss ? GAGED; Cleveland Teacher Fiancee of | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/anne-gibson-engaged-to-marry.html | Anne Gibson Engaged to Marry | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/doctor-designs-own-atomic-aid-brooklyn-specialist-builds-huge.html | DOCTOR DESIGNS OWN ATOMIC AID; Brooklyn Specialist 'Builds' Huge Cobalt-Beam Machine for Cancer Therapy | True | By Emma Harrison | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/as-the-assembly-meets.html | AS THE ASSEMBLY MEETS | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marciano-appeal-for-detective-set-boxer-on-return-from-coast-to-ask.html | MARCIANO APPEAL FOR DETECTIVE SET; Boxer on Return From Coast to Ask Adams to Reinstate Umbrella-Carrying Friend | True | By Alexander Feinberg | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/stanky-will-be-retained-as-manager-of-the-cards.html | Stanky Will Be Retained As Manager of the Cards | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tom-ewells-twentyyear-itch-it-was-to-reach-broadway-stardom-which.html | Tom Ewell's Twenty-Year Itch; It was to reach Broadway stardom -- which he did in 'The Seven Year Itch.' Now comes the final accolade: co-starring with Miss Monroe in the film version. | True | By Herbert Mitgang | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/giants-turn-back-packers-38-to-27-price-sparks-ground-attack-as-new.html | GIANTS TURN BACK PACKERS, 38 TO 27; Price Sparks Ground Attack as New Yorkers Overcome First-Half Deficit | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/russia-reviewed.html | RUSSIA RE-VIEWED | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cooking-with-sauce-the-art-of-eating-by-m-f-k-fisher-749-pp.html | Cooking With Sauce; THE ART OF EATING. By M. F. K. Fisher. 749 pp. Cleveland: World Publishing Company. $6. | True | By Rex Stout | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-visit-to-jerusalems-synagogues.html | A VISIT TO JERUSALEM'S SYNAGOGUES | True | By Harry Gilroy | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/football-giants-acquire-agajanian-placekicker.html | Football Giants Acquire Agajanian, Place-Kicker | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-weeks-programs-ballet-season-nears-end-indonesian-festival.html | THE WEEK'S PROGRAMS; Ballet Season Nears End -- Indonesian Festival | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/records-bing-crosby-collection-sums-up-crooners-career.html | RECORDS: 'BING'; Crosby Collection Sums Up Crooner's Career | True | By John S. Wilson | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/caroline-p-moody-becomes-engaged-sweet-briar-college-graduate-and.html | CAROLINE P. MOODY BECOMES ENGAGED; Sweet Briar College Graduate and William Drake Roberts, a Student, Will Be Wed | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-outer-yard-of-hell-the-five-seasons-by-karl-eska-translated.html | The Outer Yard of Hell; THE FIVE SEASONS. By Karl Eska. Translated from the German by Robert Kee. 344 pp. New York: The Viking Press. $3.95. | True | By Mikhail Koriakov | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-tools-for-the-cook.html | New Tools for the Cook | True | By Jane Nickerson | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/strauss-in-hifi-presentation-of-some-new-victor-disks-emphasizes.html | STRAUSS IN HI-FI; Presentation of Some New Victor Disks Emphasizes Sound as Much as Music | True | By Harold C. Schonberg | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/may-wso___-engaged-connecticut-alumna-to-be-wedi-dec-4-to-norman.html | MA.Y W.SO___. _ENGAG.ED; Connecticut Alumna to Be Wedl Dec. 4 to Norman Abrams | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/domesticated.html | Domesticated | True | CHESTER A. HUGHES | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/50000-in-lincoln-pilgrimage-to-join-in-day-of-prayer-at-capital.html | 50,000 in Lincoln Pilgrimage to Join In Day of Prayer at Capital Wednesday | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/deep-are-the-roots-the-harvard-tree-by-alma-stone-309-pp-boston.html | Deep Are The Roots; THE HARVARD TREE. By Alma Stone. 309 pp. Boston: Houghton Mifflin Company. $3.50. | True | LEWIS NORDYKE. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/father-and-son-fathers-footsteps-by-damon-runyon-jr-180-pp-new-york.html | Father And Son; FATHER'S FOOTSTEPS. By Damon Runyon Jr. 180 pp. New York: Random House. $2.95. | True | By Gilbert Millstein | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/in-a-world-of-misfits-moonscape-by-mika-waltari-translated-from-the.html | In a World Of Misfits; MOONSCAPE. By Mika Waltari. Translated from the Finnish by Naomi Walford. 310 pp. G. P. Putnam's Sons. $3.50. | True | By Charles Lee | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/stars-and-stripes-stirs-ire-of-canadian-town.html | Stars and Stripes Stirs Ire of Canadian Town | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/herbs-lure-summers-tang-indoors.html | HERBS LURE SUMMER'S TANG INDOORS | True | By Gertrude B. Foster | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/soviet-u-n-stand-noted-repudiation-of-voting-formula-seen-in.html | Soviet U. N. Stand Noted; Repudiation of Voting Formula Seen in Position on Security Council | True | ALEKSANDER WITOLD RUDZINSKI | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ruti-greenberg-bride-she-i-married-at-the-plaza-to-stanley-horowitz.html | RUTI GREENBERG BRIDE; She I Married at the Plaza to Stanley Horowitz | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/named-by-travelers-aid.html | Named by Travelers Aid | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/with-a-bible-and-a-pistol-the-strenuous-puritan-hugh-peter-15981660.html | With a Bible and a Pistol; THE STRENUOUS PURITAN: HUGH PETER, 1598-1660. By Raymond Phineas Stearns. Illustrated. 463 pp. Urbana: University of Illinois Press. $7.50. | True | By Robert S. Bosher | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/fruits-make-fast-start-in-fall.html | FRUITS MAKE FAST START IN FALL | True | By George L. Slate | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-robert-greene-has-child1.html | IMrs. Robert Greene Has Child1 | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/indians-clinch-flag-giants-need-3-more.html | Indians Clinch Flag; Giants Need 3 More | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bayreuth-novelty-wieland-wagners-tannhaeuser-staging-unlike-any.html | BAYREUTH 'NOVELTY'; Wieland Wagner's 'Tannhaeuser' Staging Unlike Any Other of This Work | | By Henry Pleasants | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-southwest.html | THE SOUTHWEST | True | NORVELL GILLESPIE. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/venice-appraises-the-international-cinema-britishitalian-american.html | VENICE APPRAISES THE INTERNATIONAL CINEMA; British-Italian, American, Japanese Entries Hailed for Achievement | | By Robert F. Hawkins | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hepburn-in-venice.html | Hepburn in Venice | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/pauela-robert_____-s-troth-bay-state-girl-is-engaged-toi.html | PAUELA ROBERT____ S' TROTH; Bay State Girl Is Engaged tol | True | special to the new york times | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marine-dies-of-gun-wound.html | Marine Dies of Gun Wound | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/naomi-miller-is-betrothed.html | Naomi Miller Is Betrothed | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/fifth-store-union-bows-to-cleanup-agrees-to-supervision-to-end.html | FIFTH STORE UNION BOWS TO CLEAN-UP; Agrees to Supervision to End Welfare Fund Scandal -- Seized Local May Sue | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/raab-heads-party-again.html | Raab Heads Party Again | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/knicks-to-play-oct-23-will-face-college-allstars-in-benefit-game-at.html | KNICKS TO PLAY OCT. 23; Will Face College All-Stars in Benefit Game at Garden | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kelland-fearful-of-a-gop-fall-cites-stupidity-of-men-in-power.html | Kelland, Fearful of a G.O.P. 'Fall,' Cites 'Stupidity' of Men in Power; Author, a Party Aide, Charges Adams Is One of 'Dolts' Who Have Seized Rule | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/meters-measure-and-make-money-neptune-began-with-liquids-now-it.html | METERS MEASURE AND MAKE MONEY; Neptune Began With Liquids -- Now It Will Size Up Just About Anything | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oklahoma-aggies-win-strong-ground-attack-downs-wyoming-eleven-146.html | OKLAHOMA AGGIES WIN; Strong Ground Attack Downs Wyoming Eleven, 14-6 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-jewish-heritage.html | THE JEWISH HERITAGE | True | By Ross Parmenter | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/paganellislauson.html | Paganelli--Slauson | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lawyer-marries-patricia-bowler-richard-durning-leggat-and-smith.html | LAWYER MARRIES 'PATRICIA BOWLER; Richard Durning Leggat and Smith Alumna Are Wed in Hanover, N. H., Church | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/stevenson-sees-20month-failure-in-go-p-policies-republicans-so.html | STEVENSON SEES 20-MONTH FAILURE IN G. O. P. POLICIES; Republicans 'So Deeply Split' They Can't Pursue Consistent Plan Anywhere, He Says | True | By W. H. Lawrence | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/quick-court-work-on-small-claims-referees-at-night-sessions-speed.html | QUICK COURT WORK ON SMALL CLAIMS; Referees at Night Sessions Speed the Settlement of Many Petty Disputes | True | By Charles Grutzner | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lucy-ruth-spiro-engaged.html | Lucy Ruth Spiro Engaged | True | Special to The New York Times | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/27950-dash-goes-to-vagabond-king-colt-victor-over-gala-fete.html | $27,950 DASH GOES TO VAGABOND KING; Colt Victor Over Gala Fete, Stablemate, at Hawthorne -- Sea O Erin Is Third | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/what-made-colorow-pull-the-trigger-the-last-war-trail-the-utes-and.html | What Made Colorow Pull the Trigger?; THE LAST WAR TRAIL: The Utes and the Settlement of Colorado. By Robert Emmitt. Illustrated by Bettina Steinke. 333 pp. Norman: University of Oklahoma Press. $4.50. | True | By Oliver la Farge | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/elzabeth-boyseni-be-sen-oared-vassar-lumna-prospectivel-bride-of-j.html | ELIZABETH BOYSENI BE SEN OArED; [ Vassar --,lumna Prospectivel Bride of J. J, Helbronner, Toronto Investment Dealer | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/formosa-planes-destroy-tanker-nationalists-also-report-they-damaged.html | FORMOSA PLANES DESTROY 'TANKER'; Nationalists Also Report They Damaged 3 Chinese Red Gunboats Off Fukien | True | By Henry R. Lieberman | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/when-tv-sponsors-come-to-britain.html | When TV Sponsors Come to Britain | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/warren-a-f-b-nine-wins.html | Warren A. F. B. Nine Wins | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/flanders-renews-mcarthy-attack-files-3-more-briefs-to-back-charges.html | FLANDERS RENEWS M'CARTHY ATTACK; Files 3 More Briefs to Back Charges -- Johnson Sees Report This Week | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marion-e-hustis-betrothed.html | Marion E. Hustis Betrothed | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/democrats-hold-edge-in-colorado-johnson-favored-to-win-race-for.html | DEMOCRATS HOLD EDGE IN COLORADO; Johnson Favored to Win Race for Governor in Fall, Carroll for Senator | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/howto-is-crucial-to-doityourself-first-sales-easy-an-expert-says.html | HOW-TO IS CRUCIAL TO DO-IT-YOURSELF; First Sale's Easy, an Expert Says, but the Instructions May Lose the Customer | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/5lorgan-zuecardy.html | 5lorgan--Zuecardy | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hurricane-carol-messy-strewed-400-tons-in-city-for-sanitation-men.html | HURRICANE CAROL MESSY; Strewed 400 Tons in City for Sanitation Men to Clean Up | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-york.html | New York | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/polytechnic-maps-centennial-plans-big-brooklyn-institute-starts.html | POLYTECHNIC MAPS CENTENNIAL PLANS; Big Brooklyn Institute Starts Celebration Next Month -- Slates Work on Center | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/agrees-to-run-center-knights-of-pythias-accepts-role-in-delinquency.html | AGREES TO RUN CENTER; Knights of Pythias Accepts Role in Delinquency Fight | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hospital-gift-pledged-ingersollrand-giving-500000-toward-jersey.html | HOSPITAL GIFT PLEDGED; Ingersoll-Rand Giving $500,000 Toward Jersey Institution | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/changing-market-the-supply-of-plants-is-being-adapted-to-whims-and.html | CHANGING MARKET; The Supply of Plants Is Being Adapted To Whims and Needs of Shoppers | True | By Jill Faust | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cards-ask-waivers-on-four.html | Cards Ask Waivers on Four | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-from-the-field-of-travel-garden-state-parkway-adds-more.html | NEWS FROM THE FIELD OF TRAVEL; Garden State Parkway Adds More Pavement In Cape May Area | True | By Diana Rice | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/italian-foreign-minister-resigns-to-help-defend-son-in-scandal.html | Italian Foreign Minister Resigns To Help Defend Son in Scandal; Piccioni Will Be Succeeded in Scelba Government by Martino, Education Head | True | By Arnaldo Cortesi | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/design-course-opens-oct-22.html | Design Course Opens Oct. 22 | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-northwest.html | THE NORTHWEST | True | DREW SHERRARD. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/catholic-refugee-group-elects.html | Catholic Refugee Group Elects | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-northern-tier.html | THE NORTHERN TIER | True | E. B. RISLEY. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/russian-red-cross-aids-algeria.html | Russian Red Cross Aids Algeria | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ban-on-reds-endorsed-costa-rican-banana-workers-union-lauds.html | BAN ON REDS ENDORSED; Costa Rican Banana Workers Union Lauds Legislation | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/justine-montgomery-is-bride-0t-richard-beverley-corbin-jr.html | Justine Montgomery Is Bride 0t Richard Beverley Corbin Jr. | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/growing-up-in-japan-plenty-to-watch-by-mitsu-and-taro-yashima-39-pp.html | Growing Up in Japan; PLENTY TO WATCH. By Mitsu and Taro Yashima. 39 pp. New York: The Viking Press. $2.50. | True | PAT CLARK. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tanker-due-on-maiden-trip.html | Tanker Due on Maiden Trip | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ethel-merman-recuperating.html | Ethel Merman Recuperating | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/army-selling-elberon-land.html | Army Selling Elberon Land | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/conductors-choice-some-who-have-led-the-philharmonic-name.html | CONDUCTORS' CHOICE; Some Who Have Led the Philharmonic Name 'Outstanding' Broadcast Work | True | By Howard Taubman | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/daughter-to-the-lewis-slaffs.html | Daughter to the Lewis Slaffs | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/about-blindiana-from-knots-to-braille-and-tape-this-is-the-story-an.html | About -- 'Blindiana'; From knots to braille and tape -- this is the story an exhibit tells here. | True | By William C. Fitzgibbon | 1982-06-07 | RE0000131052 | B00000494622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mt-holyoke-opens-inn-college-will-operate-project-group-of-women.html | MT. HOLYOKE OPENS INN; College Will Operate Project Group of Women Dropped | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/2-freed-in-f-h-a-suits.html | 2 Freed in F. H. A. Suits | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/russia-preparing-for-music-season-8-new-operas-and-2-ballets.html | RUSSIA PREPARING FOR MUSIC SEASON; 8 New Operas and 2 Ballets Scheduled -- Magazine Calls for More Fresh Works | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/storm-loss-100-million-estimate-is-made-of-insurance-claims-in.html | STORM LOSS 100 MILLION; Estimate Is Made of Insurance Claims in Rhode Island | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-moss-will-face-inquiry-tomorrow.html | MRS. MOSS WILL FACE INQUIRY TOMORROW | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oil-royalty-issue-stirs-california-knights-proposal-to-put-part-of.html | OIL ROYALTY ISSUE STIRS CALIFORNIA; Knight's Proposal to Put Part of Money Into General Fund Draws Opponent's Fire | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/relating-two-arts-milwaukee-art-institute-puts-on-show-of-musical.html | RELATING TWO ARTS; Milwaukee Art Institute Puts on Show Of Musical Themes Past and Present | | By Aline B. Saarinen | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/trabert-and-seixas-reach-final-in-los-angeles-tennis-tourney.html | Trabert and Seixas Reach Final In Los Angeles Tennis Tourney | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cut-off-from-his-fellowmen-they-called-him-stonewall-a-life-of.html | Cut Off From His Fellow-Men'; THEY CALLED HIM STONEWALL. A Life of Lieut. Gen. T. J. Jackson, C. S. A. By Burke Davis. Illustrated. 460 pp. New York: Rinehart & Co. $5. | True | By Lynn Montross | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/velde-committee-answers-critics-report-says-28-of-panels-ideas-have.html | VELDE COMMITTEE ANSWERS CRITICS; Report Says 28 of Panel's Ideas Have Been Followed, 4,151 Reds Identified | True | Special to The New York Times. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-story-of-jesus-of-nazareth-jesus-and-his-times-by-danielrops.html | The Story of Jesus of Nazareth; JESUS AND HIS TIMES. By Daniel-Rops. Translated from the French by Ruby Millar. 615 pp. New York: E. P. Dutton & Co. $5. | True | By Anne Fremantle | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/i-son-to-the-william-alperts-i.html | I Son to the William Alperts I | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/business-indev-rises-in-week.html | Business Index Rises in Week | True | | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/automobiles-bad-hills-state-puts-up-signs-warning-drivers-to-shift.html | AUTOMOBILES: BAD HILLS; State Puts Up Signs Warning Drivers To Shift Gears on Steep Grades | True | By Bert Pierce | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-19 | 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/communique-on-starlings-their-cry-of-pain-is-used-against-them.html | Communique On Starlings; Their cry of pain is used against them. | True | MORRIS GILBERT. | 1982-06-07 | RE0000131052 | B00000494622 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/ship-chartering-holding-steady-rates-still-inch-upward-and-volume.html | SHIP CHARTERING HOLDING STEADY; Rates Still Inch Upward and Volume Retains Level in Week's 'Firm' Market | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/revival-is-sought-in-educational-tv-group-in-los-angeles-to-begin.html | REVIVAL IS SOUGHT IN EDUCATIONAL TV; Group in Los Angeles to Begin Study of Sources of Support to Replace Closed Station | | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/doctors-to-discuss-infant-blindness.html | DOCTORS TO DISCUSS INFANT BLINDNESS | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/turkey-lets-arabs-stay-delegation-on-palestine-denies-moslem.html | TURKEY LETS ARABS STAY; Delegation on Palestine Denies Moslem Brotherhood Tie | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/norfolk-naval-nine-victor.html | Norfolk Naval Nine Victor | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/leaves-boston-albany-harold-s-vanderbilt-declines-reelection-as-a.html | LEAVES BOSTON & ALBANY; Harold S. Vanderbilt Declines Re-election as a Director | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/jeanette-macdonald-past-crisis.html | Jeanette MacDonald Past Crisis | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/records-parley-today-paper-work-problems-to-be-discussed-at-nyu.html | RECORDS PARLEY TODAY; Paper Work Problems to Be Discussed at N.Y.U. | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/n-y-u-expects-4000-enrollment-equaling-that-of-last-year-is.html | N. Y. U. EXPECTS 40,00; Enrollment Equaling That of Last Year Is Indicated | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/britain-will-limit-pledges-to-europe-willing-to-commit-as-much-as.html | BRITAIN WILL LIMIT PLEDGES TO EUROPE; Willing to Commit as Much as to E. D. C. -- Nine-Nation Parley Called Sept. 28 BRITAIN TO LIMIT PLEDGE TO EUROPE | | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mitchell-spurs-party-democratic-chairman-speaks-at-cleveland-fund.html | MITCHELL SPURS PARTY; Democratic Chairman Speaks at Cleveland Fund Rally | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/britons-end-east-german-tour.html | Britons End East German Tour | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/subcommittee-ruled-valid.html | Subcommittee Ruled Valid | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/a-college-and-masters.html | A COLLEGE AND MASTERS | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/track-cup-donor-dies-j-b-hollis-of-boston-retired-as-woolworth.html | TRACK CUP DONOR DIES; J. B. Hollis of Boston Retired as Woolworth Executive | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/2-highs-achieved-by-vick-chemical-sales-up-9-in-sixth-yearly.html | 2 HIGHS ACHIEVED BY VICK CHEMICAL; Sales Up 9% in Sixth Yearly Increase, Lifting Earnings to Record $5,910,252 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/milo-w-whittaker.html | MILO W. WHITTAKER | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/german-driver-in-front-kling-is-victor-as-mercedes-team-gains.html | GERMAN DRIVER IN FRONT; Kling Is Victor as Mercedes Team Gains Berlin Sweep | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/russia-reviewed-was-stalin-put-to-death-to-avert-blood-purge-russia.html | Russia Re-Viewed; Was Stalin Put to Death to Avert Blood Purge? Russia Re-Viewed: Did They Put Stalin to Death? Fearing Men Around Him, He Plotted Purge That Would Have Dwarfed Others | | By Harrison E. Salisbury | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/sports-of-the-times-a-matter-of-timing.html | Sports of The Times; A Matter of Timing | True | By Arthur Daley | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/probation-systems-attacked.html | Probation Systems Attacked | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/brautigamhartgroves.html | BrautigamHartgroves | True | Special to The lew York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/u-s-atomic-reprisal-pictured-by-strauss.html | U. S. ATOMIC REPRISAL PICTURED BY STRAUSS | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/lard-active-mixed-futures-prices-finish-week-52c-lower-to-60c.html | LARD ACTIVE, MIXED; Futures Prices Finish Week 52c Lower to 60c Higher | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/wheeler-rides-aged-army-horse-to-top-place-in-equestrian-tests.html | Wheeler Rides Aged Army Horse To Top Place in Equestrian Tests | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/united-reports-new-air-mark.html | United Reports New Air Mark | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/the-noel-r-ryans-have-son.html | The Noel R. Ryans Have Son | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/ray-palmer-jr.html | RAY PALMER JR. | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/major-parties-set-to-pick-nominees-for-governorship-harriman-and.html | MAJOR PARTIES SET TO PICK NOMINEES FOR GOVERNORSHIP; Harriman and Ives Seen as Democratic and Republican Convention Choices FORMER MAY FACE FIGHT Roosevelt, Still in Race, Says Contest Will Be 'Close' -- Meetings Start Tomorrow MAJOR PARTIES SET TO PICK NOMINEES | True | By Leo Egan | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/spellman-favors-teen-crime-study-approval-of-law-guild-plan-is-made.html | SPELLMAN FAVORS TEEN CRIME STUDY; Approval of Law Guild Plan Is Made Known at Red Mass in St. Patrick's Cathedral | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/nato-seaair-game-due-6-nations-to-join-in-exercise-morning-mist-on.html | NATO SEA-AIR GAME DUE; 6 Nations to Join in Exercise Morning Mist on Thursday | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/sylvia-kessler-a-bride-former-n-y-u-student-wed-at-plaza-to-m-m.html | SYLVIA KESSLER A BRIDE; Former N. Y. U. Student Wed at Plaza to M, M, Goldner | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/shields-triumphs-in-final-regatta-leads-international-class-as.html | SHIELDS TRIUMPHS IN FINAL REGATTA; Leads International Class as Weather Holds Y. R. A. Fleet Off Larchmont to 17 | True | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/1year-maturities-are-77574596439.html | 1-YEAR MATURITIES ARE $77,574,596,439 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bendixcrosley-division-gets-executive-officer.html | Bendix-Crosley Division Gets Executive Officer | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/limited-airline-liability-law-asked-to-require-information-be.html | Limited Airline Liability; Law Asked to Require Information Be Furnished to Public | True | MARTIN KLEINBARD | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/television-in-review-the-ubiquitous-mr-billingsley-offers-food-for.html | Television in Review; The Ubiquitous Mr. Billingsley Offers Food for Thought on 'Stork Club' | True | V. A.. | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/seminary-year-opening-union-theological-exercises-to-be-held.html | SEMINARY YEAR OPENING; Union Theological Exercises to Be Held Wednesday | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/about-new-york-there-is-a-zest-to-steel-construction-that-is-just.html | About New York; There Is a Zest to Steel Construction That Is Just Suited to September in the City | True | By William M. Farrell | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/theatre-benefit-set-englishspeaking-union-to-gain-by-dream-sept-28.html | THEATRE BENEFIT SET; English-Speaking Union to Gain by 'Dream' Sept. 28 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/j-colie-scores-in-sail-takes-atlantic-coast-penguin-title-in-two.html | J COLIE SCORES IN SAIL; Takes Atlantic Coast Penguin Title in Two Heats | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/chosen-to-head-group-aiding-disabled-g-is.html | Chosen to Head Group Aiding Disabled G. I.'s | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/girl-escort-die-in-road-mystery-2-are-killed-3-miles-apart-police.html | GIRL, ESCORT DIE IN ROAD MYSTERY; 2 Are Killed 3 Miles Apart -- Police Say Clerk May Have Been Pushed Out of Car | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/heaviness-marks-stocks-in-london-relapse-linked-to-decline-in.html | HEAVINESS MARKS STOCKS IN LONDON; Relapse Linked to Decline in Sterling and Fear of Fuel Crisis in the Winter | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mount-st-vincent-opens-today.html | Mount St. Vincent Opens Today | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/made-directors-of-texas-company.html | Made Directors of Texas Company | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/vote-set-on-h-l-judd-sale.html | Vote Set on H. L. Judd Sale | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/tony-mottram-beaten-arkinstall-takes-tennis-final-in-belgrade-16-62.html | TONY MOTTRAM BEATEN; Arkinstall Takes Tennis Final in Belgrade, 1-6, 6-2, 6-0 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mother-stephanie.html | MOTHER STEPHANIE | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/treasury-charts-autumn-financing-money-markets-await-plans-for-new.html | TREASURY CHARTS AUTUMN FINANCING; Money Markets Await Plans for New Borrowing That Are to Be Announced Today BOND REVERSAL IS SEEN Long-Term Issue Now Held Unlikely, as Is Call for All of $6,250,000,000 Needed | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/atkinsmiller.html | Atkins--Miller | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/decline-of-loyalty-seen-catholic-prelate-says-it-has-less-appeal-to.html | DECLINE OF LOYALTY SEEN; Catholic Prelate Says It Has Less Appeal to Americana | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/joint-sessions-set-for-nursing-groups.html | JOINT SESSIONS SET FOR NURSING GROUPS | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/benson-to-authorize-foreign-purchases.html | BENSON TO AUTHORIZE FOREIGN PURCHASES | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/financial-times-index-drops.html | Financial Times Index Drops | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/socialists-retain-power-in-sweden-coalition-with-the-agrarians-wins.html | SOCIALISTS RETAIN POWER IN SWEDEN; Coalition With the Agrarians Wins Election - - Communist Vote Is Cut Sharply | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mexico-grants-212-power-rate-rise-amity-toward-foreign-investment.html | Mexico Grants 21.2% Power Rate Rise; Amity Toward Foreign Investment Seen | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/miss-hansons-295-best-by-7-strokes-miss-rawls-ties-mrs-pung-for.html | MISS HANSON'S 295 BEST BY 7 STROKES; Miss Rawls Ties Mrs. Pung for Second in Wichita Open Golf Tourney | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/list-of-chinese-communist-attacks-cited-by-us-delegation-to-un.html | List of Chinese Communist Attacks Cited by U.S. Delegation to U.N. | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bias-held-common-in-college-groups-campus-societies-found-to.html | BIAS HELD COMMON IN COLLEGE GROUPS; Campus Societies Found to Persist in Discrimination in Face of Opposition ALUMNI HELD TO BLAME Study Indicates 75% of 125 Institutions Do Nothing to Remedy Situation | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/airline-talks-due-at-ithaca-sept-30-cole-referee-in-americans.html | AIRLINE TALKS DUE AT ITHACA SEPT. 30; Cole, Referee in American's Dispute With Pilots, Plans Week of Conferences | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/apartments-lead-trading-in-bronx-small-multifamily-houses-pass-to.html | APARTMENTS LEAD TRADING IN BRONX; Small Multi-Family Houses Pass to New Control in the Latest Activity | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/democratic-fact-book.html | Democratic 'Fact Book' | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/state-conventions-fail-to-get-live-tv-coverage.html | State Conventions Fail To Get Live TV Coverage | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/air-base-fuel-link-due-83mile-pipeline-from-ponca-city-to-wichita.html | AIR BASE FUEL LINK DUE; 83-Mile Pipeline From Ponca City to Wichita Planned | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/railways-impede-african-industry-slow-and-antiquated-system-run-by.html | RAILWAYS IMPEDE AFRICAN INDUSTRY; Slow and Antiquated System Run by Malan Regime Fails to Give Needed Service | True | By Albion Rossspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/yanks-register-100th-victory-as-rally-beats-athletics-42-stengel.html | Yanks Register 100th Victory As Rally Beats Athletics, 4-2; Stengel Gains First 'Century' on McDougald's Homer in 4-Run Eighth Inning | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/93-mau-mau-recaptured.html | 93 Mau Mau Recaptured | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/india-bishop-pleads-for-christian-unity.html | INDIA BISHOP PLEADS FOR CHRISTIAN UNITY | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/joins-centenarian-group.html | Joins Centenarian Group | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/39-warlike-acts-laid-to-red-china-u-s-lists-charges-summary-issued.html | 39 'WARLIKE' ACTS LAID TO RED CHINA; U. S. LISTS CHARGES; Summary Issued by Lodge at U. N. Seen as a Move to Bar Peiping Regime 39 'WARLIKE' ACTS LAID TO RED CHINA | | By A. M. Rosenthalspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/dr-e-f-traub-gets-new-post.html | Dr. E. F. Traub Gets New Post | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/delays-in-harvest-reported-by-soviet.html | DELAYS IN HARVEST REPORTED BY SOVIET | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/forces-restoring-family-unit-noted-25nation-talks-in-stuttgart.html | FORCES RESTORING FAMILY UNIT NOTED; 25-Nation Talks in Stuttgart Emphasize Home as Basis for a Stable Society | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/william-huckel-53-chase-bank-official.html | WILLIAM HUCKEL, 53, CHASE BANK OFFICIAL | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/australia-maps-air-aid-plans-to-rebuild-fields-in-north-to-handle.html | AUSTRALIA MAPS AIR AID; Plans to Rebuild Fields in North to Handle Any Aircraft | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/named-to-henry-holt-board.html | Named to Henry Holt Board | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/spanish-economy-expected-to-gain-satisfactory-farm-production.html | SPANISH ECONOMY EXPECTED TO GAIN; Satisfactory Farm Production Likely to Tide the Country Over 'Difficult' Period | | By Camille M. Cianfarraspecial to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/dr-hersey-attacks-readymade-creeds.html | DR. HERSEY ATTACKS 'READY-MADE' CREEDS | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/interval-concert-offers-4-firsts-works-of-fuleihan-rapoport.html | INTERVAL CONCERT OFFERS 4 'FIRSTS'; Works of Fuleihan, Rapoport, Brockman, Villa Lobos Have Local or World Premieres | True | H. C. S. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/irans-premier-asks-quick-oil-pact-vote.html | IRAN'S PREMIER ASKS QUICK OIL PACT VOTE | | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/finland-notes-1944-armistice.html | Finland Notes 1944 Armistice | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/cambridge-crew-last-falters-at-end-of-tokyo-race-won-by-keio.html | CAMBRIDGE CREW LAST; Falters at End of Tokyo Race Won by Keio University | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/jersey-idle-claims-decrease.html | Jersey Idle Claims Decrease | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/faith-held-vital-to-victory.html | Faith Held Vital to Victory | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/neapolitans-rejoice-liquefying-of-blood-of-citys-saint-januarius.html | NEAPOLITANS REJOICE; Liquefying of Blood of City's Saint, Januarius, Announced | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/san-francisco-cargoes-gain.html | San Francisco Cargoes Gain | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/center-to-enroll-for-classes.html | Center to Enroll for Classes | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/czechs-say-2-g-is-violated-frontier.html | CZECHS SAY 2 G. I.'S VIOLATED FRONTIER | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/cantrell-takes-presidents-cup-on-potomac-with-schoenith-speed-boat.html | Cantrell Takes President's Cup on Potomac With Schoenith Speed Boat; GALE IV IS WINNER AS 100,000 WATCH Cantrell Coasts to 2d-Heat Victory, Clinches Trophy -- Bartlow Chief Rival | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/arabian-oil-output-eases.html | Arabian Oil Output Eases | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/ceremonies-honor-1940-raf-heroes.html | CEREMONIES HONOR 1940 R.A.F. HEROES | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/boys-wear-sales-gain-many-stores-report-increase-in-backtoschool.html | BOYS' WEAR SALES GAIN; Many Stores Report Increase in Back-to-School Business | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/navy-to-test-students-ninth-annual-examination-is-slated-for-dec-11.html | NAVY TO TEST STUDENTS; Ninth Annual Examination Is Slated for Dec. 11 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/cocoa-prices-drop-ceylon-market-down-to-41-hundredweight-from-55.html | COCOA PRICES DROP; Ceylon Market Down to $41 Hundredweight From $55 | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/agenda-for-ninth-session-of-un-general-assembly-opening-tomorrow.html | Agenda for Ninth Session of U.N. General Assembly, Opening Tomorrow | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/protest-sabbath-plea-seventh-day-adventists-take-issue-with-lords.html | PROTEST SABBATH PLEA; Seventh Day Adventists Take Issue With Lord's Day Alliance | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/inquiries-facing-test-at-the-polls-mccarthy-investigations-to-be.html | INQUIRIES FACING TEST AT THE POLLS; McCarthy Investigations to Be National Issue but Others Will Occupy Local Stages | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/new-haven-plans-talgo-train-move-will-begin-ordering-from-10-to-20.html | NEW HAVEN PLANS TALGO TRAIN MOVE; Will Begin Ordering From 10 to 20 Units Within Next 6 Weeks, Says McGinnis | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/liberty-wells.html | LIBERTY WELLS" | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/jammed-colleges-will-open-today-survey-shows-peak-peace-enrollment.html | JAMMED COLLEGES WILL OPEN TODAY; Survey Shows Peak Peace Enrollment, Lack of Space and Inadequate Resources | True | By Benjamin Fine | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/crossus-air-mark-set-united-airlines-plane-makes-it-in-6-hours-34.html | CROSS-U.S. AIR MARK SET; United Airlines Plane Makes It in 6 Hours 34 Minutes | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/2500-fans-greet-tribe-pennantwinning-indians-get-welcome-on.html | 2,500 FANS GREET TRIBE; Pennant-Winning Indians Get Welcome on Home-Coming | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/politeness-rules-connecticut-race-lodge-and-ribicoff-rivals-for.html | POLITENESS RULES CONNECTICUT RACE; Lodge and Ribicoff, Rivals for Governor, Set the Tone for Campaign in General | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/danish-gadgets-charm-russians-consumer-goods-show-lures-30000.html | DANISH GADGETS CHARM RUSSIANS; Consumer Goods Show Lures 30,000 Muscovites, but No Item is for Sale | True | By Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/east-german-spy-jailed.html | East German 'Spy' Jailed | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/truman-honored-by-a-v-c.html | Truman Honored by A. V. C. | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/ceasefire-urged-in-formosa-area-representatives-of-46-groups-in.html | CEASE-FIRE URGED IN FORMOSA AREA; Representatives of 46 Groups in Association for U.N. Ask U. S. to Take Initiative | True | By Kathleen McLaughlin | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/riverdale-congregation-dedicates-its-temple.html | Riverdale Congregation Dedicates Its Temple | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/plaque-honors-father-dully.html | Plaque Honors Father Dully | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/the-role-of-philanthropy.html | THE ROLE OF PHILANTHROPY | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/beckerslote.html | Becker--Slote | True | SPecial to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/tv-recorder-test-due-western-electric-to-buy-tape-device-from.html | TV RECORDER TEST DUE; Western Electric to Buy Tape Device From Crosby Group | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/catholic-teaching-cited.html | Catholic Teaching Cited | True | JOHN K. DALY | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/childaid-unit-to-meet.html | Child-Aid Unit to Meet | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/long-island-polo-put-off.html | Long Island Polo Put Off | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/fort-ord-nine-takes-title.html | Fort Ord Nine Takes Title | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/isandra-spitzer-wed-to-soldier.html | ISandra Spitzer Wed to Soldier] | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/british-tug-recovered.html | British Tug Recovered | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/braves-eliminated-from-race-as-they-lose-to-cards-7-to-6-st-louis.html | Braves Eliminated From Race As They Lose to Cards, 7 to 6; St. Louis Wipes Out a Six-Run Deficit to Win in Ninth -- Mathews Belts Two | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mayor-lauds-record-of-rabbi-steinberg-at-the-dedication-of-a.html | Mayor Lauds Record of Rabbi Steinberg At the Dedication of a Memorial House | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/carlton-miles-a-playwright-theatrical-press-agent-an-associate-of.html | CARLTON MILES, A PLAYWRIGHT; Theatrical Press Agent, an Associate of the Lunts for 15 Years, Is Dead | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/heads-in-splendid-error-cast.html | Heads 'In Splendid Error' Cast | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/-schillerforscher.html | , Schiller--Forscher | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/w-p-inman-dies-duke-trustee-60-director-of-power-company-was.html | W. P. INMAN DIES; DUKE TRUSTEE, 60; Director of Power Company Was Endowment Aide, Short-Wave Enthusiast | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/japanese-ship-sails-for-dairen.html | Japanese Ship Sails for Dairen | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/youngstown-nine-triumphs.html | Youngstown Nine Triumphs | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bonn-sees-its-star-climbing-in-west-germans-welcome-a-favored.html | BONN SEES ITS STAR CLIMBING IN WEST; Germans Welcome a Favored Position at Conference of Nine Powers in London | True | By Peter D. Whitney,special To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/general-latex-building-plant.html | General Latex Building Plant | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/joseph-n-quinlan.html | JOSEPH N. QUINLAN | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/buys-singmaster-breyer.html | Buys Singmaster & Breyer | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/financing-adviser-named.html | Financing Adviser Named | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/u-s-will-analyze-tariff-conflicts-seeks-to-form-policy-on-need-to.html | U. S. WILL ANALYZE TARIFF CONFLICTS; Seeks to Form Policy on Need to Revise GATT and to Get Approval of Congress TO STUDY HEARING DATA Official Says the Outcome Will Influence the Future of Free World's Trade | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/good-job-cleveland.html | GOOD JOB, CLEVELAND! | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/faith-called-bar-to-alcoholism.html | Faith Called Bar to Alcoholism | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/september-song.html | SEPTEMBER SONG | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/quebec-city-plans-borrowing.html | Quebec City Plans Borrowing | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/greeks-execute-albanian.html | Greeks Execute Albanian | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/nilsson-betters-own-european-record-with-high-jump-of-6-feet-11-564.html | Nilsson Betters Own European Record With High Jump of 6 Feet 11 5/64 Inches | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/miss-romack-easily-beats-miss-wright-in-final-of-u-s-golf.html | Miss Romack Easily Beats Miss Wright in Final of U. S. Golf Tournament; SACRAMENTO GIRL VICTORY BY 4 AND 2 Miss Romack Halts Rally by Miss Wright After Leading by 7 Up in Links Test | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/grew-to-speak-at-rally-friday.html | Grew to Speak at Rally Friday | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/phenix-city-votes-today-citizens-to-go-to-polls-under-eyes-of.html | PHENIX CITY VOTES TODAY; Citizens to Go to Polls Under Eyes of National Guardsmen | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/rev-michael-a-baxter.html | REV. MICHAEL A. BAXTER | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/choosing-our-candidates.html | Choosing Our Candidates | True | RICHARD A. STIMSON | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/new-york-rugby-team-bows.html | New York Rugby Team Bows | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/dr-john-mdermott.html | DR. JOHN M'DERMOTT | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/duke-dredging-bay-off-scotland-in-hunt-for-armadas-treasure-duke-of.html | Duke Dredging Bay Off Scotland In Hunt for Armada's Treasure; Duke of Argyll Engages in Undersea Treasure Hunt for Spanish Galleon TREASURE SOUGHT IN A SCOTTISH BAY | True | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/topics-on-ten-campuses-public-affairs-to-be-discussed-at-hillman.html | TOPICS ON TEN CAMPUSES; Public Affairs to Be Discussed at Hillman Lecture Series | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/eastwest-issue-posed-by-dodds-nations-survival-depends-on.html | EAST-WEST ISSUE POSED BY DODDS; Nation's Survival Depends on Co-Existence, He Declares at Princeton's Opening | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/seixas-triumphs-over-trabert-in-coast-net-final-75-63-64-national.html | Seixas Triumphs Over Trabert In Coast Net Final, 7-5, 6-3, 6-4; National Champion Scores an Impressive Victory at Los Angeles -- Louise Brough Sets Back Miss Breit, 6-3, 4-6, 6-1 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/church-gets-founders-home.html | Church Gets Founder's 'Home | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/missing-girl-explains-radcliffe-student-says-she-went-to-maine-to.html | MISSING' GIRL EXPLAINS; Radcliffe Student Says She Went to Maine to Study | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/armando-reveron.html | ARMANDO REVERON | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/cohen-gains-bantamweight-title-by-beating-chamrern-songkitrat-60000.html | Cohen Gains Bantamweight Title By Beating Chamrern Songkitrat; 60,000 See French Boxer Win a Split Decision at Bangkok in Close 15-Round Bout | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/hackensack-stores-sold.html | Hackensack Stores Sold | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/news-of-food-varied-shortages-hamper-israeli-cooks-its-make-do.html | News of Food; Varied Shortages Hamper Israeli Cooks -- It's Make Do, Improvise, Adapt, Develop | True | By Harry Gilroyspecial to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/under-influence-planed-as-play-kaufman-in-deal-with-kerr-author-of.html | UNDER INFLUENCE' PLANED AS PLAY; Kaufman in Deal With Kerr, Author of Novel About a Mind-Reading Drinker | True | By Sam Zolotow | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/down-to-bed-rock.html | DOWN TO BED ROCK | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/1i-edith-rie6eli-beooss-snoaorj-wilmington-girl-affianced-to.html | 1IS$ EDITH RIE6ELI BEOOSS SNOAOrJ; Wilmington Girl Affianceo to Michael Miller, Who !s a Graduate of Yale | True | Special to The !ew York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/dr-louis-eliasberg.html | DR. LOUIS ELIASBERG | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/journalism-chairman-is-named-at-n-y-u.html | Journalism Chairman Is Named at N. Y. U. | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/nixon-hammers-hard-at-truman-mess-in-washington-again-is-vice.html | NIXON HAMMERS HARD AT TRUMAN; ' Mess in Washington' Again Is Vice President's Issue in Midwest Campaigning | True | By Clayton Knowlesspecial to the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/hayward-thompson.html | HAYWARD THOMPSON | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/miss-jean-beasley-vassar-alumna-wed-at-the-groton-school-to-donald.html | Miss Jean Beasley, Vassar Alumna, Wed At the Groton School to Donald B. Read | True | gpecial to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/lions-turn-back-steelers-4214-pro-football-champions-win-exhibition.html | LIONS TURN BACK STEELERS, 42-14; Pro Football Champions Win Exhibition at Buffalo for Sixth Straight Victory | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/churchill-granddaughter-saved.html | Churchill Granddaughter Saved | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/william-jackie.html | WILLIAM JACKIE | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/david-schlein.html | DAVID SCHLEIN | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/air-crash-victims-body-found.html | Air Crash Victim's Body Found | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/patino-granddaughter-returned-to-her-father.html | Patino Granddaughter Returned to Her Father | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/seminary-honors-6-religious-bodies-convocation-marking-300th-year.html | SEMINARY HONORS 6 RELIGIOUS BODIES; Convocation, Marking 300th Year of Jewish Settlement, Hails Units of Other Faiths | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/soybean-futures-drop-10-34-to-31-12c-corn-and-oats-also-slide-wheat.html | SOYBEAN FUTURES DROP 10 3/4 TO 31 1/2C; Corn and Oats Also Slide -- Wheat Prices Close Mixed and Rye Registers Rise | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/king-of-hearts-to-play-sunday.html | King of Hearts' to Play Sunday | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/church-held-lax-in-fighting-reds-christianity-doesnt-realize.html | CHURCH HELD LAX IN FIGHTING REDS; Christianity Doesn't Realize 'Desperate Urgency of Our Time,' Dr. Bonnell Says | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/acquires-buckeye-aluminum.html | Acquires Buckeye Aluminum | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/pope-so-tired-he-cancels-talk-cuts-short-audience-to-pilgrims-pope.html | Pope So Tired He Cancels Talk; Cuts Short Audience to Pilgrims; POPE SO FATIGUED HE CANCELS TALK | True | By Arnaldo Cortesispecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/seamstress-advised-on-orlon-coatings.html | SEAMSTRESS ADVISED ON ORLON COATINGS | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/pillette-of-orioles-tops-white-sox-51.html | PILLETTE OF ORIOLES TOPS WHITE SOX, 5-1 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/world-bank-fund-to-meet.html | World Bank, Fund to Meet | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/505-class-yacht-leader-of-fleet-gains-corrected-time-trophy-with.html | 5-0-5 CLASS YACHT LEADER OF FLEET; Gains Corrected Time Trophy With 101 Points in Series Held by Riverside Club | True | By Michael Strausssspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/moses-promises-more-play-units-says-6-yearround-buildings-and-37.html | MOSES PROMISES MORE PLAY UNITS; Says 6 Year-Round Buildings and 37 Outdoor Areas Will Be Started in 1955 HE ADDRESSES BOYS CLUB Deed to Brownsville Center's $1,500,000 Structure Turned Over to the Mayor | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/nello-naticchione.html | NELLO NATICCHIONE | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/interfaith-day-program-harriman-will-be-chief-speaker-here-next.html | INTERFAITH DAY PROGRAM; Harriman Will Be Chief Speaker Here Next Sunday | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/the-screen-in-review-khyber-patrol-hag-debut-at-globe.html | The Screen in Review; Khyber Patrol' Hag Debut at Globe | True | H. H. T. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/william-rose.html | WILLIAM ROSE | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/1600-get-inoculations-serum-provided-for-a-jersey-town-as-polio.html | 1,600 GET INOCULATIONS; Serum Provided for a Jersey Town as Polio Increases | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/president-extends-stay-in-mountains.html | PRESIDENT EXTENDS STAY IN MOUNTAINS | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/joan-saffersons-nuptials.html | -Joan Safferson's Nuptials | True | SJ)eCial to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/14-injured-in-2car-collision.html | 14 Injured in 2-Car Collision | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/thruway-route-queried-disregard-by-the-authority-of-human-factors.html | Thruway Route Queried; Disregard by the Authority of Human Factors Is Charged | True | MAURICE SCHWARTZ | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/u-s-stock-called-low-ymca-aide-says-europeans-now-are-apprehensive.html | U. S. STOCK CALLED LOW; Y.M.C.A. Aide Says Europeans Now Are Apprehensive | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/taxexempt-issues-smaller-this-week.html | TAX-EXEMPT ISSUES SMALLER THIS WEEK | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/nepal-presses-for-u-n-entry.html | Nepal Presses for U. N. Entry | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/german-masonry-gains-230-lodges-in-bonn-republic-convention-is-told.html | GERMAN MASONRY GAINS; 230 Lodges in Bonn Republic, Convention Is Told | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/formosa-presses-attacks-on-red-shipping-planes-strike-anew-at.html | Formosa Presses Attacks on Red Shipping, Planes Strike Anew at Gunboats Off Fukien | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/14976-reds-quit-korea.html | 14,976 Reds Quit Korea | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/new-classes-for-mothers-set.html | New Classes for Mothers Set | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/investment-talks-slated.html | Investment Talks Slated | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/hospital-drive-leader-named.html | Hospital Drive Leader Named | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/democrats-count-gain-of-36-in-house-leaders-from-12-key-states.html | DEMOCRATS COUNT GAIN OF 36 IN HOUSE; Leaders From 12 Key States Outdo G.O.P. in Predictions -- Look to Senate Net of 4 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/transport-news-and-notes-port-board-to-set-up-a-new-office-here.html | Transport News and Notes; Port Board to Set Up a New Office Here -- Randall to Get Foreign Trade Award | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/well-just-for-a-change-it-should-be-nice-today.html | Well, Just for a Change, It Should Be Nice Today | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/la-guardia-work-as-mayor-praised-7th-anniversary-of-death-is.html | LA GUARDIA WORK AS MAYOR PRAISED; 7th Anniversary of Death is Commemorated by 35 at His Grave in the Bronx | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/montevideo-without-papers.html | Montevideo Without Papers | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/patterns-of-the-times-a-size-for-every-figure-age-has-no-bearing-on.html | Patterns of The Times: A Size for Every Figure; Age Has No Bearing on Groups Labeled Junior and Misses | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/goldberg-demotion-criticized.html | Goldberg Demotion Criticized | True | JEROME CUSHMAN | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mcintyre-flies-to-ireland.html | McIntyre Flies to Ireland | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/redlegs-defeat-cubs-in-10th-76-long-fly-by-mcmillan-wins-cincinnati.html | REDLEGS DEFEAT CUBS IN 10TH, 7-6; Long Fly by McMillan Wins -- Cincinnati Tightens Hold on Fourth-Place Spot | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/u-s-takes-5-swim-tests-but-chapultepec-gains-team-title-in-mexican.html | U. S. TAKES 5 SWIM TESTS; But Chapultepec Gains Team Title in Mexican Meet | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/third-man-in-a-a-dies-william-dotson-saved-plan-for-cure-of.html | THIRD MAN IN A. A. DIES; William Dotson Saved Plan for Cure of Alcoholism | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/child-to-mrs-e-stanleybrown.html | Child to Mrs. E. Stanley-Brown | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/more-boeing-707-tests-jet-transport-will-undergo-first-tryouts-this.html | MORE BOEING 707 TESTS; Jet Transport Will Undergo First Tryouts This Week | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/guatemala-study-asked-u-s-congressman-for-house-hearings-on-red.html | GUATEMALA STUDY ASKED; U. S. Congressman for House Hearings on 'Red Plot' | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/guggenheim-sails-from-lisbon.html | Guggenheim Sails From Lisbon | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/suffolk-democrats-reelect.html | Suffolk Democrats Re-elect | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/sjogren-first-in-walk-brooklynite-breaks-record-in-national.html | SJOGREN FIRST IN WALK; Brooklynite Breaks Record in National 50-Kilometer Test | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/donna-atwood-to-quit-ice.html | Donna Atwood to Quit Ice | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/11-die-in-tunisian-clash.html | 11 Die in Tunisian Clash | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/meany-foresees-pier-union-shop-expects-employers-here-to-bow-to-i-l.html | MEANY FORESEES PIER UNION SHOP; Expects Employers Here to Bow to I. L. A. -- A. F. L. Men Urged to Rejoin It | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/polish-catholic-union-meets.html | Polish Catholic Union Meets | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/business-courses-set-fall-series-arranged-by-new-school-for-social.html | BUSINESS COURSES SET; Fall Series Arranged by New School for Social Research | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/trothannounce-of-iseli-j-nash-daughter-of-humoristpoet-and.html | TROTHANNOUNCE]] OF 'ISELi J. NASH; Daughter of Humorist-Poet and Frederick Eberstadt of N.. B.. C.-TV to Wed | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bostwicks-team-wins-cccmeadow-brook-captures-butler-polo-final-126.html | BOSTWICK'S TEAM WINS; C.C.C.-Meadow Brook Captures Butler Polo Final, 12-6 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/sinatra-is-signed-to-role-in-dolls-will-take-part-of-nathan-detroit.html | SINATRA IS SIGNED TO ROLE IN 'DOLLS'; Will Take Part of Nathan Detroit in Film Version of the Broadway Hit | True | By Thomas M. Pryorspecial to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bankers-going-back-to-20-broad-street.html | BANKERS GOING BACK TO 20 BROAD STREET | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/u-s-school-aid-urged-howell-calls-for-emergency-construction-funds.html | U. S. SCHOOL AID URGED; Howell Calls for Emergency Construction Funds | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/indians-win-42-for-10th-in-row-they-beat-tigers-for-108th-triumph.html | INDIANS WIN, 4-2, FOR 10TH IN ROW; They Beat Tigers for 108th Triumph of the Season -- Garcia Gets No. 19 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/red-sox-trip-senators-parnell-gets-third-victory-62-all-against.html | RED SOX TRIP SENATORS; Parnell Gets Third Victory, 6-2, All Against Washington | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mme-pandit-speaks-on-u-n.html | Mme. Pandit Speaks on U. N. | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/france-proposes-to-arm-germans-under-controls-us-gets-mendesfrance.html | FRANCE PROPOSES TO ARM GERMANS UNDER CONTROLS; U.S. Gets Mendes-France Plan to Let Bonn Join NATO and Brussels Pact LIMIT ON TROOPS ASKED It Also Restricts War Plants -- Washington Views Offer as Basis for Negotiation FRANCE PROPOSES TO ARM GERMANS | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/retail-sales-rise-forecast-for-1954-volume-will-top-last-years-by-a.html | RETAIL SALES RISE FORECAST FOR 1954; Volume Will Top Last Year's 'By a Hair,' Is Prediction of Standard Factors | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/chile-in-mine-truce-on-national-holiday.html | CHILE IN MINE TRUCE ON NATIONAL HOLIDAY | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/yoshida-aide-on-way-japans-finance-chief-flying-to-u-s-ahead-of.html | YOSHIDA AIDE ON WAY; Japan's Finance Chief Flying to U. S. Ahead of Premier | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/e-naudain-simons.html | E. NAUDAIN SIMONS | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/article-4-no-title-friend-triumphs-over-brooks-10-pirate-hurler.html | Article 4 -- No Title; FRIEND TRIUMPHS OVER BROOKS, 1-0 Pirate Hurler Victor When Error by Dodgers' Furillo Leads to the Only Run | True | By Roscoe McGowenspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/naute-mia-first-in-hunter-class-takes-five-blues-for-title-in.html | NAUTE MIA FIRST IN HUNTER CLASS; Takes Five Blues for Title in Bedford Show -- Penrod, Tourist's Encore Score | True | By William J. Flynnspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/debt-to-jews-is-cited-dewey-points-to-contribution-to-religion-law.html | DEBT TO JEWS IS CITED; Dewey Points to Contribution to Religion, Law, Culture | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/repair-jobs-are-let-on-13-naval-vessels.html | REPAIR JOBS ARE LET ON 13 NAVAL VESSELS | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/deposit-turnover-rises-reserve-banks-august-index-shows-8-increase.html | DEPOSIT TURNOVER RISES; Reserve Bank's August Index Shows 8% Increase Here | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/fast-writeoffs-go-to-30-more-projects.html | FAST WRITE-OFFS GO TO 30 MORE PROJECTS | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mrs-levin-married-to-d-l-cohn-author.html | MRS. LEVIN MARRIED TO D. L. COHN, AUTHOR | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/new-york-naughty-dr-pennington-asserts-city-is-like-court-under.html | NEW YORK 'NAUGHTY'; Dr. Pennington Asserts City Is Like Court Under Jezebel | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/elected-to-the-board-of-o-a-sutton-corp.html | Elected to the Board Of O. A. Sutton Corp. | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/barbara-marks-wedi-to-an-army-captaini.html | BARBARA MARKS WEDI TO AN ARMY CAPTAINI | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/housing-hearings-today-senate-committee-moves-its-investigation-to.html | HOUSING HEARINGS TODAY; Senate Committee Moves Its Investigation to Indianapolis | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/einstein-extols-israel-as-refuge-it-is-where-jews-can-live-by.html | EINSTEIN EXTOLS ISRAEL AS REFUGE; It Is Where Jews Can Live by Ideals, He Says in Plea for Hebrew University | True | By Irving Spiegelspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/steel-production-belies-lag-in-auto-buying-may-be-greater-than.html | STEEL PRODUCTION BELIES LAG IN AUTO; Buying May Be Greater Than Reported, or Other Users Are Taking Up Slack | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/hungary-sets-retirement-age.html | Hungary Sets Retirement Age | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/special-city-taxes-are-yielding-less-collections-nearly-2-million.html | SPECIAL CITY TAXES ARE YIELDING LESS; Collections Nearly 2 Million Off for July, August -- Fund Receipts Drop Million SPECIAL CITY TAXES ARE YIELDING LESS | True | By Paul Crowell | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/watson-yawl-in-front-palawan-wins-third-race-in-whitmore-trophy.html | WATSON YAWL IN FRONT; Palawan Wins Third Race in Whitmore Trophy Series | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/27-die-in-japanese-typhoon.html | 27 Die in Japanese Typhoon | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/investors-take-east-side-house-buy-67family-building-on-96th-st.html | INVESTORS TAKE EAST SIDE HOUSE; Buy 67-Family Building on 96th St. -- Deals on East 53d St. and W. 42d St. | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/holland-and-peron-have-4hour-talk.html | HOLLAND AND PERON HAVE 4-HOUR TALK | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/radiotv-notes.html | Radio-TV. Notes | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/this-muenchnerin-is-rarity-for-germany-she-creates-childrens.html | This Muenchnerin Is Rarity for Germany: She Creates Children's Fashion Designs | True | By Virginia Pope | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/12-named-to-teach-under-fund-project.html | 12 NAMED TO TEACH UNDER FUND PROJECT | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/rfc-still-alive-lists-big-assets-it-had-2838-million-june-30-but.html | R.F.C., STILL ALIVE, LISTS BIG ASSETS; It Had 283.8 Million June 30 but Was Liquidating Fund to Expedite Its Own End | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/rain-washes-out-final-home-game-giantsphils-test-is-reset-for.html | RAIN WASHES OUT FINAL HOME GAME; Giants-Phils Test Is Reset for Friday -- Durocher Team Plays Brooks Tonight | True | By John Drebinger | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/random-notes-from-washington-a-4th-r-tags-along-with-usual-3.html | Random Notes From Washington: A 4th R Tags Along With Usual 3; Schools Open Without Incidents as Policy of Desegregation Starts -- Russians Revive First Grade for Children | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/stevenson-in-lead-for-1956.html | Stevenson in Lead for 1956 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/marshall-chessmen-in-draw.html | Marshall Chessmen in Draw | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/-village-block-sold-for-apartment-house.html | ' Village' Block Sold For Apartment House | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/golf-practice-round-canceled.html | Golf Practice Round Canceled | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/douglas-brashear-tobacco-executive.html | DOUGLAS BRASHEAR, TOBACCO EXECUTIVE | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/celler-demands-inquiry-on-power-he-wants-the-sec-to-clarify.html | CELLER DEMANDS INQUIRY ON POWER; He Wants the S.E.C. to Clarify Dixon-Yates Contract for Feeding Energy to T.V.A. | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/fog-delays-iraqi-kings-plane.html | Fog Delays Iraqi King's Plane | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/new-play-to-be-shown-free.html | New Play to Be Shown Free | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/boston-u-hires-stage-folk.html | Boston U. Hires Stage Folk | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/economics-and-finance-on-budgets-and-bulldozers.html | ECONOMICS AND FINANCE; On. Budgets. and. Bulldozers | True | By Edward H. Collins | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/-weinbergbrown.html | | True | Special to The New York Tlm. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mit-beats-oxford-51-yachtsmen-successfully-defend-lipton-trophy-on.html | M.I.T. BEATS OXFORD, 5-1; Yachtsmen Successfully Defend Lipton Trophy on Charles | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/atlanta-in-dixie-series.html | Atlanta in Dixie Series | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/times-personnel-to-explain-work-radio-and-tv-interviews-by-tex-and.html | TIMES PERSONNEL TO EXPLAIN WORK; Radio and TV Interviews by Tex and Jinx Will Be Presented This Week | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mendesfrance-declares-britain-is-key-to-security-mendesfrance.html | Mendes-France Declares Britain Is Key to Security; Mendes-France Asserts Britain Holds Key to European Security | | By Lansing Warrenspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/india-sees-coercion-in-goa.html | India Sees Coercion in Goa | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bishops-pay-cut-urged-anglican-priest-also-says-big-dioceses-breed.html | BISHOP'S PAY CUT URGED; Anglican Priest Also Says Big Dioceses Breed Materialism | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/kelley-captures-race-marathoner-wins-new-england-30kilometer-title.html | KELLEY CAPTURES RACE; Marathoner Wins New England 30-Kilometer Title Event | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/ford-strike-is-voted-windsor-ont-employes-96-for-action-on-contract.html | FORD STRIKE IS VOTED; Windsor, Ont., Employes 96% for Action on Contract | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/dr-george-c-averill.html | DR. GEORGE C. AVERILL | True | | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/1200-visit-british-cruiser.html | 1,200 Visit British Cruiser | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mistress-captures-final-leg-of-3day-seawanhaka-cruise-g-e-roosevelt.html | Mistress Captures Final Leg Of 3-Day Seawanhaka Cruise; G. E. Roosevelt Schooner Is First on Corrected Time - Lane's Yawl Second | True | By William J. Briordy special To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/yugoslavia-backs-bonn-sovereignty-and-right-to-arm-tito-offers.html | YUGOSLAVIA BACKS BONN SOVEREIGNTY AND RIGHT TO ARM; Tito Offers Nation's Support for an Integrated Europe -- He Spurns NATO Role TITO BACKS MOVE TO ARM GERMANY | True | By Jack Raymond special To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/childrens-theatre-opens-oct-2.html | Children's Theatre Opens Oct. 2 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mshane-cleared-by-camera-men-press-group-says-detective-was-an.html | M'SHANE CLEARED BY CAMERA MEN; Press Group Says Detective Was an Innocent Bystander and Asks to See Adams | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/czechoslovak-vote-set-election-first-since-48.html | Czechoslovak Vote Set; Election First Since '48 | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/council-also-recommends-legal-minimum-pay-go-from-75c-to-125-a-f.html | Council Also Recommends Legal Minimum Pay Go From 75c to $1.25; A. F. L. CHIEFS ASK A 35-HOUR WEEK | True | By A. H. Raskin special To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bright-future-is-forecast-for-sugar-wide-chemistry-use-is-seen-for.html | Bright Future Is Forecast for Sugar; Wide Chemistry Use Is Seen for Product Long in Oversupply MANY MORE USES LIKELY FOR SUGAR | True | By Jack R. Ryan | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/s-archibald-smith-a-quaker-educator.html | S. ARCHIBALD SMITH, A QUAKER EDUCATOR | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/jersey-labor-chief-honored.html | Jersey Labor Chief Honored | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/vietnam-rift-continues.html | Vietnam Rift Continues | True | By Tillman Durdin special To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/to-discuss-building-defense.html | To Discuss Building Defense | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/convention-hears-rumor-leaders-may-ask-power-to-quit-parent-group.html | Convention Hears Rumor Leaders May Ask Power to Quit Parent Group; STEEL CONVENTION IS IGNORING C. I. O. | True | By Stanley Levey special To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/futures-diverge-in-cotton-market-near-contracts-gain-ground-in-week.html | FUTURES DIVERGE IN COTTON MARKET; Near Contracts Gain Ground in Week While the Distant Deliveries Go Lower | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/dutch-optimistic-on-tax-reduction-await-budget-due-tuesday-with.html | DUTCH OPTIMISTIC ON TAX REDUCTION; Await Budget, Due Tuesday. With Sharp Interest -- 6% 'Voluntary' Pay Rise Set | True | By Paul Catz special To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/named-head-of-liberties-unit.html | Named Head of Liberties Unit | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/position-of-indonesia-government-reply-to-statement-of-separatist.html | Position of Indonesia; Government Reply to Statement of Separatist Group Is Made | True | GANIS HARSONO | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/cold-spring-yachts-win.html | Cold Spring Yachts Win | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/scholarship-conference-names-field-director.html | Scholarship Conference Names Field Director | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/foreign-exchange-rates-week-ended-sept-17-1954.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 17, 1954 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/germany-widens-capital-outlets-regulations-putting-an-end-to.html | GERMANY WIDENS CAPITAL OUTLETS; Regulations Putting an End to Spermmark, After Vogue of 23 Years, Explained | | By George H. Morisonspecial To the New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/teachers-declared-to-be-under-pressure-in-move-to-get-religion-into.html | Teachers Declared to Be Under Pressure In Move to 'Get Religion Into Education' | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/hurphybickford.html | HurphyBickford | True | Sp""tal to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/russians-regain-chess-leadership-register-four-points-in-fifth-and.html | RUSSIANS REGAIN CHESS LEADERSHIP; Register Four Points in Fifth and Sixth-Round Tests in Amsterdam Play | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/planetarium-courses-astronomy-round-table-to-have-quiz-session-sept.html | PLANETARIUM COURSES; ' Astronomy Round Table' to Have Quiz Session Sept. 28 | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/unanimous-report-is-likely-in-mccarthy-censure-case-mcarthy-report.html | Unanimous Report Is Likely In McCarthy Censure Case; M'CARTHY REPORT MAYBE UNANIMOUS | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/guitarista-sevillano.html | GUITARISTA SEVILLANO | True | SCHARMEL IRIS. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/3day-show-in-mineola-slated.html | 3-Day Show in Mineola Slated | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/news-from-brazil.html | News From Brazil | True | MARIANNO A. SOARES | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/philip-c-kidd-dead-lawyer-aid-official.html | PHILIP C. KIDD DEAD; LAWYER, AID OFFICIAL | True | Special to The New York Times. | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/7-sextets-in-eastern-league.html | 7 Sextets in Eastern League | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/miss-bundles-contest-to-begin.html | Miss Bundles' Contest to Begin | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-20 | 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/jazz-heard-at-carnegie-hall.html | Jazz Heard at Carnegie Hall | True | | 1982-06-07 | RE0000131053 | B00000494623 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/karen-d-cogper-to-become-bride-marymount-alumna-engaged-to-william.html | KAREN D. COG'PER TO BECOME BRIDE; Marymount Alumna Engaged to William Donald Baker, Who Is Navy Air Cadet | True | Specla' to The New York Times, | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/fraud-of-5000000-in-oil-stock-seen-us-and-canadian-promoters-of.html | FRAUD OF $5,000,000 IN OIL STOCK SEEN; U.S. and Canadian Promoters of Gaspe Venture Swindled 9,000 Buyers, State Says LOSS OF $5,000,000 IN OIL STOCK SEEN | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/retailers-confer-on-growing-pains-drug-chains-advised-to-copy.html | RETAILERS CONFER ON GROWING PAINS; Drug Chains Advised to Copy Supermarkets -- Latter to Save 'Personal Touch' | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/duplex-coop-bought.html | Duplex 'Co-op' Bought | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/new-form-of-advisory-on-hurricanes-studied.html | New Form of Advisory On Hurricanes Studied | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/change-for-the-customer.html | Change for the Customer | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/crusader-against-vice-elected-in-phenix-city.html | Crusader Against Vice Elected in Phenix City | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/cort-joins-prague-institute.html | Cort Joins Prague Institute | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/homes-to-mirror-egypt-and-orient-furnishings-and-decorations-in.html | HOMES TO MIRROR EGYPT AND ORIENT; Furnishings and Decorations in Stores Show Strongest Trends for the Fall | True | By Betty Pepis | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/6th-fleet-units-reach-lisbon.html | 6th Fleet Units Reach Lisbon | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/charges-denied-by-u-s.html | Charges Denied by U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/richest-series-in-prospect.html | Richest Series in Prospect | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/price-lines-held-in-cotton-fabrics-lowenstein-opens-showings-of.html | PRICE LINES HELD IN COTTON FABRICS; Lowenstein Opens Showings of 1955 Seasonal Offerings at Levels of This Year | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/benson-pressed-on-plan-farmers-union-head-demands-he-list-feed.html | BENSON PRESSED ON PLAN; Farmers Union Head Demands He List Feed Grain Props | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/motley-of-browns-quits-plagued-by-knee-injury.html | Motley of Browns Quits, Plagued by Knee Injury | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/beatings-alleged-at-sedition-trial-u-s-investigates-treatment-given.html | BEATINGS ALLEGED AT SEDITION TRIAL; U. S. Investigates Treatment Given to 13 Puerto Ricans at Three Prisons in City | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/state-auto-dealers-elect.html | State Auto Dealers Elect | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/stock-rise-voted-for-national-city-2500000-additional-shares-to-bc.html | STOCK RISE VOTED FOR NATIONAL CITY; 2,500,000 Additional Shares to Be Sold for $131,250,000, Lifting Capital, Surplus | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/miss-universe-back-at-college.html | Miss Universe Back at College | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/-news-to-me-sparkman-says.html | 'News to Me,' Sparkman Says | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/sharkey-is-elected-by-brooklyn-party.html | SHARKEY IS ELECTED BY BROOKLYN PARTY | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/alabama-to-shun-hearing.html | Alabama to Shun Hearing | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/colts-trade-lange-to-cards.html | Colts Trade Lange to Cards | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/marble-collegiate-to-mark-centennial.html | Marble Collegiate to Mark Centennial | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/church-group-assails-bingo.html | Church Group Assails Bingo | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/silver-lining-shuns-city-warm-dry-air-veers-south-on-7th-damp.html | SILVER LINING SHUNS CITY; Warm, Dry Air Veers South on 7th Damp, Cloudy Day | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/vietnams-crisis-nearing-climax-9-ministers-reported-to-have.html | VIETNAM'S CRISIS NEARING CLIMAX; 9 Ministers Reported to Have Resigned in Premier's Rift With Chief of Staff | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/child-foundation-tea-today.html | Child Foundation Tea Today | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/u-swide-inquiry-on-housing-is-set-grand-juries-across-nation-to-act.html | U. S.-WIDE INQUIRY ON HOUSING IS SET; Grand Juries Across Nation to Act -- Special Panel Will Study Powell Activities | True | By Luther A. Hustonspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/moves-are-mixed-in-cotton-futures-close-3-points-up-to-10-off.html | MOVES ARE MIXED IN COTTON FUTURES; Close 3 Points Up to 10 Off -- Weather in Parts of Belt Is Unseasonably Warm | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/childrens-fund.html | CHILDREN'S FUND | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/brown-heads-theatre-school.html | Brown Heads Theatre School | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/bobsled-team-makes-a-dry-run-in-windtunnel-here.html | Bobsled Team Makes a Dry Run in Windtunnel Here | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/red-china-trying-to-cut-trade-risk-would-pay-for-british-goods.html | RED CHINA TRYING TO CUT TRADE RISK; Would Pay for British Goods After Delivery to Ports Affected by Blockade | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/new-furs-shown-in-unusual-shades.html | NEW FURS SHOWN IN UNUSUAL SHADES | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/jobless-decline-in-summer-noted-labor-department-reports-on-trends.html | JOBLESS DECLINE IN SUMMER NOTED; Labor Department Reports on Trends in Key Centers but Employers Lack Optimism | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/r-f-c-on-the-way-out.html | R. F. C.: ON THE WAY OUT | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/trieste-solution-studied-in-rome.html | TRIESTE SOLUTION STUDIED IN ROME | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/owners-transfer-bronx-apartments.html | OWNERS TRANSFER BRONX APARTMENTS | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/minetti-to-be-sworn-thursday.html | Minetti to Be Sworn Thursday | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/6000000-trucker-quits-blames-union.html | $6,000,000 TRUCKER QUITS, BLAMES UNION | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/briggs-plans-payment-directors-approve-32263-partial-liquidation.html | BRIGGS PLANS PAYMENT; Directors Approve $32,263 Partial Liquidation Dividend | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/exiles-challenge-2-in-u-n-red-bloc-new-organization-protests.html | EXILES CHALLENGE 2 IN U. N. RED BLOC; New Organization Protests Against Seating of Czech and Polish Delegations | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/e-r-hudson-banker-essex-conn-mayor.html | E. R. HUDSON, BANKER, ESSEX, CONN., MAYOR | True | Special to The le7 York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/election-is-linked-to-foreign-policy.html | ELECTION IS LINKED TO FOREIGN POLICY | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/phils-buy-five-players.html | Phils Buy Five Players | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/world-bank-issue-sold-in-23-nations-50000000-of-dollar-bonds-placed.html | WORLD BANK ISSUE SOLD IN 23 NATIONS; $50,000,000 of Dollar Bonds Placed -- Black Hails Gain in Currency Conditions | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/penndixie-expands-buys-petoskey-mich-cement-and-transportation.html | PENN-DIXIE EXPANDS; Buys Petoskey, Mich., Cement and Transportation Stock | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/adams-aide-gets-umbrella-story-photographer-reports-deputy.html | ADAMS AIDE GETS UMBRELLA STORY; Photographer Reports Deputy 'Sympathetic' -- Detective's Recall From Bronx Hinted | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/red-roll-padding-cited-f-c-c-hearing-on-e-o-lamb-told-how-party.html | RED ROLL PADDING CITED; F. C. C. Hearing on E. O. Lamb Told How Party Used Notables | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/about-art-and-artists-british-prints-are-displayed-at-national.html | About Art and Artists; British Prints Are Displayed at National Academy -- Contemporary Arts Show | True | By Howard Devree | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/in-the-nation-the-confusing-effects-of-a-harmless-pastime.html | In The Nation; The Confusing Effects of a Harmless Pastime | True | By Arthur Krock | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/canadian-train-hits-engine.html | Canadian Train Hits Engine | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/record-shop-sets-jazz-series.html | Record Shop Sets Jazz Series | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/traffic-accidents-drop-620-here-in-week-are-2-fewer-than-in.html | TRAFFIC ACCIDENTS DROP; 620 Here in Week Are 2 Fewer Than in Comparable '52 Period | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/integration-move-delayed-by-fight-schools-of-delaware-town-open.html | INTEGRATION MOVE DELAYED BY FIGHT; Schools of Delaware Town Open Today, but Negroes Are Asked to Stay Out | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/eastern-air-lines-names-head-of-traffic-and-sales.html | Eastern Air Lines Names Head of Traffic and Sales | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/balkan-military-chiefs-meet.html | Balkan Military Chiefs Meet | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/hillman-award-for-prelate.html | Hillman Award for Prelate | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/30000-ring-stolen-moving-man-accused-of-theft-from-mrs-rockefeller.html | $30,000 RING STOLEN; Moving Man Accused of Theft From Mrs. Rockefeller | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/2minute-meeting-ends-1953-assembly-session.html | 2-Minute Meeting Ends 1953 Assembly Session | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/morocco-to-get-more-home-rule-french-resident-general-will-consult.html | MOROCCO TO GET MORE HOME RULE; French Resident General Will Consult With Leaders on Role in Government | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/greater-u-s-aid-to-miners-urged-6000-at-industry-convention-hear.html | GREATER U. S. AID TO MINERS URGED; 6,000 at Industry Convention Hear Plea for Development of New Mineral Deposits | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/state-pension-saving-due.html | State Pension Saving Due | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/miss-orcutts-78-paces-qualifiers-eighttime-victor-captures-medal-in.html | MISS ORCUTT'S 78 PACES QUALIFIERS; Eight-Time Victor Captures Medal in New Jersey Title Golf -- Mrs. Cudone Next | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/chief-fanelli-shows-way.html | Chief Fanelli Shows Way | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/transocean-race-proposed-in-1955-first-major-atlantic-event-since.html | TRANS-OCEAN RACE PROPOSED IN 1955; First Major Atlantic Event Since 1935 Is Planned in Swedish Bid to N.Y.Y.C. | True | By John Rendel | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/miss-betty-lewis-ensiónsfianobe-connecticut-college-student.html | MISS BETTY LEWIS, - ENSI6N'SFIANOBE; Connecticut College Student Betrothed to Leonard Geer, a Graduate of Columbia | | Special to The New Zork Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/shipping-news-and-notes-laughlin-is-first-customs-man-here-to-get.html | Shipping News and Notes; Laughlin Is First Customs Man Here to Get Treasury Medal -- Suez July Traffic Up | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/kirkstauffer.html | Kirk---Stauffer | | Sllcclal to The Ne,'v York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/2100-meat-packers-off-jobs.html | 2,100 Meat Packers Off Jobs | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-ernest-d-heilman.html | MRS. ERNEST D. HEILMAN | True | Special to The Hew York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/loebippman.html | Loeb--][,ippman | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/indians-win-74-for-109th-of-year-champions-down-white-sox-for.html | INDIANS WIN, 7-4, FOR 109TH OF YEAR; Champions Down White Sox for Eleventh in Row - - Feller Takes 13th | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/sparkman-named-cleared-on-fha-witness-mentions-pressure-but-admits.html | SPARKMAN NAMED, CLEARED ON F.H.A.; Witness Mentions Pressure, but Admits It's Hearsay -- Innocent, Capehart Says | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/led-womens-movement.html | Led Women's Movement | | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/treasury-aide-is-sworn.html | Treasury Aide Is Sworn | | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/memorial-for-peter-schmuck.html | Memorial for Peter Schmuck | | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/oneil-tire-executive-is-ill.html | O'Neil, Tire Executive, Is Ill | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/big-pieces-shown-in-new-furniture.html | BIG PIECES SHOWN IN NEW FURNITURE | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/cosseymyns-outpoints-sinn.html | Cosseymyns Outpoints Sinn | | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/army-identifies-2-men-held-by-czechs.html | Army Identifies 2 Men Held by Czechs | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-norman-s-wood.html | MRS. NORMAN S. WOOD | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/chiles-strikes-bring-martial-law-decree-martial-law-set-in-chilean.html | Chile's Strikes Bring Martial Law Decree; MARTIAL LAW SET IN CHILEAN STRIFE | True | By Sam Pope Brewerspecial To The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/rush-of-business-surprises-stores-amazing-saturday-shopping-sends.html | RUSH OF BUSINESS SURPRISES STORES; ' Amazing Saturday' Shopping Sends 6-Day Retail Volume 9% Above the '53 Level 3 GAINS OF 20% SHOWN Merchants Now Feel Growth in Consumer Buying Points to Record Holiday Trade | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/ibrig-gen-jose-ladreda.html | IBRIG. GEN. JOSE LADREDA | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/youth-17-guilty-in-stomp-killing-jury-convicts-brooklyn-boy-of-1st.html | YOUTH, 17, GUILTY IN 'STOMP' KILLING; Jury Convicts Brooklyn Boy of 1st Degree Manslaughter in Death of Father of 4 | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/battery-concert-today-music-of-countries-behind-iron-curtain-to-be.html | BATTERY CONCERT TODAY; Music of Countries Behind Iron Curtain to Be Featured | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/gi-may-get-2-paydays-a-month.html | G.I. May Get 2 Paydays a Month | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/increased-steel-output-is-scheduled-this-week.html | Increased Steel Output is Scheduled This Week | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/union-joins-c-i-o-to-halt-rivalry-mechanics-group-of-detroit.html | UNION JOINS C. I. O. TO HALT RIVALRY; Mechanics' Group of Detroit Independent Since It Was Formed in '32, Votes Here | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/integration-protests-criticized.html | Integration Protests Criticized | True | P. E. HOCKINGS. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/many-areas-seek-school-financing-districts-in-five-states-obtain.html | MANY AREAS SEEK SCHOOL FINANCING; Districts in Five States Obtain Funds or Invite Bids for Their Bonds | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/national-bank-planned.html | National Bank Planned | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/eisenhower-turns-to-campaign-role-his-fishing-rods-put-away-he.html | EISENHOWER TURNS TO CAMPAIGN ROLE; His Fishing Rods Put Away, He Works on the Addresses for 3-Day Far West Tour | True | By William M. Blairspecial To The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/decline-is-broad-in-london-market-unsettlement-laid-to-endofaccount.html | DECLINE IS BROAD IN LONDON MARKET; Unsettlement Laid to End-of-Account Selling Affects Industrials Largely | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/edward-taylor.html | EDWARD TAYLOR | True | Special to Tile New York Ttmes. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/westchester-sales-syndicate-gets-gardentype-suites-in-mount-vernon.html | WESTCHESTER SALES; Syndicate Gets Garden-Type Suites in Mount Vernon | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/hartley-urges-jersey-republicans-to-replace-case-in-senate-fight.html | Hartley Urges Jersey Republicans To Replace Case in Senate Fight; HARTLEY ADVISES REMOVAL OF CASE | True | By George Cable Wrightspecial To The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/the-french-reappraisal.html | THE FRENCH REAPPRAISAL | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/dutch-cabinet-votes-wage-rise.html | Dutch Cabinet Votes Wage Rise | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-morton-goiby-has-son.html | Mrs. Morton Goiby Has Son | True | Speclk To The Qew York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/financing-company-elects.html | Financing Company Elects | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/2-crash-dead-examined-girl-hit-by-one-or-more-cars-escort-had-been.html | 2 CRASH DEAD EXAMINED; Girl Hit by One or More Cars, Escort Had Been Drinking | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/police-test-upset-in-nassau-action-court-rules-exam-questions-for.html | POLICE TEST UPSET IN NASSAU ACTION; Court Rules 'Exam' Questions for Would-Be Sergeants Are 'Preposterous' | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/george-stevenson-sr.html | GEORGE STEVENSON SR. | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/soybeans-rally-grains-are-mixed-wheat-ends-12c-up-to-78-off-corn-is.html | SOYBEANS RALLY; GRAINS ARE MIXED; Wheat Ends 1/2c Up to 7/8 Off, Corn Is Weak, Rye Breaks and Then Recovers | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/linseed-oil-up-03-cent.html | Linseed Oil Up 0.3 Cent | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/playing-em-oneatatime-pays-dividends-durocher-discovers-refusal-to.html | Playing 'Em One-at-a-Time Pays Dividends, Durocher Discovers; Refusal to Worry About Next Day's Game Works for Fast-Talking Giant Manager | True | By William R. Conklin | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/trade-imbalance-of-u-s-increases.html | TRADE IMBALANCE OF U. S. INCREASES | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/u-s-accepts-bid-to-london-talks-will-attend-parley-on-arming.html | U. S. ACCEPTS BID TO LONDON TALKS; Will Attend Parley on Arming Germans -- Dulles Hopes to Depart Saturday U. S. ACCEPTS BID TO LONDON TALKS | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/german-empire-party-set-up.html | German Empire Party Set Up | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/-all-differences-settled-in-duane-jones-lawsuit.html | ' All Differences' Settled In Duane Jones Lawsuit | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/maximilian-h-leister.html | MAXIMILIAN H. LEISTER | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/giants-get-bauer-tackle.html | Giants Get Bauer, Tackle | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-casper-rowe.html | MRS. CASPER ROWE | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/british-name-bannister-for-achievement-award.html | British Name Bannister For Achievement Award | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/stocks-near-high-then-are-set-back-steels-chemicals-coppers-among.html | STOCKS NEAR HIGH, THEN ARE SET BACK; Steels, Chemicals, Coppers Among Losers -- Average Down 1.02 Points in Day 2,060,000 SHARES TRADED Aircrafts Are Weak, Except for North American -- Oil and Auto Issues Mixed STOCKS NEAR HIGH, THEN ARE SET BACK | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/thai-prince-yields-in-u-n-van-kleffens-to-be-elected-withdrawal-is.html | Thai Prince Yields in U. N.; Van Kleffens to Be Elected; Withdrawal Is a Setback for U. S. in Today's Vote on Assembly Leader THAI PRINCE QUITS RACE FOR U. N. POST | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/gop-aide-widens-state-ticket-list-sees-27-as-possible-choices-and.html | G.O.P. AIDE WIDENS STATE TICKET LIST; Sees 27 as Possible Choices and Denies Convention Is 'Cut and Dried' | True | By Douglas Dalesspecial To The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/shoulders-bail-plea-fails.html | Shoulders' Bail Plea Fails | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/seaway-head-calls-meeting.html | Seaway Head Calls Meeting | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/afghans-accept-czech-credit.html | Afghans Accept Czech Credit | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-dawson-m-yerkes.html | MRS. DAWSON M. YERKES | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/cocoa-prices-ease-but-stiffen-later-advance-days-limit-of-1-cent-in.html | COCOA PRICES EASE BUT STIFFEN LATER; Advance Day's Limit of 1 Cent in All Except Spot Month -- Coffee and Hides Down | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/stanley-nocom.html | STANLEY NOCOM | True | special to The New york Thnes. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/19-british-sailors-donate-blood-here.html | 19 BRITISH SAILORS DONATE BLOOD HERE | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/train-truck-crash-one-dead-25-injured.html | TRAIN, TRUCK CRASH; ONE DEAD, 25 INJURED | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/imported-designs-and-copies-shown-russeks-collection-features-new.html | IMPORTED DESIGNS AND COPIES SHOWN; Russeks Collection Features New Low Waistline -- Bows and Buckles Popular Trim | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/new-orleans-pilot-quits-murtaugh-former-big-league-player-leaves.html | NEW ORLEANS PILOT QUITS; Murtaugh, Former Big League Player, Leaves Pelicans | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/disney-is-ending-ties-with-r-k-o-all-films-will-be-released-through.html | DISNEY IS ENDING TIES WITH R. K. O.; All Films Will Be Released Through Own Subsidiaries and Foreign Concerns | True | By Thomas M. Pryorspecial To The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times; Hail to the Chief | True | By Arthur Daley | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/drive-to-aid-blind-opens-east-59th-st-block-becomes-lighthouse-st.html | DRIVE TO AID BLIND OPENS; East 59th St. Block Becomes Lighthouse St. for Week | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/first-woman-president-elected-by-federal-bar.html | First Woman President Elected by Federal Bar | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/army-security-board-hears-mrs-moss.html | Army Security Board Hears Mrs. Moss | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/roosevelt-spurns-a-secondary-role-democratic-state-convention-is.html | ROOSEVELT SPURNS A SECONDARY ROLE; Democratic State Convention Is Due to Name Harriman at Its Session Tonight ROOSEVELT SPURNS A SECONDARY ROLE | True | By Leo Egan | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/rawlings-halts-fernandez-in-2d-referee-stops-st-nicks-bout.html | RAWLINGS HALTS FERNANDEZ IN 2D; Referee Stops St. Nicks Bout -- Constance Outpoints Varona at Parkway | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/2500-more-reds-quit-korea.html | 2,500 More Reds Quit Korea | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/short-position-up-to-22-12year-high-sept-15-figure-of-3351826.html | SHORT POSITION UP TO 22 1/2-YEAR HIGH; Sept. 15 Figure of 3,351,826 Shares Is Top Since That for March 28, 1932 | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/41000-guests-on-credit.html | 41,000 Guests on Credit | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/fordham-eleven-lacks-reserves-for-difficult-schedule-varsity.html | Fordham Eleven Lacks Reserves for Difficult Schedule; VARSITY STRONGER THAN 1953 SQUAD Fordham Regulars Expected to Do Well as Long as Stamina Holds Out | True | By Allison Danzig | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/u-n-to-pay-ousted-aide-former-f-a-o-man-will-get-11000-in-lieu-of.html | U. N. TO PAY OUSTED AIDE; Former F. A. O. Man Will Get $11,000 in Lieu of Job | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/u-s-said-to-help-reds.html | U. S. Said to Help Reds | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/bronx-building-arbitrator.html | Bronx Building Arbitrator | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/earlier-start-in-career-for-doctors-advocated.html | Earlier Start in Career For Doctors Advocated | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/atomic-finger-rings-called-industrial-aid.html | Atomic Finger Rings Called Industrial Aid | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/frederic-whitmore-a-translat_____or-102.html | FREDERIC WHITMORE, A TRANSLAT_____OR, 102 | True | Secial to The New York Times. J | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/gop-plank-to-ask-auto-surety-law-plan-shaped-to-satisfy-foes-of.html | G.O.P. PLANK TO ASK AUTO SURETY LAW; Plan Shaped to Satisfy Foes of Dewey's Program -- Bingo to Be Backed | True | By Warren Weaver Jr.special To The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/merits-of-townsend-harris-its-success-in-broadening-interests-of.html | Merits of Townsend Harris; Its Success in Broadening Interests of Pupils Is Noted | True | JAMES W. DONOGHUE, | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mkay-issues-warning-says-g-o-p-must-win-to-bar-deadly-socialistic.html | M'KAY ISSUES WARNING; Says G. O. P. Must Win to Bar 'Deadly Socialistic Drugs' | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/nonstop-flights-over-pacific-seen-pan-american-says-planes-due-in.html | NONSTOP FLIGHTS OVER PACIFIC SEEN; Pan American Says Planes Due in 1956 Will Be Able to Do It in 12 1/2 Hours | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/u-s-to-release-guard-colors.html | U. S. to Release Guard Colors | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/formosa-bombs-coast-reports-its-planes-hit-gun-points-and-vessels.html | FORMOSA BOMBS COAST; Reports Its Planes Hit Gun Points and Vessels | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/red-sox-set-back-athletics-5-to-2-williams-belts-28th-homer-as.html | RED SOX SET BACK ATHLETICS, 5 TO 2; Williams Belts 28th Homer as Brewer Triumphs on Mound With 4-Hitter | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/treasury-seeks-4-billion-on-1625-31month-notes-rate-lowest-in.html | Treasury Seeks $4 Billion On 1.625%, 31-Month Notes; Rate Lowest in Decade for Such an Issue -- Long-Term Borrowing Is Shelved -- Old Debt Limit to Be Exceeded TREASURY OFFERS $4 BILLION NOTES | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/tigers-nip-orioles-43-two-relief-hurlers-preserve-detroit-lead-in.html | TIGERS NIP ORIOLES, 4-3; Two Relief Hurlers Preserve Detroit Lead in Ninth | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/giants-clinch-1954-pennant-as-maglie-tops-brooks-71-managers-cup.html | Giants Clinch 1954 Pennant As Maglie Tops Brooks, 7-1; Manager's Cup Runneth Over; Captain Crosses Over GIANTS TAKE FLAG WITH 7-1 VICTORY | True | By John Drebinger | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/new-pharmacraft-president.html | New Pharma-Craft President | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/phantom-lady-sets-filly-pacing-record.html | PHANTOM LADY SETS FILLY PACING RECORD | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/nixon-denounces-strategy-of-foe-in-omaha-talk-he-charges-democrats.html | NIXON DENOUNCES STRATEGY OF FOE; In Omaha Talk, He Charges Democrats Attempt to Pit 'Class Against Class' | True | By Clayton Knowlesspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/city-center-plot-set-for-tv-show-judy-holliday-steve-allen-and.html | ' CITY CENTER' PLOT SET FOR TV SHOW; Judy Holliday, Steve Allen and Dick Shawn to Star on N.B.C. Color Event Oct. 10 | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/filipino-soprano-is-heard-in-debut-diana-moncado-assisted-by-john.html | FILIPINO SOPRANO IS HEARD IN DEBUT; Diana Moncado Assisted by John Alexander, Tenor, in Carnegie Recital Hall | True | J. B. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/ms-aguo-r_-be-w0-member-of-junior-league-herei-engaged-to-charles.html | M,s. A,Guₒ'r_? BE w0; Member of Junior League Herel Engaged to Charles Wilson I | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/2000000th-at-mayo-clinic.html | 2,000,000th at Mayo Clinic | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/canada-to-revive-shipping-inquiry.html | CANADA TO REVIVE SHIPPING INQUIRY | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/physician-to-marry-miss-audrey-shire.html | PHYSICIAN TO MARRY MISS AUDREY SHIRE | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/lawrence-casazza.html | LAWRENCE CASAZZA | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/montgomery-meets-with-tito.html | Montgomery Meets With Tito | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/publishers-warned-of-tv-competition.html | PUBLISHERS WARNED OF TV COMPETITION | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/shop-aids-children-new-center-seeks-items-to-sell-to-help-adoption.html | SHOP AIDS CHILDREN; New Center Seeks Items to Sell to Help Adoption Group | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/philip-morris-offer-ending.html | Philip Morris Offer Ending | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/agrees-with-broad-objectives.html | Agrees with 'Broad Objectives' | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/3-mexican-airlines-form-a-new-system.html | 3 MEXICAN AIRLINES FORM A NEW SYSTEM | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/13-felled-by-coal-fumes.html | 13 Felled by Coal Fumes | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/family-wages-studied-corsi-gives-data-on-claimants-for-jobless.html | FAMILY WAGES STUDIED; Corsi Gives Data on Claimants for Jobless Benefits | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-philip-l-bereano.html | MRS. PHILIP L, BEREANO | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/physicianlegislator-dies.html | Physician-Legislator Dies | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/john-henry-daley.html | JOHN HENRY DALEY | True | .pecfa to The New York Times, | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/talks-on-at-ford-of-canada.html | Talks On at Ford of Canada | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/morality-in-government-desapio-comment-on-the-donovan-victory-in.html | Morality in Government; DeSapio Comment on the Donovan Victory in Primary Criticized | True | ROBERT B. BLAIKIE. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/w-c-t-u-president-reelected.html | W. C. T. U. President Re-elected | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/payette-calls-charges-false.html | Payette Calls Charges False | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/senators-overcome-yankees-on-walk-with-bases-full-in-ninth-at.html | Senators Overcome Yankees on Walk With Bases Full in Ninth at Stadium; SCHMITZ CHECKS BOMBERS, 3 TO 2 Senator Southpaw Is Victor Over Ford in Mound Duel -- Bauer Hits Homer | True | By Louis Effrat | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/crash-and-its-yule-children-help-themselves-to-toys-as-truck-turns.html | CRASH! AND IT'S YULE; Children Help Themselves to Toys as Truck Turns Over | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/roads-install-878-engines.html | Roads Install 878 Engines | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/96000-presented-to-city-polio-center.html | $96,000 PRESENTED TO CITY POLIO CENTER | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/graceful-drapin-marks-dior-furs-new-collection-of-his-style-is-now.html | GRACEFUL DRAPIN MARKS DIOR FURS; New Collection of His Style Is Now Being Displayed at Saks Fifth Avenue | True | By Virginia Pope | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/watsonrussell-triumph-with-64-capture-westchester-p-g-a-bestball-at.html | WATSON-RUSSELL TRIUMPH WITH 64; Capture Westchester P. G. A. Best-Ball at Siwanoy -- Course Record Set | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/u-s-opens-parley-with-philippines-manila-is-seeking-revision-of.html | U. S. OPENS PARLEY WITH PHILIPPINES; Manila Is Seeking Revision of 1946 Trade Agreement -- Both Sides Optimistic | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/russias-new-look.html | RUSSIA'S "NEW LOOK" | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/st-marks-looks-for-a-big-season-with-seven-lettermen-back-football.html | ST. MARK'S LOOKS FOR A BIG SEASON; With Seven Lettermen Back, Football Team Hopeful of Matching 1953 Record | True | By Michael Straussspecial to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/rockefeller-atom-link-two-get-interest-in-nuclear-development.html | ROCKEFELLER ATOM LINK; Two Get Interest in Nuclear Development Associates | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/voice-scholarships-offered.html | Voice Scholarships Offered | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/steel-union-is-set-to-weigh-c-i-o-tie-mcdonald-promises-parley-a.html | STEEL UNION IS SET TO WEIGH C. I. O. TIE; McDonald Promises Parley a Full Discussion on Relations With U. S. Labor Movement | True | By Stanley Leveyspecial To The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/frank-j-nolan.html | FRANK J. NOLAN | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/labor-leaders-against-move.html | Labor Leaders Against Move | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/greenwaldjakobson.html | Greenwald--Jakobson | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/virginia-electric-increases-income-net-for-year-is-15128610-on.html | VIRGINIA ELECTRIC INCREASES INCOME; Net for Year Is $15,128,610, on $91,606,692 Revenues -- Other Utility Reports | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/frederick-s-frankel.html | FREDERICK S. FRANKEL | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/the-screen-in-review-comedyromance-from-italy-opens-at-paris.html | The Screen in Review; Comedy-Romance From Italy Opens at Paris | True | By Bosley Crowther | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/ridgway-hails-labor-general-appears-on-tv-show-linked-to-afl.html | RIDGWAY HAILS LABOR; General Appears on TV Show Linked to A.F.L. Convention | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/underhillpostell.html | Underhill--Postell | True | Secial to The New York Tlme. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/seminary-in-138th-year-general-theological-opening-today-with.html | SEMINARY IN 138TH YEAR; General Theological Opening Today With Communion Rite | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/dredging-for-gold.html | DREDGING FOR GOLD | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/sh-french-jr46-steel-aide-dead-vice-president-of-industrial-and.html | S.H. FRENCH JR.,46, STEEL AIDE, DEAD; Vice President of Industrial and Public Relations for Crucible Is Polio Victim | True | Special to The New YOrk Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/corner-sold-on-west-side-building-at-broadway-and-81st-street-has.html | CORNER SOLD ON WEST SIDE; Building at Broadway and 81st Street Has Stores and Offices | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/house-building-lags-in-europe-u-n-finds.html | HOUSE BUILDING LAGS IN EUROPE, U. N. FINDS | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mexico-is-stirred-by-murder-case-press-makes-a-cause-celebre-of.html | MEXICO IS STIRRED BY MURDER CASE; Press Makes a Cause Celebre of Slaying Laid to Rich Man Who Has Fled | True | By Sydney Grusonspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-frank-mitchell.html | MRS. FRANK MITCHELL | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/verdict-of-guilty-asked-for-expow.html | VERDICT OF GUILTY ASKED FOR EX-P.O.W. | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/law-group-urges-parley-on-judges-city-bar-association-calls-on.html | LAW GROUP URGES PARLEY ON JUDGES; City Bar Association Calls on Party Leaders to Discuss Selection of Candidates | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/indian-chief-reburied-betrayed-peacemaker-is-placed-in-his-third.html | INDIAN CHIEF REBURIED; Betrayed Peacemaker Is Placed in His Third Grave | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/reds-charge-massacre.html | Reds Charge "Massacre" | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/new-wallpaper-designs-24-handprinted-ones-make-use-of-trim-small.html | NEW WALLPAPER DESIGNS; 24 Handprinted Ones Make Use of Trim, Small Patterns | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/miss-annr-loeb-bltgn6bd-to-wbd-fine-arts-graduate-will-be-bride-of.html | MISS ANNR LOEB BltGA6BD TO WBD; Fine Arts Graduate' Will Be Bride of R. B, Ireland Jr., Lieutenant in Navy | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/chinese-see-indian-leader.html | Chinese See Indian Leader | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/house-group-ends-tour-u-s-military-installations-in-europe.html | HOUSE GROUP ENDS TOUR; U. S. Military Installations in Europe Inspected by Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/chance-army-starter-will-play-left-end-against-south-carolina.html | CHANCE ARMY STARTER; Will Play Left End Against South Carolina Saturday | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/brazilians-seek-capital-commerce-unit-backs-foreign-investment-in.html | BRAZILIANS SEEK CAPITAL; Commerce Unit Backs Foreign Investment in Oil | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/howard-w-hayes.html | HOWARD W. HAYES | True | SPecial to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/g-o-p-victory-formula-given.html | G. O. P. Victory Formula Given | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/japanese-jail-u-s-marine.html | Japanese Jail U. S. Marine | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/ribicoff-proposes-spur-to-industry-head-of-democratic-ticket-in.html | RIBICOFF PROPOSES SPUR TO INDUSTRY; Head of Democratic Ticket in Connecticut Calls for State Commerce Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/stunt-driver-is-killed-in-car-plunge.html | Stunt Driver Is Killed in Car Plunge | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/wags-the-cab-dog-dead-pet-of-taxi-fleet-owner-rode-in-chauffeured.html | WAGS, THE CAB DOG, DEAD; Pet of Taxi Fleet Owner Rode in Chauffeured Limousine | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/lists-catholic-youth-program.html | Lists Catholic Youth Program | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/senate-faces-call-in-mcarthy-case-knowland-reported-studying-if-it.html | SENATE FACES CALL IN M'CARTHY CASE; Knowland Reported Studying if It Should Meet Within 2 Weeks for Censure Vote | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/to-legalize-gambling.html | To Legalize Gambling | True | BENNETT E. SIEGELSTEIN. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/wanamaker-honors-veterans.html | Wanamaker Honors Veterans | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/russia-reviewed-berias-troops-held-moscow-but-he-hesitated-and-lost.html | Russia Re-Viewed; Beria's Troops Held Moscow, But He Hesitated and Lost Russia Re-Viewed: How Beria Held and Lost M. V. D. Chief's Troops Held Moscow Three Days, but He Failed to Seize Power | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/dr-wilbur-ward-6ynecolo6ist-75-past-president-of-new-york.html | DR. WILBUR WARD, 6YNECOLO6IST, 75; Past President of New York Obstetrical Society Dies Ex-Professor at Columbia | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/treasury-bill-rate-again-dips-below-1.html | TREASURY BILL RATE AGAIN DIPS BELOW 1% | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/child-to-mrs-w-b-mcclurgi.html | Child to Mrs. W. B. McClurgi | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/david-ijlqtbrber6j-rezt-bstate-an-son-of-philanthropists-dies-shirt.html | DAVID IJlqTBRBER6j ! REZt[ BSTATE AN; Son of Philanthropists Dies !---Shirt Manufacturer Also ! Aided Charitable Groups | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/bertram-j-grigsby.html | BERTRAM J. GRIGSBY | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/tornado-rocks-town-100mileanhour-gale-downs-school-injures-4-pupils.html | TORNADO ROCKS TOWN; 100-Mile-an-Hour Gale Downs School, Injures 4 Pupils | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/u-s-sends-condolences.html | U. S. Sends Condolences | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/peiping-presses-for-entry-to-un-predicts-end-of-world-body-unless.html | PEIPING PRESSES FOR ENTRY TO U.N.; Predicts End of World Body Unless 'Lawful' Chinese Regime Is Admitted | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/utility-offering-rights-to-stock-san-diego-gas-and-electric-makes.html | UTILITY OFFERING RIGHTS TO STOCK; San Diego Gas and Electric Makes Available at $13.75 1 Share for Each 4 Held | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/queens-horse-retired.html | Queen's Horse Retired | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/cardinals-trip-cubs-in-tenth-inning-72.html | CARDINALS TRIP CUBS IN TENTH INNING, 7-2 | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/gold-ship-search-impeded-by-tides-duke-of-argyll-directs-work-in.html | GOLD SHIP SEARCH IMPEDED BY TIDES; Duke of Argyll Directs Work in Bay of Scottish Island From Sunrise to Sunset | | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/estonian-leader-dies-in-exilel.html | Estonian Leader Dies in Exilel | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/lisa-smile-linked-to-throat-lump-symposium-doctor-suggests-this-and.html | LISA SMILE LINKED TO THROAT 'LUMP'; Symposium Doctor Suggests This and Notes 75 Reasons for Laryngeal Complaint SYMPTOM HARD TO TRACE Medical Specialists Differ on 'Causes' -- Another Session Ties Crying to Parents | | By Robert K. Plumb | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/early-chinese-rulers.html | Early Chinese Rulers | | L. CARRINGTON GOODRICH, | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/excerpts-from-mendesfrance-strasbourg-address.html | Excerpts From Mendes-France Strasbourg Address | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/coal-sales-units-to-merge.html | Coal Sales Units to Merge | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/news-of-food-french-bakery-reopens-fine-rum-returning-after-4year.html | News of Food; French Bakery Reopens -- Fine Rum Returning After 4-Year Absence | | By Jane Nickerson | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/begum-received-as-moslem-envoy-widow-of-pakistani-leader-sees-queen.html | BEGUM RECEIVED AS MOSLEM ENVOY; Widow of Pakistani Leader Sees Queen Juliana as She Starts New Role | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/15-flying-chaplains-parachute-in-crash.html | 15 FLYING CHAPLAINS PARACHUTE IN CRASH | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/utility-weighs-preferred-issue.html | Utility Weighs Preferred Issue | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/truck-and-dresses-stolen.html | Truck and Dresses Stolen | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/centro-suburbano-rockefeller-enterprise-plans-u-sstyle-unit-near.html | CENTRO SUBURBANO; Rockefeller Enterprise Plans U. S.-Style Unit Near Lima | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/excess-bank-reserves-cut.html | Excess Bank Reserves Cut | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/weather-saves-rabbits-britains-damp-climate-curbs-outbreak-of.html | WEATHER SAVES RABBITS; Britain's Damp Climate Curbs Outbreak of Myxomatosis | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/nurse-groups-back-better-care-move.html | NURSE GROUPS BACK BETTER CARE MOVE | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/accepts-fund-drive-post.html | Accepts Fund Drive Post | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/2-arts-take-all-of-familys-time-mother-and-soninlaw-are-painters.html | 2 ARTS TAKE ALL OF FAMILY'S TIME; Mother and Son-in-Law Are Painters While Daughter's Forte Lies in Writing | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/brazil-lifts-cost-of-import-dollar-50-rise-in-exchange-agio.html | BRAZIL LIFTS COST OF IMPORT DOLLAR; 50% Rise in Exchange 'Agio' Presages Rise in Prices of Essential Goods | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/to-head-national-study-of-soft-coals-problems.html | To Head National Study Of Soft Coal's Problems | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/peiping-charter-voted-chinese-constitution-approved-unanimously-at.html | PEIPING CHARTER VOTED; Chinese Constitution Approved Unanimously at Session | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/durkin-terms-speech-by-mitchell-a-coverup.html | Durkin Terms Speech By Mitchell a Cover-Up | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/no-bumper-crop-for-soviet-seen-but-a-fair-yield-is-expected-and-no.html | NO BUMPER CROP FOR SOVIET SEEN; But a Fair Yield Is Expected and No Food Shortage Is Indicated in Reports | True | By Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/deadline-extended-on-rko-stock-offer.html | DEADLINE EXTENDED ON R.K.O. STOCK OFFER | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/jockey-club-gives-100000000-plan-for-state-tracks-would-scrap.html | JOCKEY CLUB GIVES $100,000,000 PLAN FOR STATE TRACKS; Would Scrap Jamaica, Rebuild Belmont, Improve Saratoga, Keep Aqueduct in Reserve ALL UNDER ONE CONTROL Proposal Provides Nonprofit Operation -- Predicts Gains for State and Public JOCKEY CLUB GIVES STATE TRACK PLAN | True | By James Roach | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/the-giants-win.html | THE GIANTS WIN | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/union-penalizes-mexicans.html | Union Penalizes Mexicans | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/39-british-cadets-load-cargo-here-training-ship-on-her-way-to.html | 39 BRITISH CADETS LOAD CARGO HERE; Training Ship, on Her Way to Australia, Is a Floating School and Workshop | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/flanders-proposes-plan-to-neutralize-germany.html | Flanders Proposes Plan To Neutralize Germany | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/join-nuclear-concern-two-sons-of-rockefeller-jr-acquire-minority.html | JOIN NUCLEAR CONCERN; Two Sons of Rockefeller Jr. Acquire Minority Interest | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/c-i-o-culinary-union-board-hooted-out-by-angry-members-over-fund.html | C. I. O. Culinary Union Board Hooted Out By Angry Members Over Fund Scandals | | By Emanuel Perlmutter | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/immigration-aide-to-retire.html | Immigration Aide to Retire | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/primary-in-connecticut-three-republicans-named-for-state.html | PRIMARY IN CONNECTICUT; Three Republicans Named for State Legislative Race | | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/tells-of-l-i-r-r-plans-goodfellow-says-queens-needs-for-service.html | TELLS OF L. I. R. R. PLANS; Goodfellow Says Queens Needs for Service Will Be Studied | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/burlington-mills-elevates-3-officers.html | Burlington Mills Elevates 3 Officers | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/pope-refuses-to-rest.html | Pope Refuses to Rest | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/simca-french-ford-to-merge.html | Simca, French Ford to Merge | | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/korean-says-u-s-limits-arms-aid-deputy-staff-chief-charges-move-is.html | KOREAN SAYS U. S. LIMITS ARMS AID; Deputy Staff Chief Charges Move Is Attempt to Thwart Attack on Reds in North | | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/british-fear-french-plan-would-delay-bonn-arming-british-fear-plan.html | British Fear French Plan Would Delay Bonn Arming; BRITISH FEAR PLAN MAY CAUSE DELAY | | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/lovellette-agrees-to-terms.html | Lovellette Agrees to Terms | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/council-proposes-easing-bingo-curb-on-eve-of-party-conventions-it.html | COUNCIL PROPOSES EASING BINGO CURB; On Eve of Party Conventions, It Urges Legislative Call to Exempt Charities | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/gets-post-at-roswell-park.html | Gets Post at Roswell Park | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-adolph-held.html | MRS. ADOLPH HELD | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/wood-field-and-stream-reports-indicate-excellent-prospects-for.html | Wood, Field and Stream; Reports indicate Excellent Prospects for Coming Game and Waterfowl Seasons | | By Raymond R. Camp | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/rites-held-for-gen-carroll.html | Rites Held for Gen. Carroll | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/budenz-testifies-tomorrow.html | Budenz Testifies Tomorrow | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/cement-concern-lifts-its-profits-permanente-clears-87c-a-share-in-6.html | CEMENT CONCERN LIFTS ITS PROFITS; Permanente Clears 87c a Share in 6 Months to July 31, Against 81c in '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mothersinlaw-peril-british-housing-plans.html | Mothers-in-Law Peril British Housing Plans | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/hospital-trustee-for-50-years.html | Hospital Trustee for 50 Years | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/religious-education-week-set.html | Religious Education Week Set | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/outlook-for-pows-viewed-as-improved.html | OUTLOOK FOR P.O.W.'S VIEWED AS IMPROVED | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/peters-marathoner-retires.html | Peters, Marathoner, Retires | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/pulp-mill-advanced-st-regis-and-north-canadian-subsidiary-elects.html | PULP MILL ADVANCED; St. Regis and North Canadian Subsidiary Elects Officers | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/child-to-the-w-g-andersons.html | Child to the W. G. Andersons { | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/picket-line-in-evansville.html | Picket Line in Evansville | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/u-s-steel-to-expand-new-plant-near-provo-utah-to-make-electric-weld.html | U. S. STEEL TO EXPAND; New Plant Near Provo, Utah, to Make Electric Weld Pipe | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/the-assembly-meets.html | THE ASSEMBLY MEETS | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/old-roman-site-a-london-issue-but-protests-fail-to-halt-wrecking-of.html | OLD ROMAN SITE A LONDON ISSUE; But Protests Fail to Halt Wrecking of Temple for a 15-Story Building | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/william-h-flowers-jr.html | WILLIAM H. FLOWERS JR. | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/talks-halt-in-ohio-strike.html | Talks Halt in Ohio Strike | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/tea-price-swings-held-disruptive-wide-changes-benefit-neither.html | TEA PRICE SWINGS HELD 'DISRUPTIVE'; Wide Changes Benefit Neither Producer Nor Consumer, Industry is Cautioned | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/russians-defeat-argentine-team-leaders-in-amsterdam-chess-play-also.html | RUSSIANS DEFEAT ARGENTINE TEAM; Leaders in Amsterdam Chess Play Also Complete Sweep in Match With Iceland | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/romulo-heads-u-n-delegation.html | Romulo Heads U. N. Delegation | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/spca-in-yonkers-asks-more-funds.html | S.P.C.A. IN YONKERS ASKS MORE FUNDS | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/labor-secretary-calls-afl-unfair-in-attacks-on-gop-mitchell-cites.html | LABOR SECRETARY CALLS A.F.L. UNFAIR IN ATTACKS ON G.O.P.; Mitchell Cites Administration Record to Federation Parley -- Meany Renews Criticism LABOR SECRETARY CALLS A.F.L. UNFAIR | True | By A. H. Raskinspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-schmidt-married-she-is-wed-in-california-to-dr-albert-a.html | MRS. SCHMIDT MARRIED; She Is Wed in California to Dr.! Albert, A. Somerville | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/stickley.virgin.html | Stickley--Virgin | True | Soecial to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/adenauer-will-go-to-london.html | Adenauer Will Go to London | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mayer-kenin.html | MAYER KENIN | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/herman-p-tappe-78-hat-dress-designer.html | HERMAN P. TAPPE, 78, HAT, DRESS DESIGNER | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/malanists-split-comes-into-open-strydom-and-prime-minister-clash.html | MALANISTS' SPLIT COMES INTO OPEN; Strydom and Prime Minister Clash Over Party Policy on Republic Issue | True | By Albion Rossspecial To the New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/text-of-jockey-club-letter-on-tracks.html | Text of Jockey Club Letter on Tracks | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/sweet-girl-paying-2590-and-girl-crazy-4280-triumph-at-aqueduct-121.html | Sweet Girl, Paying $25.90, and Girl Crazy, $42.80, Triumph at Aqueduct; 12-1 SHOT VICTOR OVER MOONSIGHT Boland Pilots Sweet Girl to a 2-Length Triumph in Feature at Aqueduct | True | By Joseph C. Nichols | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/economic-factor-in-elections.html | Economic Factor in Elections | True | FRANK A. SIEVERMAN JR. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/smithcorona-stock-vote-set.html | Smith-Corona Stock Vote Set | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/colombo-plan-talks-on-economic-meeting-names-a-canadian-chairman.html | COLOMBO PLAN TALKS ON; Economic Meeting Names a Canadian Chairman | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/help-is-promised-canada-jobless-st-laurent-and-gregg-tell-of-plans.html | HELP IS PROMISED CANADA JOBLESS; St. Laurent and Gregg Tell of Plans to Provide More Work and Benefits | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/famechon-regains-title-stops-sneyers-for-european-featherweight.html | FAMECHON REGAINS TITLE; Stops Sneyers for European Featherweight Honors | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/omalley-alston-of-dodgers-join-in-hailing-durocher-for-tremendous.html | O'Malley, Alston of Dodgers Join in Hailing Durocher for Tremendous Job; 'HAD A GOOD CLUB,' HAPPY PILOT SAYS But Never Felt at Ease With Dodgers So Close, Durocher Declares After Clincher | True | By Roscoe McGowen | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/india-takes-in-colony-former-french-settlement-merged-into-west.html | INDIA TAKES IN COLONY; Former French Settlement Merged Into West Bengal | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/spahn-gains-mound-triumph-62-then-braves-lose-31-to-redlegs.html | Spahn Gains Mound Triumph, 6-2, Then Braves Lose, 3-1, to Redlegs; Milwaukee Ace First Southpaw in Majors to Win 20 Games During Six Campaigns | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/boy-darts-into-street-killed.html | Boy Darts Into Street, Killed | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/2-youths-win-leniency-get-suspended-terms-for-role-in-gang-fight-a.html | 2 YOUTHS WIN LENIENCY; Get Suspended Terms for Role in Gang Fight a Year Ago | True | | 1982-06-07 | RE0000131054 | B00000494624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/paris-wants-bonn-in-european-pact-before-tie-to-nato-mendesfrance.html | PARIS WANTS BONN IN EUROPEAN PACT BEFORE TIE TO NATO; Mendes-France Asks 7-Nation Alliance -- Says It Could Be Ratified This Year INSISTS ON BRITISH ROLE French Premier Proposes Limit on Size of Forces and Arms Plant Curbs PARIS WANTS BONN IN EUROPEAN PACT | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/named-vice-president-of-bank-in-jersey-city.html | Named Vice President Of Bank in Jersey City | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/ranger-ace-still-out-hergasheimers-fractured-leg-is-healing-slowly.html | RANGER ACE STILL OUT; Hergasheimer's Fractured Leg Is Healing Slowly | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/democrats-rename-green-for-senate.html | DEMOCRATS RENAME GREEN FOR SENATE | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/continental-to-buy-paper-cup-company.html | CONTINENTAL TO BUY PAPER CUP COMPANY | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/city-housing-gets-tenant-no-75000-first-apartment-occupied-in.html | CITY HOUSING GETS TENANT NO. 75,000; First Apartment Occupied in 14-Building Hammel Houses Project in Rockaways OFFICIALS GREET FAMILY Rest of Development's 712 Units to Be Completed Within 6 Months | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/crime-magazine-opposed.html | Crime Magazine Opposed | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/oscar-w-peterson.html | OSCAR W. PETERSON | True | Special to The BTew York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/foundry-rejects-offer-not-for-sale-says-president-of-cleveland.html | FOUNDRY REJECTS OFFER; ' Not for Sale,' Says President of Cleveland Concern | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/old-vic-will-bow-at-met-tonight-midsummer-nights-dream-version-has.html | OLD VIC WILL BOW AT 'MET' TONIGHT; ' Midsummer Night's Dream' Version Has Music, Dancing -- Shearer, Helpmann Star | True | By Sam Zolotow | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/3-held-in-burkes-break.html | 3 Held in Burke's Break | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/window-cleaner-saved-hangs-helpless-for-5-minutes-by-one-strap.html | WINDOW CLEANER SAVED; Hangs Helpless for 5 Minutes by One Strap Until Pulled In | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/concert-to-assist-frenchu-s-group.html | CONCERT TO ASSIST FRENCH-U. S. GROUP | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/winnipeg-tops-saskatchewan.html | Winnipeg Tops Saskatchewan | True | | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-21 | 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/indonesia-ties-hailed-soviet-envoy-presents-his-credentials-to.html | INDONESIA TIES HAILED; Soviet Envoy Presents His Credentials to Sukarno | True | Special to The New York Times. | 1982-06-07 | RE0000131054 | B00000494624 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ottawa-heads-publishers.html | Ottaway Heads Publishers | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/hungary-stresses-labor.html | Hungary Stresses Labor | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/negev-villages-attacked.html | Negev Villages Attacked | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/doctor-lauds-smoking-he-urges-profession-to-be-slow-to-indict-it-as.html | DOCTOR LAUDS SMOKING; He Urges Profession to Be Slow to Indict It as Cancer Cause | True | | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/philip-w-fink.html | PHILIP W. FINK | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/wood-field-and-stream-waterfowl-groups-assembling-own-rigs-to.html | Wood, Field and Stream; Waterfowl Groups Assembling Own Rigs to Offset Cost and Guide Shortage | | By Raymond R. Camp | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/harriman-nominated-for-governor-on-first-ballot-by-democrats-here.html | HARRIMAN NOMINATED FOR GOVERNOR ON FIRST BALLOT BY DEMOCRATS HERE; ROOSEVELT PLEDGES CAMPAIGN UNITY; BITTER FIGHT ENDS | True | By Leo Egan | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/network-officials-make-tour.html | Network Officials Make Tour | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-kirklands-75-leads-in-l-i-golf.html | MRS. KIRKLAND'S 75 LEADS IN L. I. GOLF | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-mason-triumphs-beats-mrs-braun-7-and-6-in-first-round-of-jersey.html | MRS. MASON TRIUMPHS; Beats Mrs. Braun, 7 and 6, in First Round of Jersey Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/new-air-curbs-decried-f-c-c-commissioner-sees-no-need-for-more.html | NEW AIR CURBS DECRIED; F. C. C. Commissioner Sees No Need for More Control | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/stock-split-planned-holders-of-tennessee-corp-to-vote-on-doubling.html | STOCK SPLIT PLANNED; Holders of Tennessee Corp. to Vote on Doubling Shares | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/nixon-puts-issue-up-to-stevenson-he-asks-if-democrats-offer-any.html | NIXON PUTS ISSUE UP TO STEVENSON; He Asks if Democrats Offer Any More Than a Return to Truman Policies | True | By Clayton Knowles | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/u-s-troops-in-iceland-receive-whale-of-a-job.html | U. S. Troops in Iceland Receive Whale of a Job | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/miss-m-c-mpherson-a-prospective-bridei.html | MISS M. C. M'PHERSON A PROSPECTIVE BRIDEi | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/nuclear-reactor-urged-for-japan-t-e-murray-of-a-e-c-tells-steel.html | NUCLEAR REACTOR URGED FOR JAPAN; T. E. Murray of A. E. C. Tells Steel Union Step Is Vital in Atom Race With Russia | True | By Stanley Levey | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/russian-players-keep-chess-lead-top-secondplace-yugoslavs-by-2-121.html | RUSSIAN PLAYERS KEEP CHESS LEAD; Top Second-Place Yugoslavs by 2 1/2-1 1/2 in Eighth Round of Amsterdam Tourney | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/daylight-time-is-fading-except-here-and-there.html | Daylight Time Is Fading Except Here and There | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/polio-increase-in-bronx-131-cases-are-listed-this-year-against-86.html | POLIO INCREASE IN BRONX; 131 Cases Are Listed This Year, Against 86 in 1953 | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/courses-for-u-s-employes.html | Courses for U. S. Employes | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/retains-exchange-golf-title.html | Retains Exchange Golf Title | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ohio-utility-stock-on-market-today-sale-of-200000-shares-of.html | OHIO UTILITY STOCK ON MARKET TODAY; Sale of 200,000 Shares of Columbus Electric to Help Pay Construction Costs | True | | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/argentineyugoslav-trade-on.html | Argentine-Yugoslav Trade On | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/karl-e-traxel.html | KARL E. TRAXEL | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/earl-of-ranfurly-here-governor-of-bahamas-arrives-for-a-threeweek.html | EARL OF RANFURLY HERE; Governor of Bahamas Arrives for a Three-Week Vacation | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/spencer-levy.html | Spencer -- Levy | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/claims-top-jane-cowl-estate.html | Claims Top Jane Cowl Estate | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/tb-seal-sale-off-in-53-first-failure-since-depression-deficit-put.html | TB SEAL SALE OFF IN '53; First Failure Since Depression -- Deficit Put at $68,761 | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/5-drivers-in-trot-spill-all-escape-serious-injury-stenographer-ohio.html | 5 DRIVERS IN TROT SPILL; All Escape Serious Injury -- Stenographer Ohio Victor | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-untermeyer-wins-gets-80-for-low-gross-in-oneday-play-at.html | MRS. UNTERMEYER WINS; Gets 80 for Low Gross in One-Day Play at Metropolis | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/shift-of-envoys-slated-allen-is-expected-to-succeed-byroade-in.html | SHIFT OF ENVOYS SLATED; Allen Is Expected to Succeed Byroade in Middle East | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cornell-loses-van-buren.html | Cornell Loses Van Buren | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/regime-pins-fate-on-oil-pact-in-iran-submits-agreement-with-8.html | REGIME PINS FATE ON OIL PACT IN IRAN; Submits Agreement With 8 Companies to Parliament as Issue of Confidence | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/piccioni-son-is-held-in-scandal-in-italy-piccioni-son-held-in-rome.html | Piccioni Son Is Held In Scandal in Italy; PICCIONI SON HELD IN ROME SCANDAL | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/gear-company-sells-assets.html | Gear Company Sells Assets | True | | 1982-06-07 | RE0000131055 | B00000495860 |