Exhibit C144

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/kelly-judge.html | Kelly -- Judge | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/exports-of-britain-declined-in-august.html | EXPORTS OF BRITAIN DECLINED IN AUGUST | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ceramics-by-dane-have-elfin-quality.html | CERAMICS BY DANE HAVE ELFIN QUALITY | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/landau-has-good-workout.html | Landau Has Good Workout | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cbs-votes-down-convention-video-system-agrees-to-a-telecast-after.html | C.B.S. VOTES DOWN CONVENTION VIDEO; System Agrees to a Telecast After Balch Announcement, Then Finds It Impractical | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/din-processions-hail-nominations-roosevelt-directs-his-ovation.html | DIN, PROCESSIONS HAIL NOMINATIONS; Roosevelt Directs His Ovation -- Scuffle Marks Each of Spirited Demonstrations | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/housemoving-trucks-stolen-special-to-the-new-york-times.html | House-Moving Trucks Stolen; Special to The New York Times. | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cubs-will-retain-hack.html | Cubs Will Retain Hack | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/companies-develop-joint-premium-plan.html | COMPANIES DEVELOP JOINT PREMIUM PLAN | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/orioles-top-tigers-43-turley-excels-as-baltimore-clinches-seventh.html | ORIOLES TOP TIGERS, 4-3; Turley Excels as Baltimore Clinches Seventh Place | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/new-styles-show-fur-versatility-designs-by-anne-maxmilian-are-found.html | NEW STYLES SHOW FUR VERSATILITY; Designs by Anne Maxmilian Are Found Adapted to the New Silhouettes | True | By Virginia Pope | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/joins-insurance-company.html | Joins Insurance Company | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bombers-notch-101st-triumph-in-defeating-washington-3-to-1-grim.html | Bombers Notch 101st Triumph In Defeating Washington, 3 to 1; Grim Becomes Second Yankee Rookie to Reach 20-Game Mark -- 2 in Eighth Win | True | By Louis Effrat | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/chile-in-trouble.html | CHILE IN TROUBLE | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/many-debuts-set-for-jan-1-event-new-years-ball-at-waldorf-is.html | MANY DEBUTS SET FOR JAN. 1 EVENT; New Year's Ball at Waldorf Is Planned for New York and Out-of-Town Girls | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dr-harry-t-maxwell.html | DR. HARRY T. MAXWELL | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dressen-job-in-majors-looms.html | Dressen Job in Majors Looms | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/zwicker-set-to-depart-general-to-leave-kilmer-today-for-far-east.html | ZWICKER SET TO DEPART; General to Leave Kilmer Today for Far East Assignment | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/chlorine-gas-fells-30.html | Chlorine Gas Fells 30 | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/racial-bias-keeps-2-schools-closed-violence-threats-in-delaware.html | RACIAL BIAS KEEPS 2 SCHOOLS CLOSED; Violence Threats in Delaware Town Causes Shut-Down 'Until Further Notice' | True | By William G. Weart | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/miss-sheila-swirsky-wed.html | Miss Sheila Swirsky Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pace-is-captured-by-uhleen-fingo-mare-triumphs-over-titanic-by-a.html | PACE IS CAPTURED BY UHLEEN FINGO; Mare Triumphs Over Titanic by a Length at Westbury, With Up Top Third | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/book-circulation-rises-in-brooklyn.html | BOOK CIRCULATION RISES IN BROOKLYN | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/lake-ore-shipments-slump.html | Lake Ore Shipments Slump | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/to-buy-suburban-bank.html | To Buy Suburban Bank | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mass-is-celebrated-for-catholic-order.html | MASS IS CELEBRATED FOR CATHOLIC ORDER | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/diaz-beats-klein-on-points.html | Diaz Beats Klein on Points | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bank-pact-announced.html | Bank Pact Announced | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/federal-buying-of-coal-approved-relief-of-distressed-regions-is-aim.html | FEDERAL BUYING OF COAL APPROVED; Relief of Distressed Regions Is Aim of Plan Linked to Aid of Foreign Countries | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/moroccans-shut-shops-trade-impeded-in-casablanca-in-nationalist.html | MOROCCANS SHUT SHOPS; Trade Impeded in Casablanca in Nationalist -- Gesture | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ruben-kal.html | Ruben -- Kal | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/charles-e-schultz.html | CHARLES E. SCHULTZ | True | SPecial to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/governors-start-toll-road-link.html | Governors Start Toll Road Link | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/hutchison-is-recalled.html | Hutchison Is Recalled | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-breen-married-i-she-is-wed-in-navy-chapel-in-capital-to-john-l.html | MRS. BREEN MARRIED; I She Is Wed in Navy Chapel in Capital to John L Cecil | True | SPecial to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pafko-operation-likely-braves-star-may-submit-to-stomach-surgery-in.html | PAFKO OPERATION LIKELY; Braves' Star May Submit to Stomach Surgery in Week | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/nixon-sends-greetings.html | Nixon Sends Greetings | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/excerpts-from-addresses-at-the-opening-of-the-u-n-assembly-special.html | Excerpts From Addresses at the Opening of the U. N. Assembly; Special to The New York Times. | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/membership-drive-set-by-seeing-eye-group.html | Membership Drive Set By Seeing Eye Group | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/attlee-ignores-critics-says-comment-on-his-trip-does-not-bother-him.html | ATTLEE IGNORES CRITICS; Says Comment on His Trip Does Not 'Bother' Him | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/waterman-leaves-group.html | Waterman Leaves Group | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/o-s-campbell-6-headed-soap-firm-president-of-j-b-williams-and-razor.html | O. S. CAMPBELL, 6, HEADED SOAP FIRM; President of J. B. Williams and Razor Concern Dead-- Yale Divinity Graduate | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/paperboard-output-off-total-is-75-below-year-ago-daily-average-also.html | PAPERBOARD OUTPUT OFF; Total Is 7.5% Below Year Ago -- Daily Average Also Falls | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pakistan-curbs-her-head-of-state-constituent-assembly-acts-on.html | PAKISTAN CURBS HER HEAD OF STATE; Constituent Assembly Acts on Governor General -- New Provinces Are Created | True | By John P. Callahan | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/home-is-the-hero-arriving-tonight-irish-plays-author-walter-macken.html | HOME IS THE HERO' ARRIVING TONIGHT; Irish Play's Author, Walter Macken, Stars With Peggy Ann Garner at Booth | True | By Louis Calta | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/join-pioneer-gas-board.html | Join Pioneer Gas Board | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/vargas-brother-accused-in-plot-to-kill-editor.html | Vargas' Brother Accused In Plot to Kill Editor | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cubs-homers-trip-cardinals-43-32-sauers-40th-sends-opener-to-10.html | CUBS' HOMERS TRIP CARDINALS, 4-3, 3-2; Sauer's 40th Sends Opener to 10 Frames -- Bilko, Kiner Connect in 7-Inning Game | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/new-steuben-glass-put-on-display-here.html | NEW STEUBEN GLASS PUT ON DISPLAY HERE | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/politics-on-curbs-denied-by-benson-he-again-declares-pressure.html | POLITICS ON CURBS DENIED BY BENSON; He Again Declares Pressure Played No Part in Junking Acreage Allotment Plan | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/exu-s-aide-before-jury-world-monetary-fund-official-questioned-on-s.html | EX-U. S. AIDE BEFORE JURY; World Monetary Fund Official Questioned on Spy Charges | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/middle-south-sets-stock-price.html | Middle South Sets Stock Price | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/f-b-i-plant-tells-of-terrorist-order.html | F. B. I. 'PLANT' TELLS OF TERRORIST ORDER | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/stocks-in-london-mostly-steady-british-government-issues-continue.html | STOCKS IN LONDON MOSTLY STEADY; British Government Issues Continue to Gain -- Losses in Other Sections Small | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/raising-rates-for-transportation.html | Raising Rates for Transportation | True | CHARLES C. PLATT | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/longshore-union-cuts-pay-demands-insists-reductions-to-levels.html | LONGSHORE UNION CUTS PAY DEMANDS; Insists Reductions to Levels Granted Elsewhere in Year Are Sole Concessions | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/edward-l-bond-sr.html | EDWARD L. BOND SR. | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/hillman-foundation-program.html | HILLMAN FOUNDATION PROGRAM | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cle-j-raau-newspaper-man-former-official-of-up-and-chicago-sun-is.html | CLE J. RAAU, NEWSPAPER MAN; Former Official of U.P. and Chicago Sun Is DeadmWas Connecticut Publisher | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/world-series-eligibles.html | World Series Eligibles | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/for-better-storm-warnings.html | FOR BETTER STORM WARNINGS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/textile-workers-ask-rise.html | Textile Workers Ask Rise | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mass-meetings-held.html | Mass Meetings Held | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/eisenhower-gets-report-from-hall-good-picture-is-presented-by-party.html | EISENHOWER GETS REPORT FROM HALL; ' Good Picture' Is Presented by Party Chairman, but He Sees 'a Hard Fight' | True | By William M. Blair | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pets-on-parade-dinner-dance-will-assist-mobile-clinic-of-speyer.html | Pets on Parade Dinner Dance Will Assist Mobile Clinic of Speyer Animal Hospital | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/arms-talks-reviewed-u-n-delegate-gives-report-on-london-conference.html | ARMS TALKS REVIEWED; U. N. Delegate Gives Report on London Conference | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/18-rise-forecast-in-cotton-exports.html | 18% RISE FORECAST IN COTTON EXPORTS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dirksen-plans-43-speeches.html | Dirksen Plans 43 Speeches | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/perez-victor-over-drouin.html | Perez Victor Over Drouin | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/9-schools-to-get-bus-service-again-3-brooklyn-lines-suspended-in.html | 9 SCHOOLS TO GET BUS SERVICE AGAIN; 3 Brooklyn Lines, Suspended in Spring, Get P. S. C. Aid - - 6,000 Pupils Affected | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/district-coast-guard-gets-a-new-chief-of-staff-army-studies-car.html | District Coast Guard Gets a New Chief of Staff -- Army Studies Car Ships | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/elliott-l-suits.html | ELLIOTT L. SUITS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/church-unit-backs-book-attack-on-catholics-denied-by-head-of.html | CHURCH UNIT BACKS BOOK; Attack on Catholics Denied by Head of Canadian Council | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/oct-7-opening-date-for-hockey-league.html | OCT. 7 OPENING DATE FOR HOCKEY LEAGUE | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/railroad-set-for-refinancing.html | Railroad Set for Refinancing | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bridge-bids-rejected-state-agency-negotiates-to-get-job-done.html | BRIDGE BIDS REJECTED; State Agency Negotiates to Get Job Done Cheaper | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/grunewald-cited-by-federal-jury-washington-mystery-man-is-indicted.html | GRUNEWALD CITED BY FEDERAL JURY; Washington 'Mystery Man' Is Indicted by Brooklyn Panel for Perjury in Tax Inquiry | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/italy-plans-to-lift-money-curbs-in-bid-for-new-american-capital.html | Italy Plans to Lift Money Curbs In Bid for New American Capital; Minister Says Bill Would End Barriers to Repatriation of Principal and Profits | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/construction-gains-again.html | Construction Gains Again | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/about-art-and-artists-rebecca-james-oil-paintings-on-glass.html | About Art and Artists; Rebecca James' Oil Paintings on Glass Displayed -- Sculpture by Anderson | True | S. P. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mexican-sound-curb-voided.html | Mexican Sound Curb Voided | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/andrew-herberer.html | ANDREW HERBERER | True | SPeCial to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/coffee-prices-up-2cent-daily-limit-all-but-september-delivery-rise.html | COFFEE PRICES UP 2-CENT DAILY LIMIT; All but September Delivery Rise -- Potato Futures Drop -- Cocoa, Sugar Mixed | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/expiring-options-dominate-gains-settlement-of-the-september.html | EXPIRING OPTIONS DOMINATE GAINS; Settlement of the September Contract Results in Price Fluctuations During Day | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-john-mk-camp.html | MRS. JOHN M'K. CAMP | True | Special to The New York TLules. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/spectacle-lenses-held-too-fragile-eye-specialists-urge-use-of.html | SPECTACLE LENSES HELD TOO FRAGILE; Eye Specialists Urge Use of Plastics or Special Glass, Particularly for Children | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/named-vice-president-of-national-city-bank.html | Named Vice President Of National City Bank | True | | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/realism-is-urged-about-air-safety-planes-it-is-said-should-stir-no.html | REALISM IS URGED ABOUT AIR SAFETY; Planes, It Is Said, Should Stir No More Fear Than Bathtubs Despite Hazards of Both | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/storm-hits-new-jersey-electrical-disturbance-bring-winds-up-to-38.html | STORM HITS NEW JERSEY; Electrical Disturbance Bring Winds Up to 38 Miles | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/telecast-sunday-to-aid-fund-drive-community-campaigns-will.html | TELECAST SUNDAY TO AID FUND DRIVE; Community Campaigns Will Inaugurate Annual Appeal Over N.B.C. and C.B.S. | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/increased-buying-for-stockpile-set-145000000-will-be-spent-to.html | INCREASED BUYING FOR STOCKPILE SET; $145,000,000 Will Be Spent to Complete Minimum Stores of 22 Critical Materials | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/to-aid-in-hospital-fund-drive.html | To Aid in Hospital Fund Drive | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/red-sox-set-back-athletics-43-43-boston-takes-first-in-tenth-on.html | RED SOX SET BACK ATHLETICS, 4-3, 4-3; Boston Takes First in Tenth on Jensen Single -- Jackie Slams No. 25 in Second | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/korean-pleads-for-arms.html | Korean Pleads for Arms | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/arabisrael-talk-urged-by-britain-london-offers-to-mediate-border.html | ARAB-ISRAEL TALK URGED BY BRITAIN; London Offers to Mediate Border Quarrels to Pave the Way for Peace | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/heads-the-alumni-fund-of-rutgers-university.html | Heads the Alumni Fund Of Rutgers University | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/george-f-gross.html | GEORGE F. GROSS | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/sailboat-upset-in-sound-one-columbia-student-swims-to-get-aid-for-2.html | SAILBOAT UPSET IN SOUND; One Columbia Student Swims to Get Aid for 2 Companions | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/santee-in-sugar-bowl-mile.html | Santee in Sugar Bowl Mile | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/capehart-scores-judgment-of-fha-senator-speaks-after-witness-tells.html | CAPEHART SCORES JUDGMENT OF F.H.A.; Senator Speaks After Witness Tells of One Loss Out of 14 Housing Projects | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/big-ammonia-plant-planned-in-midwest.html | BIG AMMONIA PLANT PLANNED IN MIDWEST | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/farm-surpluses-called-cloud.html | Farm Surpluses Called 'Cloud' | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/stevenson-lauds-douglas-record-he-calls-meek-republican-opponent-of.html | STEVENSON LAUDS DOUGLAS RECORD; He Calls Meek, Republican Opponent of Senator, a Man of 19th Century | True | By Richard J. H. Johnston | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/duchess-of-kent-at-play-opening-heads-distinguished-group-of.html | DUCHESS OF KENT AT PLAY OPENING; Heads Distinguished Group of First-Nighters at 'Met' for Old Vic Performance | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/accused-man-aids-quebec-oil-inquiry.html | ACCUSED MAN AIDS QUEBEC OIL INQUIRY | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/music-conference-elects.html | Music Conference Elects | True | | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/state-gop-gets-plan-for-niagara-public-power-appeals-before.html | STATE G.O.P. GETS PLAN FOR NIAGARA; Public Power Appeals Before Platform Committee Justify Already Drafted Plank | True | By Warren Weaver Jr. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/3-held-in-burke-escape.html | 3 Held in Burke Escape | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pension-talks-set-on-allcoast-basis.html | PENSION TALKS SET ON ALL-COAST BASIS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/television-in-review-montgomery-showstudio-one-conflict-on-mondays.html | Television in Review; Montgomery Show-'Studio One' Conflict on Mondays Poses Dilemma for Viewer | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/colombo-talks-begin-delegates-meet-behind-closed-doors-in-ottawa.html | COLOMBO TALKS BEGIN; Delegates Meet Behind Closed Doors in Ottawa | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/2-stolen-boats-held-buffalo-police-report-seizure-of-cabin-cruisers.html | 2 STOLEN BOATS HELD; Buffalo Police Report Seizure of Cabin Cruisers | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/henry-e-reinheimer.html | HENRY E. REINHEIMER | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/a-e-margerison-79-textile-man-banker.html | A. E. MARGERISON, 79, TEXTILE MAN, BANKER | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/director-to-quit-nordic-air-lines-criticizes-limited-powers-granted.html | DIRECTOR TO QUIT NORDIC AIR LINES; Criticizes 'Limited' Powers Granted to Him Under Scandinavian Merger | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/club-cites-judge-lewis-brooklyn-lawyers-give-scroll-to-retiring.html | CLUB CITES JUDGE LEWIS; Brooklyn Lawyers Give Scroll to Retiring Jurist | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/flying-tiger-slick-would-drop-merger.html | FLYING TIGER, SLICK WOULD DROP MERGER | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/vice-president-elected-by-puerto-rican-bank.html | Vice President Elected By Puerto Rican Bank | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/war-dead-return-ends-4023-allied-bodies-sent-from-north-korea.html | WAR DEAD RETURN ENDS; 4,023 Allied Bodies Sent From North Korea | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/max-besse.html | MAX BESSE | True | Special to The Hew York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/court-battle-set-on-ft-lee-project-fha-will-attempt-to-unseat-3.html | COURT BATTLE SET ON FT. LEE PROJECT; F.H.A. Will Attempt to Unseat 3 Linwood Park Directors Linked to Windfall Profits | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/new-study-urged-of-common-cold-victory-in-few-years-seen-by.html | NEW STUDY URGED OF COMMON COLD; Victory in Few Years Seen by Scientists Through a Huge Industry-Backed Program | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/f-p-c-gas-edict-up-for-attack-today-106-concerns-from-biggest-to.html | F. P. C. GAS EDICT UP FOR ATTACK TODAY; 106 Concerns, From Biggest to Smallest in Industry, to Fight Order at Hearing | True | By Luther A. Huston | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/british-experts-off-to-iran.html | British Experts Off to Iran | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/results-of-maine-election-no-basis-for-democratic-hopes-for-a.html | Results of Maine Election; No Basis for Democratic Hopes for a National Trend Seen | True | JOHN W. STRONG | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/army-concerned-by-lack-of-depth-fine-football-team-expected-despite.html | ARMY CONCERNED BY LACK OF DEPTH; Fine Football Team Expected Despite Holleder's Absence and Loss of Farris | True | By Allison Danzig | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/liberian-president-to-tour-us.html | Liberian President to Tour U.S. | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/staten-island-library-fete.html | Staten Island Library Fete | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dr-karl-j-grimm.html | DR. KARL J. GRIMM | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/big-ten-officials-blasted-by-bell-pro-football-commissioner-calls.html | BIG TEN OFFICIALS BLASTED BY BELL; Pro Football Commissioner Calls Them 'Isolationists' Intent on Causing Rift | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/american-motors-to-use-basic-body-1955-nash-and-hudson-autos-to.html | AMERICAN MOTORS TO USE BASIC BODY; 1955 Nash and Hudson Autos to Follow 'Big 3' Practice at Economy in Costs | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/blue-volt-hawthorne-victor.html | Blue Volt Hawthorne Victor | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/governors-rule-hit-by-democrats-wagner-balch-desapio-and.html | GOVERNOR'S RULE HIT BY DEMOCRATS; Wagner, Balch, DeSapio and Fitzpatrick Charge It With Contempt for Public | True | By Leonard Ingalls | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/austrian-church-paper-seized.html | Austrian Church Paper Seized | True | By Religious News Service. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/premier-quits-indonesia-sastroamidjojo-off-for-talk-with-nehru-on.html | PREMIER QUITS INDONESIA; Sastroamidjojo Off for Talk With Nehru on Manila Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/rollon-army-shipping.html | Roll-On' Army Shipping | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/afl-scores-the-soviet-opposes-a-deal-till-troops-withdraw-from.html | A.F.L. SCORES THE SOVIET; Opposes a Deal Till Troops Withdraw From Austria | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/278-underwriters-share-huge-issue-250000000-debentures-of-a-t-t.html | 278 UNDERWRITERS SHARE HUGE ISSUE; $250,000,000 Debentures of A. T. & T. Offered to Public at Price Yielding 3.12% | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/horse-breeder-76-dies-harry-n-isenberg-had-stable-of-thoroughbreds.html | HORSE BREEDER, 76, DIES; Harry N. Isenberg Had Stable of Thoroughbreds on Coast | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/haitian-chief-to-visit-us.html | Haitian Chief to Visit U. S. | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/group-to-sue-baseball-minor-league-officials-seek-damages-over.html | GROUP TO SUE BASEBALL; Minor League Officials Seek Damages Over Broadcasts | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/hoe-has-new-press-for-medium-papers.html | HOE HAS NEW PRESS FOR MEDIUM PAPERS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/a-124205-deficit-for-philharmonic-195354-loss-more-than-one-for.html | A $124,205 DEFICIT FOR PHILHARMONIC; 1953-54 Loss, More Than One for Previous Season, Is Met by Contributions | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/italians-hopeful-of-trieste-accord-optimism-in-rome-increases-after.html | ITALIANS HOPEFUL OF TRIESTE ACCORD; Optimism in Rome Increases After Murphy Sees Premier and New Foreign Chief | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/a-d-a-to-convene-here.html | A. D. A. to Convene Here | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/nancy-nesmith-affianced.html | Nancy Nesmith Affianced | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bulova-and-biow-come-to-parting-of-the-ways.html | Bulova and Biow Come To Parting of the Ways | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bonn-aides-expect-adenauer-to-bar-french-arms-plan-doubt-he-will.html | BONN AIDES EXPECT ADENAUER TO BAR FRENCH ARMS PLAN; Doubt He Will Back Proposals as Basis for Negotiation at Parley in London | True | By M. S. Handler | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/johnston-retains-his-film-czar-job-rumors-of-offer-to-dewey-fade.html | JOHNSTON RETAINS HIS FILM CZAR JOB; Rumors of Offer to Dewey Fade When New Contract to 1961 Is Announced | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/town-units-beaten-in-fairfield-voting.html | TOWN UNITS BEATEN IN FAIRFIELD VOTING | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/reds-hold-tibet-rebels-leaders-in-clash-over-taxes-reported-facing.html | REDS HOLD TIBET 'REBELS'; Leaders in Clash Over Taxes Reported Facing Trial | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/theatre-the-old-vic.html | Theatre: The Old Vic | True | By Brooks Atkinson | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/miss-arlita-holt-begoes-rinocei-wellesley-alumna-engaged-to-william.html | MISS ARLITA HOLT 'BEGo?Es rINOEEI; Wellesley Alumna Engaged/ to William McGregor Jr., Graduate of Williams | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/walkout-at-armour.html | Walkout At Armour | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/giants-again-beat-dodgers-yanks-halt-senators-for-grims-20th.html | Giants Again Beat Dodgers; Yanks Halt Senators for Grim's 20th Victory; HOFMAN'S WALLOP PACES 5-2 TRIUMPH | True | By Roscoe McGowen | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/sherwin-rodins-have-son.html | Sherwin Rodins Have Son | True | Special to Tile New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pressed-steel-co-plans-expansion-onetime-car-builder-to-buy.html | PRESSED STEEL CO. PLANS EXPANSION; One-Time Car Builder to Buy Clearing Machine Corp., Large Press Maker | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/about-new-york-time-stands-still-for-farmer-in-the-bronx-who-raises.html | About New York; Time Stands Still for Farmer in the Bronx Who Raises Chickens and Vegetables | True | By Edith Evans Asbury | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/sports-of-the-times-an-improvement-is-noted.html | Sports of The Times; An Improvement Is Noted | True | By Arthur Daley | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/168-enroll-as-maritime-cadets.html | 168 Enroll as Maritime Cadets | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/insurance-concerns-vote-stock-splits.html | INSURANCE CONCERNS VOTE STOCK SPLITS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ship-repair-contracts.html | Ship Repair Contracts | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/we-want-good-judges.html | WE WANT GOOD JUDGES | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/second-big-gorge-found-in-atlantic-columbia-scientists-back-from-a.html | SECOND BIG GORGE FOUND IN ATLANTIC; Columbia Scientists, Back From a 7,000-Mile Voyage, Tell of West-East Canyon | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/american-labor-trends.html | AMERICAN LABOR TRENDS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/first-u-s-envoy-en-route-to-laos-yost-arrives-in-saigon-on-way-to.html | FIRST U. S. ENVOY EN ROUTE TO LAOS; Yost Arrives in Saigon on Way to Post -- MacClintock Due in Cambodian Capital | True | By Tillman Durdin | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/g-o-p-dissidents-out-to-beat-case-mccarthy-groups-in-jersey-to.html | G. O. P. DISSIDENTS OUT TO BEAT CASE; McCarthy Groups in Jersey to Press Write-In Drive for Hartley as Senator | True | By George Cable Wright | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/styles-to-flatter-figure-are-shown-bernard-newmans-fashions-for-the.html | STYLES TO FLATTER FIGURE ARE SHOWN; Bernard Newman's Fashions for the Fall and Winter Exhibited at Bergdorf's | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/13-new-singers-on-met-roster-2-conductors-also-will-bow-at-opera.html | 13 NEW SINGERS ON 'MET' ROSTER; 2 Conductors Also Will Bow at Opera House This Season -- Six Principals Returning | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/casillo-wins-from-rossi.html | Casillo Wins From Rossi | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/big-rail-refunding-approved.html | Big Rail Refunding Approved | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/roman-ruins-reprieved-london-temple-site-is-spared-so-public-can.html | ROMAN RUINS REPRIEVED; London Temple Site Is Spared So Public Can See It | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/the-library-of-congress-holds-a-rummage-sale.html | The Library of Congress Holds a Rummage Sale | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/queens-horse-triumphs.html | Queen's Horse Triumphs | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/fall-is-due-tomorrow-sun-will-be-over-the-earths-equator-at-956-a-m.html | FALL IS DUE TOMORROW; Sun Will Be Over the Earth's Equator at 9:56 A. M. | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/unfair-charges-denied-by-meany-cites-a-f-l-praise-of-wider-social.html | UNFAIR' CHARGES DENIED BY MEANY; Cites A. F. L. Praise of Wider Social Security -- Mitchell Accused of Discourtesy | True | By A. H. Raskin | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/jacqueline-cochran-honored.html | Jacqueline Cochran Honored | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/william-b-f-coston.html | WILLIAM B. F. COSTON | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/troops-return-to-hawaii.html | Troops Return to Hawaii | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/shell-oil-group-betters-profits-sixmonth-net-income-rises-to.html | SHELL OIL GROUP BETTERS PROFITS; Six-Month Net Income Rises to $193,741,212 From $175,005,143 in '53 | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dinner-for-gimbels-veterans.html | Dinner for Gimbels Veterans | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/latin-trade-debt-takes-downturn-first-decline-in-five-months-is.html | LATIN TRADE DEBT TAKES DOWNTURN; First Decline in Five Months Is Reported for August, With Highest Payments of Year | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/harold-cal-delaney.html | HAROLD (CAL) DELANEY | True | Special to The New York Times, | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-edward-f-weston.html | MRS. EDWARD F. WESTON | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/a-b-c-reorganizes-radio-and-tv-staffs.html | A. B. C. REORGANIZES RADIO AND TV STAFFS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/2-kidnappers-convicted.html | 2 Kidnappers Convicted | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/max-rubin.html | MAX RUBIN | True | | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/440-give-blood-in-day-masons-lithographers-are-among-red-cross.html | 440 GIVE BLOOD IN DAY; Masons, Lithographers Are Among Red Cross Donors | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/police-height-rule-cut-12-inch-by-city.html | POLICE HEIGHT RULE CUT 1/2 INCH BY CITY | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cotton-is-steady-ends-10-up-to-7-off-near-months-show-gains-on.html | COTTON IS STEADY, ENDS 10 UP TO 7 OFF; Near Months Show Gains on Trade Demand -- Drought Conditions Continue | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/vender-makers-merged-rowe-corp-purchases-major-assets-of-spacarb.html | VENDER MAKERS MERGED; Rowe Corp. Purchases Major Assets of Spacarb, Inc. | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/eisenhower-urges-reds-join-in-prayer.html | EISENHOWER URGES REDS JOIN IN PRAYER | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/chief-of-7th-fleet-meets-chiang-today.html | CHIEF OF 7TH FLEET MEETS CHIANG TODAY | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/drive-to-wreck-duplessis-party-in-quebec-opened-by-st-laurent.html | Drive to Wreck Duplessis' Party In Quebec Opened by St. Laurent; Political Leaders in Canadian Dispute | True | By Raymond Daniell | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pope-much-better-hiccuping-ceases.html | POPE MUCH BETTER; HICCUPING CEASES | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/organizations-name-omitted.html | Organization's Name Omitted | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/recall-viewed-as-routine.html | Recall Viewed as Routine | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/theft-charge-dismissed-mrs-rockefeller-unable-to-tie-mover-to-loss.html | THEFT CHARGE DISMISSED; Mrs. Rockefeller Unable to Tie Mover to Loss of Ring | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/fish-plans-states-rights-political-unit-denounces-for-america-group.html | Fish Plans 'States' Rights' Political Unit; Denounces For America Group as 'Useless' | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/full-skirts-feature-carrie-munn-designs.html | FULL SKIRTS FEATURE CARRIE MUNN DESIGNS | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/inquiry-is-urged-upstate.html | Inquiry Is Urged Upstate | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-john-a-papps-has-child.html | Mrs. John A. Papps Has Child | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/k-of-c-aids-foundling-hospital.html | K. of C. Aids Foundling Hospital | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mary-mount-opens-new-college-hall.html | MARY MOUNT OPENS NEW COLLEGE HALL | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/labor-rackets-hearings-set.html | Labor Rackets Hearings Set | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/raymond-cunningham.html | RAYMOND CUNNINGHAM | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/eastwest-trade.html | East-West Trade | True | HANS BLUMENFELD | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/role-of-france-examined-her-cooperation-considered-vital-for-the.html | Role of France Examined; Her Cooperation Considered Vital for the Defense of Western Europe | True | HOWARD WRIGGINS | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/edwin-l-moore.html | EDWIN L. MOORE | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/stores-optimistic-on-yule-business-most-expect-that-sales-will-be.html | STORES OPTIMISTIC ON YULE BUSINESS; Most Expect That Sales Will Be No Worse Than 1953's, Dry Goods Group Finds | True | | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dolls-role-goes-to-jean-simmons-she-will-portray-miss-sarah-brown.html | DOLL'S ROLE GOES TO JEAN SIMMONS; She Will Portray Miss Sarah Brown, the Mission Girl, in Her First Film Musical | True | By Thomas M. Pryor | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/resigns-school-post-in-red-case.html | Resigns School Post in Red Case | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/similar-idea-by-kefauver-build-reactors-in-many-lands-to-foil.html | SIMILAR IDEA BY KEFAUVER; Build Reactors in Many Lands to Foil Russians, He Urges | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ensign-will-marry-miss-duane-m-gill.html | ENSIGN WILL MARRY MISS DUANE M. GILL | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/vocation-schools-opening-in-soviet-technical-units-are-designed-for.html | VOCATION SCHOOLS OPENING IN SOVIET; Technical Units Are Designed for Training Graduates of Secondary Courses | True | By Clifton Daniel | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ten-years-of-discomfort.html | TEN YEARS OF DISCOMFORT | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/red-aid-laid-to-lamb-f-c-c-hears-publisher-gave-money-to-party-in.html | RED AID LAID TO LAMB; F. C. C. Hears Publisher Gave Money to Party in 1930's | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/portuguese-india-stoppage.html | Portuguese India Stoppage | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/stephen-e-godden.html | STEPHEN E. GODDEN | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mr-harriman-nominated.html | MR. HARRIMAN NOMINATED | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/tennis-officers-named-w-j-clothier-sr-heads-hall-of-fame-and-museum.html | TENNIS OFFICERS NAMED; W. J. Clothier Sr. Heads Hall of Fame and Museum Group | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/commodity-index-up-b-l-s-reports-01point-rise-from-friday-to-monday.html | COMMODITY INDEX UP; B. L. S. Reports 0.1-Point Rise From Friday to Monday | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mayor-host-to-mayors-entertains-25-democrats-from-upstate-at-gracie.html | MAYOR HOST TO MAYORS; Entertains 25 Democrats From Upstate at Gracie Mansion | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/f-b-i-takes-hand-in-squared-strike-red-data-found-as-2-women-are.html | F. B. I. TAKES HAND IN SQUARED STRIKE; Red Data Found as 2 Women Are Stoned, 7 Men Beaten, 9 Arrested in Detroit | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/music-from-satellites-battery-park-concert-hailed-as-symbolic-by.html | MUSIC FROM SATELLITES; Battery Park Concert Hailed as Symbolic by Ex-Polish Premier | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-lytle-hull-to-entertain.html | Mrs. Lytle Hull to Entertain | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/oregon-kills-fish-in-diamond-lake-conservation-officials-watch.html | OREGON KILLS FISH IN DIAMOND LAKE; Conservation Officials Watch Experiment Clearing Way for Trout Restocking | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/monroe-auto-concern-elects.html | Monroe Auto Concern Elects | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/two-states-sell-new-bond-issues-8-cities-or-school-districts-also-a.html | TWO STATES SELL NEW BOND ISSUES; 8 Cities or School Districts Also Are Borrowers, for a Total of $45,136,000 | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pacific-holders-get-a-burlington-offer.html | PACIFIC HOLDERS GET A BURLINGTON OFFER | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/yonkers-taxpayers-protest.html | Yonkers Taxpayers Protest | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/discussions-begin-on-brussels-pact-permanent-council-weighs-changes.html | DISCUSSIONS BEGIN ON BRUSSELS PACT; Permanent Council Weighs Changes in Treaty to Let Germany and Italy Join | True | By Drew Middleton | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/redlegs-nuxhall-downs-braves-50-lefthander-hurls-6hitter-adams.html | REDLEGS' NUXHALL DOWNS BRAVES, 5-0; Left-Hander Hurls 6-Hitter -- Adams' Triple With 2 On in Third Opens Scoring | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mimariapgok-engag-to-wed-senior-at-sarah-lawrence-to-be-bride-in.html | MISSMARIAPgOK ENGAG TO WED; Senior at Sarah Lawrence to Be Bride in the Spring of Dr. Elliott J. Howard | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-hundleys-84-wins-brookville-golfer-takes-low-gross-prize-at.html | MRS. HUNDLEY'S 84 WINS; Brookville Golfer Takes Low Gross Prize at Deepdale | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/soviet-critics-shower-leaflets-on-the-u-n.html | Soviet Critics Shower Leaflets on the U. N. | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/stocks-advance-volume-recedes-market-opens-uncertainly-then.html | STOCKS ADVANCE, VOLUME RECEDES; Market Opens Uncertainly, Then Recovers Monday's Losses, Continues Firm | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/grand-jury-study-begins.html | Grand Jury Study Begins | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/passes-for-volunteer-workers.html | Passes for Volunteer Workers | True | VOLUNTEER WORKER | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/state-racing-body-appeals-for-ideas-jockey-club-plan-to-hold-all.html | STATE RACING BODY APPEALS FOR IDEAS; Jockey Club Plan to Hold All Local Racing at Belmont to Be Studied by Commission | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/lindgrove-links-victor-beats-shreve-in-playoff-of-jersey-senior.html | LINDGROVE LINKS VICTOR; Beats Shreve in Play-Off of Jersey Senior Tournament | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/children-get-antipolio-shots.html | Children Get Anti-Polio Shots | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/watson-lowers-course-record-with-67-as-metropolitan-open-golf.html | Watson Lowers Course Record With 67 as Metropolitan Open Golf Starts; ARDSLEY PRO FIRST BY 2-SHOT MARGIN | True | By Lincoln A. Werden | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/kokitti-mikioto-pearl-kin6-de-founder-of-industry-learned-secret-of.html | KOKItt1 MIKIOTO, 'PEARL KIN6,' DE; Founder of Industry Learned Secret of Inducing Oysters to Produce Cultured Gems | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/city-health-head-emphasizes-costs-public-must-be-willing-to-pay-dr.html | CITY HEALTH HEAD EMPHASIZES COSTS; Public Must Be Willing to Pay, Dr. Baumgartner Warns at Charity Dinner Meeting | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/wilson-examines-li-jet-plant-snag-defense-head-confers-here-6-hours.html | WILSON EXAMINES L.I. JET PLANT SNAG; Defense Head Confers Here 6 Hours on Output Backlog and Emerges Optimistic | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/danbury-proud-of-age-historical-society-wants-1685-founding-noted.html | DANBURY PROUD OF AGE; Historical Society Wants 1685 Founding Noted on Road Signs | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/church-of-england-to-sell-1500-london-properties.html | Church of England to Sell 1,500 London Properties | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/summer-tan-clips-aqueduct-record-in-30025-cowdin-stakes-firestone.html | Summer Tan Clips Aqueduct Record in $30,025 Cowdin Stakes; FIRESTONE RACER OUTRUNS NASHUA | True | By Joseph C. Nichols | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/5-refugees-slain-in-saigon-clash-vietnamese-from-north-were.html | 5 REFUGEES SLAIN IN SAIGON CLASH; Vietnamese From North Were Demonstrating for Premier -- Political Crisis Eased | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/rensselaer-official-retires.html | Rensselaer Official Retires | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/plague-reported-in-peru.html | Plague Reported in Peru | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/government-ties-dip-to-arming-cut-heavy-spending-by-persons-and.html | GOVERNMENT TIES DIP TO ARMING CUT; Heavy Spending by Persons and Booming Construction Called Pillars of Economy | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/miss-adams-stars-in-prodigal-son-dances-role-of-the-siren-for-first.html | MISS ADAMS STARS IN 'PRODIGAL SON'; Dances Role of the Siren for First Time as City Ballet Offers Balanchine Work | True | By John Martin | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/lois-brandon-is-bride-finch-alumna-married-to-jack-lavine-in.html | LOIS BRANDON IS BRIDE; Finch Alumna Married to Jack Lavine in Carlton House | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/thomas-o-huckle.html | THOMAS O. HUCKLE | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/short-circuit-sets-off-17-sirens.html | Short Circuit Sets Off 17 Sirens | True | Special to The New York Times | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/exeter-with-unseasoned-eleven-is-banking-on-zeal-to-improve-squad.html | Exeter, With Unseasoned Eleven, Is Banking on Zeal to Improve; Squad of 45 Sparkles in Drill, but Only 3 Letter Men Are on Hand -- Smith and Dalzell in Light Backfield | True | By Michael Strauss | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/white-sox-score-over-indians-97-snap-tribes-winning-streak-at-11.html | WHITE SOX SCORE OVER INDIANS, 9-7; Snap Tribe's Winning Streak at 11 -- Cleveland Makes 5 Errors in Contest | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/britain-names-envoys.html | Britain Names Envoys | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/old-roman-aqueduct-found.html | Old Roman Aqueduct Found | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/detroit-edison-co-shows-gain-in-net-21147546-cleared-in-year-ended.html | DETROIT EDISON CO. SHOWS GAIN IN NET; $21,147,546 Cleared in Year Ended Aug. 31, Against $20,522,465 in '53 | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/meadow-pace-favorite-out-of-little-brown-jug.html | Meadow Pace, Favorite, Out of Little Brown Jug | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/palsied-children-schooled.html | Palsied Children Schooled | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cutrate-transport-for-government-hit.html | CUT-RATE TRANSPORT FOR GOVERNMENT HIT | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/anheuserbusch-stock-sold.html | Anheuser-Busch Stock Sold | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/russia-reviewed-army-playing-a-major-role-with-zhukov-key-figure.html | Russia Re-Viewed; Army Playing a Major Role, With Zhukov Key Figure | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/arthur-s-dwyer.html | ARTHUR S. DWYER | True | Special to The New York TImes. | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/francine-liftons-troth-brooklyn-college-alumna-to-be-wed-to-samuel.html | FRANCINE LIFTON'S TROTH; Brooklyn College Alumna to Be Wed to Samuel Klagsbrun | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/6-to-have-music-published.html | 6 to Have Music Published | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bartemeierroney.html | Bartemeier--Roney | True | special to Tile New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pearson-to-see-eden-soon.html | Pearson to See Eden Soon | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cotton-spinning-off-spindles-at-1262-of-capacity-against-1348-a.html | COTTON SPINNING OFF; Spindles at 126.2% of Capacity Against 134.8% a Year Ago | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ecuador-fines-u-s-ships.html | Ecuador Fines U. S. Ships | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/imsgr-edmund-j-brown.html | iMSGR. EDMUND J. BROWN | True | Sveedal to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/c-s-hallock-dies-a-ship-repair-aide-bethlehem-steel-official-was-70.html | C. S. HALLOCK DIES; A SHIP REPAIR AIDE; Bethlehem Steel Official Was 70 -- Started Work at 14, Retired Last Year | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/water-fluoridation-opposed.html | Water Fluoridation Opposed | True | WILLIAM WOLF, M. D | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/short-interest-at-peak-american-exchange-reports-432282share-total.html | SHORT INTEREST AT PEAK; American Exchange Reports 432,282-Share Total | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/red-mass-in-brooklyn-archbishop-molloy-will-be-the-celebrant.html | RED MASS IN BROOKLYN; Archbishop Molloy Will Be the Celebrant Tomorow | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/big-still-is-raided-on-staten-island.html | BIG STILL IS RAIDED ON STATEN ISLAND | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/albert-c-calender.html | ALBERT C. CALENDER | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/son-to-mrs-byrd-hopkins.html | Son to Mrs. Byrd Hopkins | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/red-role-doubted-in-chilean-strike-communists-said-to-have-small.html | RED ROLE DOUBTED IN CHILEAN STRIKE; Communists Said to Have Small Voice in Unions -- Nation Calm in Emergency | True | By Sam Pope Brewer | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/customs-system-upheld-government-men-commended-for-doing-good-job.html | Customs System Upheld; Government Men Commended for Doing Good Job at New York | True | GEORGE HORNE | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/250000-fans-in-cleveland-hail-triumphant-tribe-during-parade.html | 250,000 Fans in Cleveland Hail Triumphant Tribe During Parade; Governor Lausche Joins in the Celebration for Pennant Winners -- Arizona Plans Honors for Indians and Giants | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/benefit-to-aid-girl-paralyzed-in-crash.html | BENEFIT TO AID GIRL PARALYZED IN CRASH | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/american-tobacco-supports-ad-code.html | AMERICAN TOBACCO SUPPORTS 'AD CODE | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/union-red-purge-urged-mccarran-asserts-new-laws-will-assist-labor.html | UNION RED PURGE URGED; McCarran Asserts New Laws Will Assist Labor Groups | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/beck-says-frauds-indict-employers-teamster-chief-asserts-they-have.html | BECK SAYS FRAUDS INDICT EMPLOYERS; Teamster Chief Asserts They Have Major Responsibility in Welfare Abuses | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/jewish-group-gets-gifts-on-300th-year.html | JEWISH GROUP GETS GIFTS ON 300TH YEAR | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/girl-scout-aid-urged-jansen-says-more-persons-are-needed-in-social.html | GIRL SCOUT AID URGED; Jansen Says More Persons Are Needed in Social Services | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/news-of-food-more-milk-solids-used-in-new-white-bread-of-unbleached.html | News of Food; More Milk Solids Used in New White Bread of Unbleached Flour | True | By Jane Nickerson | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/j-h-jensen-managed-matson-terminals.html | J. H. JENSEN, MANAGED MATSON TERMINALS | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/indians-1710-favorites.html | Indians 17-10 Favorites | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/eliot-r-scudder.html | ELIOT R. SCUDDER | True | Spectal to The New York Ttmel. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/veterans-honor-police-head.html | Veterans Honor Police Head | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/a-l-p-to-pick-mmanus-party-set-to-name-him-at-its-convention-here.html | A. L. P. TO PICK M'MANUS; Party Set to Name Him at Its Convention Here Tomorrow | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/president-backs-wider-korean-aid-approves-stassens-program-to-spend.html | PRESIDENT BACKS WIDER KOREAN AID; Approves Stassen's Program to Spend $100,000,000 More on Defense and Economy | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/new-dinnerware-shown-patterns-by-sascha-brastoff-displayed-at.html | NEW DINNERWARE SHOWN; Patterns by Sascha Brastoff Displayed at Altman's | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/new-head-of-u-n-master-diplomat-his-friends-say-van-kleffens-is-a.html | NEW HEAD OF U. N. MASTER DIPLOMAT; His Friends Say Van Kleffens Is a Hard Worker With a Precision Memory | True | By A. M. Rosenthal | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dahlias-on-view-despite-elements-40th-annual-fixture-opens.html | DAHLIAS ON VIEW DESPITE ELEMENTS; 40th Annual Fixture Opens -- Sweepstakes Prize Goes to a Doctor From Jersey | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/un-assembly-bars-issue-of-red-china-as-session-opens-u-s-move-to.html | U.N. ASSEMBLY BARS ISSUE OF RED CHINA AS SESSION OPENS; U. S. Move to Shelve Debate on Seating Peiping Regime Is Approved, 43 to 11 | True | By Thomas J. Hamilton | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/text-of-the-mayors-keynote-address.html | Text of the Mayor's Keynote Address | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ives-approves-mcgovern-other-selections-delayed-mgovern-backed-full.html | Ives Approves McGovern; Other Selections Delayed; M'GOVERN BACKED; FULL TICKET WAITS | True | By Douglas Dales | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/italys-acceptance-reported.html | Italy's Acceptance Reported | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/camp-commander-named.html | Camp Commander Named | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/randolph-singers-present-a-program-of-madrigals-at-interval-concert.html | Randolph Singers Present a Program Of Madrigals at Interval Concert | True | J. B. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/windup-to-go-to-vote.html | Wind-Up to Go to Vote | True | | 1982-06-07 | RE0000131055 | B00000495860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/two-hurricanes-hit-bay-scallops-suffolk-industry-expects-poor-yield.html | TWO HURRICANES HIT BAY SCALLOPS; Suffolk Industry -- Expects Poor Yield as Result of Storms -- 80% of Crop Ruined | True | Special to The New York Times. | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/aid-to-havenots-held-inadequate-bowles-calls-hour-very-late-for.html | AID TO HAVE-NOTS HELD INADEQUATE; Bowles Calls 'Hour Very Late' for Free World to Support Underdeveloped Nations | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-22 | 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/alleghany-corp-petitions-i-c-c-to-back-first-merger-of-a-series.html | Alleghany Corp. Petitions I. C. C. To Back First Merger of a Series; Proposes to Consolidate Bridge Company With 'Big Four' Division of Central -- Fights S. E. C. Bid for Jurisdiction | True | | 1982-06-07 | RE0000131055 | B00000495860 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bicycle-industry-is-rebuked-by-taft.html | BICYCLE INDUSTRY IS REBUKED BY TAFT | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/duplessis-defies-st-laurent-drive-quebec-determined-to-retain.html | DUPLESSIS DEFIES ST. LAURENT DRIVE; Quebec Determined to Retain Interprovincial Transport Rule, Says Premier's Aide | True | By Raymond Daniellspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/eastwest-trade-urged-strasbourg-assembly-asks-new-body-to-back.html | EAST-WEST TRADE URGED; Strasbourg Assembly Asks New Body to Back Co-existence | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/richard-johnstons-have-child.html | Richard Johnstons Have Child | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/horror-books-banned-new-censor-in-comics-industry-reports.html | ' HORROR' BOOKS BANNED; New Censor in Comics Industry Reports Publishers' Backing | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/blindness-society-gets-aid.html | Blindness Society Gets Aid | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/five-police-officials-shuffled-by-adams.html | FIVE POLICE OFFICIALS SHUFFLED BY ADAMS | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/reed-upsets-larsen-takes-secondround-match-in-pacific-coast-title.html | REED UPSETS LARSEN; Takes Second-Round Match in Pacific Coast Title Tennis | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/charge-on-produce-opposed-by-benson.html | CHARGE ON PRODUCE OPPOSED BY BENSON | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/britain-tops-vote-for-assembly-posts.html | BRITAIN TOPS VOTE FOR ASSEMBLY POSTS | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/owens-rookie-of-the-year.html | Owens Rookie of the Year | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/lehman-started-roosevelt-draft-4-a-m-phone-call-from-idaho-puts.html | LEHMAN STARTED ROOSEVELT DRAFT; 4 A. M. Phone Call From Idaho Puts DeSapio to Work -- Drive Succeeds by 4 P.M. | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/jobless-claims-grow-city-figure-reaches-137000-that-of-upstate.html | JOBLESS CLAIMS GROW; City Figure Reaches 137,000, That of Upstate 96,000 | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/1-mrs-pierson-married-she-is-wed-in-port-washington-to-lieut-col.html | 1 MRS. PIERSON MARRIED; She Is Wed in Port Washington to Lieut. Col. James Lawyer I | True | Soecta to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/un-hears-dulles-today-secretarys-speech-will-be-televised-at-4-p-m.html | U.N. HEARS DULLES TODAY; Secretary's Speech Will Be Televised at 4 P. M. | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/board-to-tour-seaway-site.html | Board to Tour Seaway Site | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-eisenhower-visits-childrens-palsy-center.html | Mrs. Eisenhower Visits Children's Palsy Center | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/muriel-denison-writer-resident-of-new-york-i-dies-in-a-toronto.html | MURIEL DENISON; Writer, Resident of New York, I Dies in a Toronto Hospital I | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/school-of-50-whales-caught.html | School of 50 Whales Caught | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bookmankraus.html | Bookman--Kraus | True | Special to The New York Tlmew. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/london-market-turns-steadier-selected-industrial-shares-rise-after.html | LONDON MARKET TURNS STEADIER; Selected Industrial Shares Rise After Week of Decline -- Oil, Gold Issues Star | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/screen-sabrina-bows-at-criterion-billy-wilder-produces-and-directs.html | Screen: 'Sabrina' Bows at Criterion; Billy Wilder Produces and Directs Comedy | True | By Bosley Crowther | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/-12-golden-years-stressed-to-gop-party-has-helped-the-citizen.html | ' 12 GOLDEN YEARS' STRESSED TO G.O.P.; Party Has Helped the Citizen Without Dominating Him, Heck Tells Convention | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/watson-retains-lead-in-metropolitan-open-tournament-with-74-for-141.html | Watson Retains Lead in Metropolitan Open Tournament With 74 for 141; ARDSLEY PRO FIRST BY STROKE MARGIN Bishop Second in Open Golf at Knoll -- 5 Deadlocked for Third With 144's | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bnai-brith-to-honor-balaban.html | B'nai B'rith to Honor Balaban | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/gruenther-urges-france-to-limit-security-demand-wants-complex.html | GRUENTHER URGES FRANCE TO LIMIT SECURITY DEMAND; Wants Complex Safeguards Avoided at London Parley to Speed Bonn Arming GRUENTHER URGES FRENCH RESTRAINT | True | By Thomas F. Bradyspecial to the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ration-book-sold-for-3528.html | Ration Book Sold for $35.28 | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/wall-coverings-shown-16-washable-patterns-are-in-a-display-at.html | WALL COVERINGS SHOWN; 16 Washable Patterns Are in a Display at Gimbels | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/birobidzhan-help-called-diverted-exile-says-funds-collected-here.html | BIROBIDZHAN HELP CALLED DIVERTED; Exile Says Funds Collected Here for Jews in Siberia Were Seized by Reds | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/many-have-guests-at-belmont-opening.html | MANY HAVE GUESTS AT BELMONT OPENING | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/barrier-is-urged-on-red-expansion-legion-head-tells-afl-west-should.html | BARRIER IS URGED ON RED EXPANSION; Legion Head Tells A.F.L. West Should Bomb Soviet if Its Forces Crossed Line | True | By A. H. Raskinspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/news-of-food-beef-stew-campaign-hailed-by-benson-for-reducing.html | News of Food; Beef Stew Campaign Hailed by Benson for Reducing Surplus | True | By Jane Nickerson | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/more-red-war-dead-returned.html | More Red War Dead Returned | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/turkey-limits-imports-poor-harvest-cutting-exports-is-hurting.html | TURKEY LIMITS IMPORTS; Poor Harvest, Cutting Exports, Is Hurting Exchange Position | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/allstate-to-sell-home-fire-policy-sears-insurance-subsidiary-to.html | ALLSTATE TO SELL HOME FIRE POLICY; Sears Insurance Subsidiary to Operate in State at 20% Reduction in Rates | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/harriman-spends-a-hectic-day-here-congratulatory-calls-include-one.html | HARRIMAN SPENDS A HECTIC DAY HERE; Congratulatory Calls Include One From Truman - - Aides Plan Intensive campaign | True | By James P. McCaffrey | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/blind-blood-donor-weds.html | Blind Blood Donor Weds | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/3-harness-records-set-dam-safe-betters-two-world-marks-dotties.html | 3 HARNESS RECORDS SET; Dam Safe Betters Two World Marks, Dotties Pick One | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/brazilian-president-honored.html | Brazilian President Honored | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/nautilus-speaker-named.html | Nautilus Speaker Named | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/classical-furs-get-touch-of-perkiness.html | CLASSICAL FURS GET TOUCH OF PERKINESS | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/viricide-for-polio-introduced-here-germicide-for-all-3-viruses-may.html | VIRICIDE FOR POLIO INTRODUCED HERE; Germicide for All 3 Viruses May Be Used in Cleaning Hospitals and Homes | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/gerge-c-kirkham-95-i-i-civil-war-prisoner-at-age-of-4-succumbs-in.html | GE0)RGE C. KIRKHAM, 95; 1 I Civil War Prisoner at Age of 4[ Succumbs in East Haven { | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/chrysler-sets-55-goal-division-expects-to-produce-at-least-140000.html | CHRYSLER SETS '55 GOAL; Division Expects to Produce at Least 140,000 Cars | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/philippine-group-seeks-trading-aid-manilas-strength-depends-on-open.html | PHILIPPINE GROUP SEEKS TRADING AID; Manila's Strength Depends on Open Commerce With U. S., Laurel Declares | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/hoover-speaks-on-welfare.html | Hoover Speaks on Welfare | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-s-to-keep-hanoi-post-after-reds-occupy-city.html | U. S. to Keep Hanoi Post After Reds Occupy City | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/2-rattigan-plays-score-in-london-separate-tables-twin-bill-stars.html | 2 RATTIGAN PLAYS SCORE IN LONDON; ' Separate Tables' Twin Bill, Stars Eric Portman and Margaret Leighton | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/jersey-standard-in-bid-on-humble-seeks-8-more-of-stock-of-big.html | JERSEY STANDARD IN BID ON HUMBLE; Seeks 8% More of Stock of Big Subsidiary to Expand Its Holding to 80% EXCHANGE OFFER SLATED Parent Company Wants to Be Able to File Consolidated Income Tax Returns | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/commodity-index-up-wholesale-commodity-prices-recover-minimal.html | COMMODITY INDEX UP; Wholesale Commodity Prices Recover Minimal Decline | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/peiping-copies-moscow-new-administration-set-up-along-soviet-lines.html | PEIPING COPIES MOSCOW; New Administration Set UP Along Soviet Lines | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ruling-on-expow-near.html | Ruling on Ex-P.O.W. Near | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/copper-up-steeply-in-futures-deals-strikes-prompt-covering-other.html | COPPER UP STEEPLY IN FUTURES DEALS; Strikes Prompt Covering -- Other Commodity Markets Are Active and Mixed COPPER UP STEEPLY IN FUTURES DEALS | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/britain-cautions-on-9power-talks-says-a-final-accord-is-not-likely.html | BRITAIN CAUTIONS ON 9-POWER TALKS; Says a Final Accord Is Not Likely -- Fears U. S. Public May Expect Too Much BRITAIN CAUTIONS ON 9-POWER TALKS | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/w-l-hemingway-beqkir-0-nrsl-exherd-of-mercantile-trust-diesmcited.html | W. L. HEMINGWAY, BEqKIR 0 NRSl; Ex-HeRd of Mercantile Trust DiesmCited by St. Louis for Civic, Business Leadership | True | Soeclal to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/sanitation-legion-to-install.html | Sanitation Legion to Install | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/youth-held-u-s-asset-parley-on-delinquency-hears-potential.html | YOUTH HELD U. S. ASSET; Parley on Delinquency Hears Potential Emphasized | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/david-nyu-wrestling-coach.html | David N.Y.U. Wrestling Coach | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/vols-cancel-pact-with-giants.html | Vols Cancel Pact With Giants | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/henry-h-martin-74-chase-bank-exaide.html | HENRY H. MARTIN, 74 CHASE BANK EX.AIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/triple-play-helps-byrne-shut-out-senators-for-yankees-102d-30.html | Triple Play Helps Byrne Shut Out Senators for Yankees' 102d, 3-0; Skowron Grabs Liner in Sixth, Touches First Base, Fires to Coleman at Second | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-s-aid-units-quit-pakistan.html | U. S. Aid Units Quit Pakistan | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/110th-for-indians-ties-league-mark-mossis-5hitter-tops-white-sox-31.html | 110TH FOR INDIANS TIES LEAGUE MARK; Mossi's 5-Hitter Tops White Sox, 3-1 -- Avila's 2 Blows Lift Average to .337 | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/k-of-c-gift-32500-proceeds-of-charity-ball-go-to-foundling-hospital.html | K. OF C. GIFT $32,500; Proceeds of Charity Ball Go to Foundling Hospital | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/-danny-fisher-cast-listed.html | ' Danny Fisher' Cast Listed | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/case-of-new-jersey.html | CASE OF NEW JERSEY | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/fitzgeraldbreitenfeld.html | Fitzgerald--Breitenfeld | True | Soeclal to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mccarthy-attacks-testimony.html | McCarthy Attacks Testimony | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/rich-talent-poses-puzzle-at-brooks-starting-eleven-is-problem-for.html | RICH TALENT POSES PUZZLE AT BROOKS; Starting Eleven Is Problem for Massachusetts School -- Only 3 Posts Filled | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/3-iraqi-parties-dissolved.html | 3 Iraqi Parties Dissolved | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-s-atomic-cannon-sent-into-nato-war.html | U. S. ATOMIC CANNON SENT INTO NATO 'WAR' | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/wpix-to-present-education-series-living-blackboard-will-open-fourth.html | WPIX TO PRESENT EDUCATION SERIES; ' Living Blackboard' Will Open Fourth Year on TV Oct. 5 With Courses for All | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ketay-offering-closed.html | Ketay Offering Closed | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/carolyn-miller-web-cornell-graduate-married-to-john-m-frankenheimer.html | CAROLYN MILLER WEB; Cornell Graduate Married to/ John M, Frankenheimer | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/israeli-minister-greeted.html | Israeli Minister Greeted | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/course-on-expansion-notables-to-address-business-men-in-columbia.html | COURSE ON EXPANSION; Notables to Address Business Men in Columbia Series | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/tin-council-nominates.html | Tin Council Nominates | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/lilly-dache-puts-new-theory-on-dressing-into-her-exhibit.html | Lilly Dache Puts New Theory on Dressing Into Her Exhibit | True | By Virginia Pope | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/democrats-favor-rollback-in-rent-repeal-of-condonwadlin-act-vote-on.html | DEMOCRATS FAVOR ROLLBACK IN RENT; Repeal of Condon-Wadlin Act, Vote on Bingo Also Pledged in Platform for State DEMOCRATS FAVOR ROLLBACK IN RENT | True | By Leonard Ingalls | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/firestone-sales-and-earnings-dip-9months-net-28314009-against.html | FIRESTONE SALES AND EARNINGS DIP; 9-Months Net $28,314,009, Against $32,626,278 in '53 as Volume Drops 7.9% COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/british-parole-former-nazi.html | British Parole Former Nazi | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/carter-outpoints-herman-on-coast-exchampion-flooring-rival-in-first.html | CARTER OUTPOINTS HERMAN ON COAST; Ex-Champion, Flooring Rival in First, Gets Unanimous Ten-Round Decision | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-s-more-conciliatory-dulles-will-go-to-london-to-listen-and-adjust.html | U. S. More Conciliatory; Dulles Will Go to London to Listen and Adjust, Not Threaten or Snub | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/the-pennsylvania-pares-1954-deficit-its-1928571-in-red-despite.html | THE PENNSYLVANIA PARES 1954 DEFICIT; It's $1,928,571 in Red Despite $2,027,211 Net for August -- Dividend to Be Studied | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/olin-mathieson-expands.html | Olin Mathieson Expands | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/shippers-accept-ila-wage-plan-but-balk-at-no-tie-to-a-contract.html | Shippers Accept I.L.A. Wage Plan But Balk at No Tie to a Contract; Association Offers Pay Rise of 8 Cents an Hour and 7 Cents for Welfare Union Will Discuss the Proposals Today | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/airborne-radar-wins-praise-of-united-air-lines-head-at.html | Airborne Radar Wins Praise of United Air Lines Head -- Calls at Savannah Added | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/wood-field-and-stream-paradoxically-bottomfishing-picture-is-bright.html | Wood, Field and Stream; Paradoxically, Bottom-Fishing Picture Is Bright, Surface Angling Dark | True | By Raymond R. Camp | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/president-begins-political-swing-of-four-crucial-states-in-west.html | President Begins Political Swing Of Four Crucial States in West; PRESIDENT STARTS HIS WESTERN TOUR | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/g-o-p-platform-mirrors-dewey-11000word-tract-promises-continuance-o.html | G. O. P. PLATFORM MIRRORS DEWEY; 11,000-Word Tract Promises Continuance of Policies -- Bingo Is One Exception Republican Convention Receives Platform Mirroring Dewey Aims | | By Warren Weaver Jr.special To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/british-g-m-unit-plans-expansion-vauxhall-motors-to-spend-100.html | BRITISH G. M. UNIT PLANS EXPANSION; Vauxhall Motors to Spend $100 Millions in 5 Years to Double Export Capacity | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mail-order-extended.html | Mail Order Extended | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/finance-concern-gets-loan.html | Finance Concern Gets Loan | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/j-herbert-moran.html | J. HERBERT MORAN | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/new-post-for-hoenig-at-yeshiva.html | New Post for Hoenig at Yeshiva | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/russians-claim-track-marks.html | Russians Claim Track Marks | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/patty-in-semifinals-of-paris-cup-tennis.html | PATTY IN SEMI-FINALS OF PARIS CUP TENNIS | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/balkan-customs-in-film.html | Balkan Customs in Film | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/five-red-gunboats-sunk-in-formosas-air-blows.html | Five Red Gunboats Sunk in Formosa's Air Blows | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/cardinal-tours-exhibit-spellman-honored-at-stamp-show-in.html | CARDINAL TOURS EXHIBIT; Spellman Honored at Stamp Show in Philadelphia | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/scelba-attacked-on-montesi-case-reds-call-for-resignation-of-italys.html | SCELBA ATTACKED ON MONTESI CASE; Reds Call for Resignation of Italy's Premier, Charging He Aided Persons in Scandal | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/darden-named-n-y-u-dean.html | Darden Named N. Y. U. Dean | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/policy-revision-in-mideast-urged-goldmann-for-zionists-asks-u-s-to.html | POLICY REVISION IN MIDEAST URGED; Goldmann, for Zionists, Asks U. S. to Join British Move for Israeli-Arab Peace | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/power-output-climbs-9074000000-kilowatthours-is-81-rise-for-week.html | POWER OUTPUT CLIMBS; 9,074,000,000 Kilowatt-Hours Is 8.1% Rise for Week | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/maurice-salles.html | MAURICE SALLES | True | Specia. to The New York Times, | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/p-a-l-to-teach-boxing.html | P. A. L. to Teach Boxing | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/cause-in-crashes-of-comets-found-head-of-boac-says-failure-same-in.html | CAUSE IN CRASHES OF COMETS FOUND; Head of B.O.A.C. Says Failure, Same in All 3 Disasters, Will Be Disclosed at Inquiry | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/kansas-turnpike-authority-sells-160000000-of-revenue-bonds.html | Kansas Turnpike Authority Sells $160,000,000 of Revenue Bonds; Underwriting Syndicate of 375 Members Reoffers Issue at 99.50 to Yield Interest of Approximately 3.4% to Investor KANSAS AUTHORITY SELLS ROAD BONDS | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/producers-urge-new-gas-ruling-price-freeze-is-assailed-as-illegal.html | PRODUCERS URGE NEW GAS RULING; Price Freeze Is Assailed as Illegal and Unworkable -- F.P.C. Reserves Decision | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/black-is-preferred-by-fashion-designer.html | BLACK IS PREFERRED BY FASHION DESIGNER | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/tokyo-pact-to-pay-burma-held-near-first-reparations-agreement-by.html | TOKYO PACT TO PAY BURMA HELD NEAR; First Reparations Agreement by Japan, for $200,000,000, May Be Signed This Week | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/s-kleininthesuburb-outlet-is-planned-in-shopping-center-in-west.html | S. KLEIN-IN-THE-SUBURB; Outlet Is Planned in Shopping Center in West Hempstead | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/indonesia-seizes-chinese-antired-opening-of-drive-on-stateless.html | INDONESIA SEIZES CHINESE ANTI-RED; Opening of Drive on Stateless Stirs Fears of Round-Up Among Chiang Backers | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/plumb-is-yonkers-steward.html | Plumb Is Yonkers Steward | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/cards-defeat-cubs-63-lawrence-limits-chicago-to-5-hits-musial-paces.html | CARDS DEFEAT CUBS, 6-3; Lawrence Limits Chicago to 5 Hits -- Musial Paces Attack | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/miss-mackie-at-155-in-front-by-2-shots.html | MISS MACKIE, AT 155, IN FRONT BY 2 SHOTS | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/communion-breakfast-set.html | Communion Breakfast Set | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/kullman-of-rangers-retires-from-hockey.html | Kullman of Rangers Retires From Hockey | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/union-sued-for-250000-teamsters-accused-by-chicle-company-of.html | UNION SUED FOR $250,000; Teamsters Accused by Chicle Company of Wrongful Pickting | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/attitude-on-bingo-outlined.html | Attitude on Bingo Outlined | True | CONSTANTINE J. KAZANAS | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/kalmuck-leader-here-descendant-of-genghis-khans-golden-horde-plans.html | KALMUCK LEADER HERE; Descendant of Genghis Khan's Golden Horde Plans to Lecture | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mexican-reported-slain.html | Mexican Reported Slain | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/utility-elects-controller.html | Utility Elects Controller | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/main-fall-trends-in-fashion-shown-green-room-collection-from.html | MAIN FALL TRENDS IN FASHION SHOWN; Green Room Collection From Bloomingdale's Marked by Variety and Wearability | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ethiopian-gifts-at-museum.html | Ethiopian Gifts at Museum | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/congressman-complains-of-expenses-of-junket.html | Congressman Complains Of Expenses of 'Junket' | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-john-t-kanane.html | MRS. JOHN T. KANANE | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/plymouth-to-open-19th-shop.html | Plymouth to Open 19th Shop | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/in-the-nation-new-version-of-the-spider-and-the-fly.html | In The Nation; New Version of the Spider and the Fly | True | By Arthur Krock | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/riss-sues-85-rails-for-90-millions-trucker-charges-attempt-by-aar.html | RISS SUES 85 RAILS FOR $90 MILLIONS; Trucker Charges Attempt by A.A.R., Others to Eliminate It as a Competitor | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/anderson-drama-will-bow-tonight-all-summer-long-play-by-tea.html | ANDERSON DRAMA WILL BOW TONIGHT; ' All Summer Long' Play by 'Tea and Sympathy' Author, to Arrive at the Coronet | True | By Louis Calta | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ultimatum-given-in-race-bias-case-delaware-town-officials-say.html | ULTIMATUM GIVEN IN RACE BIAS CASE; Delaware Town Officials Say They'll Integrate Schools Monday or Quit | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/298-saved-as-ship-sinks-off-n-norway.html | 298 SAVED AS SHIP SINKS OFF N. NORWAY | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/boyt-gets-city-opera-post.html | Boyt Gets City Opera Post | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/library-shows-greeting-cards.html | Library Shows Greeting Cards | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/grain-prices-dip-soybeans-climb-selling-hits-wheat-and-rye-hardest.html | GRAIN PRICES DIP; SOYBEANS CLIMB; Selling Hits Wheat and Rye Hardest -- Profit Taking by Shorts Halts Slump | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/utility-offering-completed.html | Utility Offering Completed | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/antinegro-strike-fails.html | Anti-Negro Strike Fails | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/nixon-calls-goal-farm-prosperity-gops-plan-aims-to-win-it-by-giving.html | NIXON CALLS GOAL FARM PROSPERITY; G.O.P.'s Plan Aims to Win It by Giving American System 'Chance to Work,' He Says | True | By Clayton Knowlesspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/coal-shipments-specified.html | Coal Shipments Specified | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/medley-hanover-is-victor-in-pace-returning-750-for-2-he-outraces.html | MEDLEY HANOVER IS VICTOR IN PACE; Returning $7.50 for $2, He Outraces Nemma Hal by a Length at Westbury | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/stevensons-speech-dreary-to-dirksen.html | STEVENSON'S SPEECH 'DREARY' TO DIRKSEN | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/6th-big-power-unit-is-planned-by-a-g-e.html | 6TH BIG POWER UNIT IS PLANNED BY A. G. E. | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/freeing-slaves-marked-at-the-lincoln-memorial.html | Freeing Slaves Marked At the Lincoln Memorial | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/house-body-hears-of-union-threats-cafe-man-plays-taped-talk-as.html | HOUSE BODY HEARS OF UNION THREATS; Cafe Man Plays Taped Talk as Evidence of Intimidation on Welfare Fund Payment | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/the-brooklyn-library.html | THE BROOKLYN LIBRARY | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/martinos-choice-pleases-italians-new-foreign-minister-has-proved.html | MARTINO'S CHOICE PLEASES ITALIANS; New Foreign Minister Has Proved Efficiency -- Rome Diplomats Also Gratified | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/elliot-e-simpson.html | ELLIOT E. SIMPSON | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/laborite-leaders-back-bonn-arming-carefully-worded-resolution-seeks.html | LABORITE LEADERS BACK BONN ARMING; Carefully Worded Resolution Seeks to Win Waverers to Plan When Party Convenes | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/senate-call-near-in-mcarthy-case-chamber-is-expected-to-be.html | SENATE CALL NEAR IN M'CARTHY CASE; Chamber Is Expected to Be Reconvened Next Week for Vote on Censure | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/president-van-kleffens.html | PRESIDENT VAN KLEFFENS | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/named-by-export-lines.html | Named by Export Lines | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/art-courses-slated-columbia-and-museum-to-join-in-five-winter.html | ART COURSES SLATED; Columbia and Museum to Join in Five Winter Classes | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bolesta-takes-illinois-golf.html | Bolesta Takes Illinois Golf | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/film-ban-is-lifted-judge-calls-pennsylvania-code-invalid-cites.html | FILM BAN IS LIFTED; Judge Calls Pennsylvania Code Invalid -- Cites Higher Rulings | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/business-loans-jump-194000000-demand-deposits-adjusted-are-up-by.html | BUSINESS LOANS JUMP $194,000,000; Demand Deposits Adjusted Are Up by $477,000,000 -- Treasury Bills Gain | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/in-t-ouzounovitch-a-yugoslav-leader.html | iN. T. OUZOUNOVITCH, A YUGOSLAV LEADER | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/new-treasurer-of-group-for-better-government.html | New Treasurer of Group For Better Government | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/less-noise-please.html | LESS NOISE, PLEASE | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/more-british-dockers-strike.html | More British Dockers Strike | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/charles-w-geoghegan.html | CHARLES W. GEOGHEGAN | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/status-to-remain-quo-container-corp-says-it-plans-no-changes-at.html | STATUS TO REMAIN QUO; Container Corp. Says It Plans No Changes at Mengel Co. | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/663-give-blood-in-day-contributors-include-168-at-mutual-life.html | 663 GIVE BLOOD IN DAY; Contributors Include 168 at Mutual Life Company | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/brownell-to-address-lawyers.html | Brownell to Address Lawyers | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/pope-receives-7000-pilgrims.html | Pope Receives 7,000 Pilgrims | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/savannah-calls-added.html | Savannah Calls Added | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/dogs-in-cavalcade-100-are-put-through-paces-in-rockefeller-plaza.html | DOGS IN CAVALCADE; 100 Are Put Through Paces in Rockefeller Plaza Event | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bishop-attacks-u-s-hungarian-charges-effort-to-confuse-world-church.html | BISHOP ATTACKS U. S.; Hungarian Charges Effort to Confuse World Church Parley | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/taylor-will-star-in-metros-trial-actor-to-play-a-professor-in-film.html | TAYLOR WILL STAR IN METRO'S 'TRIAL'; Actor to Play a Professor in Film Based on Prize Novel by Don Mankiewicz | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/excerpts-from-the-platform-adopted-by-state-democrats-at-their.html | Excerpts From the Platform Adopted by State Democrats at Their Convention Here | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/storm-warning-scored-senator-green-says-officials-grant-inadequacy.html | STORM WARNING SCORED; Senator Green Says Officials Grant Inadequacy of Notice | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/jgeorgia-c-jenckes-becomes-affianced.html | JGEORGIA C. JENCKES BECOMES AFFIANCED | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ernest-langley-educator-as-80-professor-emeritus-of-m-i-t-languages.html | ERNEST LANGLEY, E-DUCATOR, /AS 80; Professor Emeritus of M. I. T. Languages Department Dies ---Joined Faculty in 1910 | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/schools-ban-night-football.html | Schools Ban Night Football | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/citizenship-waits-for-50000-nov-11-large-groups-to-be-sworn-in-on.html | CITIZENSHIP WAITS FOR 50,000 NOV. 11; Large Groups to Be Sworn In on Veterans Day in Various Parts of the Country. ARENAS TO BE EMPLOYED 14,500 to Take Oath in Two Ball Parks Here -- Election Rules Delay Procedure | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/houston-fights-epizootic.html | Houston Fights Epizootic | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-john-e-ricci.html | MRS. JOHN E. RICCI | True | Specisl to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/daniel-c-boylan.html | DANIEL C. BOYLAN | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/stock-prices-gain-on-rising-volume-combined-average-at-22899-is-up.html | STOCK PRICES GAIN ON RISING VOLUME; Combined Average at 228.99 Is Up 1.61, With Industrials at Top Since Oct. 24, '29 92 NEW 1954 HIGHS SET 2,260,000 Shares Traded -- 592 Issues Advance, 340 Off, 282 Are Unchanged | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/reds-excaptives-here-dixon-and-applegate-return-from-18-months-in.html | REDS' EX-CAPTIVES HERE; Dixon and Applegate Return From 18 Months in China | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/crime-increasing-fbi-report-says-hoover-foresees-record-high-level.html | CRIME INCREASING, F.B.I. REPORT SAYS; Hoover Foresees Record High Level This Year if Trend of 6 Months Continues | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/hall-sees-case-needed-in-senate-at-jersey-republican-dinner-here-he.html | HALL SEES CASE NEEDED IN SENATE; At Jersey Republican Dinner Here He Pleads for Election of Eisenhower Backer | True | By George Cable Wright | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/nixon-attacks-morse-accuses-senator-of-parroting-the-line-of-our.html | NIXON ATTACKS MORSE; Accuses Senator of 'Parroting the Line of Our Enemies' | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/planning-recreation-great-benefit-to-youth-of-city-seen-in.html | Planning Recreation; Great Benefit to Youth of City Seen in Increased Play Facilities | True | J. DONALD KINGSLEY | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/the-two-canadas.html | THE TWO CANADAS | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/roosevelt-nominated-by-democrats-for-attorney-general-in-peace-bid.html | ROOSEVELT NOMINATED BY DEMOCRATS FOR ATTORNEY GENERAL IN PEACE BID; DE LUCA AND JACOBY COMPLETE TICKET; UPSTATE DISMAYED Fears City Domination -- Harriman Attacks Republican Rule ROOSEVELT NAMED FOR THIRD PLACE | True | By Leo Egan | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/new-music-chosen-open-house-yields-six-works-for-little-orchestra.html | NEW MUSIC CHOSEN; ' Open House' Yields Six Works for Little Orchestra Season | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/text-of-harrimans-speech-accepting-nomination.html | Text of Harriman's Speech Accepting Nomination | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/edison-honored-as-movie-maker-reproduction-of-first-studio.html | EDISON HONORED AS MOVIE MAKER; Reproduction of First Studio Dedicated -- Significance of His Experiments Cited | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/35000000-gun-order-goes-to-general-motors.html | $35,000,000 Gun Order Goes to General Motors | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/amnesty-is-likely-for-chilean-reds-bill-freeing-those-convicted.html | AMNESTY IS LIKELY FOR CHILEAN REDS; Bill Freeing Those Convicted Under Anti-Communist Law Awaits Ibanez Approval | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/howdy-doody-concert-n-b-cs-television-puppet-to-entertain-boston.html | ' HOWDY DOODY' CONCERT; N. B. C.'s Television Puppet to Entertain Boston Children | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/leger-shawinigan-coach.html | Leger Shawinigan Coach | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/text-of-hecks-keynote-speech-at-republican-state-convention.html | Text of Heck's Keynote Speech at Republican State Convention | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/dressen-here-for-talks-dodgers-expilot-to-discuss-possible-big.html | DRESSEN HERE FOR TALKS; Dodgers' Ex-Pilot to Discuss Possible Big League Return | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/soviet-reports-a-polar-first.html | Soviet Reports a Polar First | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/infant-blindness-linked-to-oxygen-study-of-premature-babies-in-18.html | INFANT BLINDNESS LINKED TO OXYGEN; Study of Premature Babies in 18 Hospitals Brings a Warning by Specialists | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/dr-lavern-bassett.html | DR. LAVERN BASSETT | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bulgar-13-quits-reds-he-says-at-salonika-he-was-sent-to-spy-on.html | BULGAR, 13, QUITS REDS; He Says at Salonika He Was Sent to Spy on Greek Army | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/stronger-and-more-experienced-operatives-lift-colgates-football.html | Stronger and More Experienced Operatives Lift Colgate's Football Hopes; MAROON IS PRIMED FOR CORNELL GAME Colgate, With Good Passing and Better Kicking, Has High Aims in Opener | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/officer-convicted-as-collaborator-lieut-col-fleming-is-found-guilty.html | OFFICER CONVICTED AS COLLABORATOR; Lieut. Col. Fleming Is Found Guilty of Acting With Reds While a P. O. W. in Korea OFFICER CONVICTED AS COLLABORATOR | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/japanese-spot-soviet-bomb-site-scientists-say-evidence-points-to.html | JAPANESE 'SPOT' SOVIET BOMB SITE; Scientists Say Evidence Points to Recent Hydrogen Test Off Northeast Siberia | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/john-c-gill-haus.html | JOHN C. GILL HAUS | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-arno-kolbe.html | MRS. ARNO KOLBE | True | SJcial to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/sports-of-the-times-a-substantial-dream-castle.html | Sports of The Times; A Substantial Dream Castle | True | By Arthur Daley | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/four-are-honored-at-textile-dinner.html | FOUR ARE HONORED AT TEXTILE DINNER | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/japan-will-build-huge-u-s-tankers-mitsubishi-gets-tide-water-order.html | JAPAN WILL BUILD HUGE U. S. TANKERS; Mitsubishi Gets Tide Water Order for Two 45,000-Ton, 300,000-Barrel Ships | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/vienna-gives-accusation-university-says-seized-church-papers.html | VIENNA GIVES ACCUSATION; University Says Seized Church Papers Printed 'False' Items | True | By Religious News Service. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/dodgers-invite-200-children.html | Dodgers Invite 200 Children | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/jo-ann-lee-is-married.html | Jo Ann lee Is Married | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/brazil-reds-back-party-of-vargas-plan-to-support-labor-ticket-in.html | BRAZIL REDS BACK PARTY OF VARGAS; Plan to Support Labor Ticket in Oct. 3 Election -- Make Capital of Suicide Note | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/arms-base-urged-by-south-africa-defense-head-asks-system-of-reserve.html | ARMS BASE URGED BY SOUTH AFRICA; Defense Head Asks System of Reserve Supplies for Regional Defense Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/brown-gets-syracuse-berth.html | Brown Gets Syracuse Berth | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/city-to-fete-un-guests-dinner-for-delegates-on-oct-8-to-be-attended.html | CITY TO FETE U.N. GUESTS; Dinner for Delegates on Oct. 8 to Be Attended by 1,200 | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/prices-of-cotton-up-13-to-25-points-buying-influenced-by-belief-53.html | PRICES OF COTTON UP 13 TO 25 POINTS; Buying Influenced by Belief '53 Stock Will Be Taken From Loan at Higher Price | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/utility-refunding-cleared.html | Utility Refunding Cleared | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/sadness-tempers-harvest-festival-guild-to-lose-portion-of-land-its.html | SADNESS TEMPERS HARVEST FESTIVAL; Guild to Lose Portion of Land Its Young Farmers Till -- Crops Give Them Joy | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/myra-gilbert-in-song-debut.html | Myra Gilbert in Song Debut | True | H. C. S. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/child-to-mrs-w-w-whitten.html | Child to Mrs. W, W. Whitten | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/blast-in-commons-basement.html | Blast in Commons Basement | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/union-responsibilities.html | Union Responsibilities | True | MARK STARR | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/national-brewing-head-named-altes-president.html | National Brewing Head Named Altes President | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/australias-relations-with-america.html | Australia's Relations With America | True | LESLIE F. BRODIE | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/milestones-of-safety.html | MILESTONES OF SAFETY | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/functions-are-shifted.html | Functions Are Shifted | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/wife-of-british-m-p-on-bail.html | Wife of British M. P. on Bail | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/dr-grant-d-batdorf.html | DR. GRANT D. BATDORF | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/russia-reviewed-members-of-the-ruling-clique-are-depicted-close-up.html | Russia Re-Viewed; Members of the Ruling Clique Are Depicted Close Up Russia Re-Viewed: The Ruling Clique, Close Up No Rivalry Seen Between Divergent Malenkov and Khrushchev Personalities | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/j-s-rippel-left-21528876.html | J. S. Rippel Left $21,528,876 | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/spooner-of-dodgers-fans-15-giants-to-capture-big-league-debut.html | Spooner of Dodgers Fans 15 Giants to Capture Big League Debut; BROOKS SOUTHPAW WINS 3-HITTER, 3-0 Spooner Ends Dodger Losing Streak, Fanning 15 Giants to Beat Record by Two | True | By Roscoe McGowen | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/isbrandtsen-explores-federal-subsidy-grant.html | Isbrandtsen Explores Federal Subsidy Grant | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/george-stanek.html | GEORGE STANEK | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/best-foods-net-firm-it-should-equal-53-quarters-level-says.html | BEST FOODS' NET FIRM; It Should Equal '53 Quarter's Level, Says Blumenschine | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/negotiated-sales-urged-dairymen-object-u-s-method-on-surplus.html | NEGOTIATED SALES URGED; Dairymen Object U. S. Method on Surplus Disrupts Prices | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/zwillman-witness-diesi-endler-called-yesterday.html | ZWILLMAN WITNESS DIESI; Endler, Called Yesterday, | True | IsI | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/price-pleas-greet-u-s-aide-in-chile-fair-payments-for-products-may.html | PRICE PLEAS GREET U. S. AIDE IN CHILE; Fair Payments for Products May Be Issue at Rio Parley, Holland Learns on Tour | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-cudone-advances-upsets-mrs-mason-in-jersey-golf-miss-orcutt.html | MRS. CUDONE ADVANCES; Upsets Mrs. Mason in Jersey Golf -- Miss Orcutt Gains | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/smith-assails-bulgaria-secretary-predicts-liberation-in-recalling.html | SMITH ASSAILS BULGARIA; Secretary Predicts Liberation in Recalling Petkov Hanging | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/karlin-ccny-head-coach.html | Karlin C.C.N.Y. Head Coach | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-george-y-bliss.html | MRS. GEORGE Y. BLISS | True | SeCtal to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/john-a-kipp.html | JOHN A. KIPP | True | special to The New Yor/, Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/brief-biographies-of-the-nominees-public-lives-of-candidates-picked.html | BRIEF BIOGRAPHIES OF THE NOMINEES; Public Lives of Candidates Picked Here Yesterday by Democratic Convention | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-s-finds-output-topped-coffee-use-agriculture-department-puts.html | U. S. FINDS OUTPUT TOPPED COFFEE USE; Agriculture Department Puts Excess at 1,000,000 Bags for 1953-54 Season | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mass-inoculation-ends.html | Mass Inoculation Ends | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/reds-seen-2d-best-in-uranium-yield-a-e-c-materials-aide-holds.html | REDS SEEN 2D BEST IN URANIUM YIELD; A. E. C. Materials Aide Holds Russia's Output Unlikely to Equal Belgian Congo's REDS SEEN 2D BEST IN URANIUM YIELD | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/4340000-raised-by-niagara-falls-chase-syndicate-wins-16-bonds-on.html | $4,340,000 RAISED BY NIAGARA FALLS; Chase Syndicate Wins 1.6% Bonds on Bid of 100.3209 - - Other Local Financing | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/will-join-biow-company-jan-1-as-vice-president.html | Will Join Biow Company Jan. 1 as Vice President | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/red-base-in-ethiopia-denied.html | Red Base in Ethiopia Denied | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/maine-emergency-area.html | Maine Emergency Area | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/argentina-frees-scientist.html | Argentina Frees Scientist | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/theatre-from-ireland-mackens-home-is-the-hero-opens-at-booth.html | Theatre: From Ireland; Macken's 'Home Is the Hero' Opens at Booth | True | By Brooks Atkinson | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/power-deal-hearing-likely-next-month.html | POWER DEAL HEARING LIKELY NEXT MONTH | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/chosen-for-presidency-of-the-tea-association.html | Chosen for Presidency Of The Tea Association | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ward-stock-oversubscribed.html | Ward Stock Oversubscribed | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-john-boyd.html | MRS, JOHN BOYD | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/supreme-court-designates-dec-6-to-hear-school-integration-plans.html | Supreme Court Designates Dec. 6 To Hear School Integration Plans | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/savings-in-u-s-set-new-high-in-august.html | SAVINGS IN U. S. SET NEW HIGH IN AUGUST | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/elected-to-two-posts-with-scott-paper-co.html | Elected to Two Posts With Scott Paper Co. | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/musical-therapy-plan-exported.html | Musical Therapy Plan Exported | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/moore-to-pilot-allstar-five.html | Moore to Pilot All-Star Five | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/redlegs-protest-braves-victory-as-penalty-play-ends-31-game.html | Redlegs Protest Braves' Victory As Penalty Play Ends 3-1 Game; Cincinnati Runner, Registering in Ninth, Is Called Out for Interference at First | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/gasoline-stocks-dip-1492000-bbls-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS DIP 1,492,000 BBLS; Supplies of Light and Heavy Fuel Oil Increase in Week -- Runs to Stills Ease | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/duchess-of-kent-sails-sho-and-princess-alexandra-end-a-weeks-visit.html | DUCHESS OF KENT SAILS; She and Princess Alexandra End a Week's Visit Here | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/6000-bulbs-to-supply-flash.html | 6,000 Bulbs to Supply Flash | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/midshipman-fiance-of-marion-f-simes.html | MIDSHIPMAN FIANCE OF MARION F. SIMES | True | pecial to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/college-to-be-renamed-womens-unit-at-rutgers-will-honor-mrs-mabel.html | COLLEGE TO BE RENAMED; Women's Unit at Rutgers Will Honor Mrs. Mabel Douglass | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/veterans-of-1898-elect.html | Veterans of 1898 Elect | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/commercial-credit-gets-loan.html | Commercial Credit Gets Loan | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/iiw-w-trenh-dies-6-e-exsecretary-schenectady-civic-leader-62-served.html | iiW... W. TREN(H DIES; 6. E. EX-SECRETAR-Y; SchenectadyCivic Leader, 62, Served Company 37 Years mHeaded Benefit Plans | True | Special to The New York TLmes. | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/chamber-elects-canham.html | Chamber Elects Canham | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/75000-in-scholarships-set.html | $75,000 in Scholarships Set | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/plan-offered-in-alabama.html | Plan Offered in Alabama | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/phillies-set-back-pirates-121-51-roberts-pitches-4hitter-for-no-22.html | PHILLIES SET BACK PIRATES, 12-1, 5-1; Roberts Pitches 4-Hitter for No. 22 After 17 Safeties Rout Bucs in Opener | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mack-brothers-confer-on-future-of-athletics.html | Mack Brothers Confer On Future of Athletics | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/tigers-win-kuenn-gets-his-200th-hit-his-second-double-century-in-2.html | TIGERS WIN, KUENN GETS HIS 200TH HIT; His Second Double Century in 2 Years Highlights 4-1 Triumph Over Orioles | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/goodby.html | GOOD-BY | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/conclusion-and-summary-of-state-republican-platform-planks.html | Conclusion and Summary of State Republican Platform Planks | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/us-envoys-to-un-get-dulles-briefing-dulles-instructs-u-s-team-in-u.html | U.S. Envoys to U.N. Get Dulles Briefing; DULLES INSTRUCTS U. S. 'TEAM' IN U. N. | True | By A. M. Rosenthalspecial to the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/colts-down-to-player-limit.html | Colts Down to Player Limit | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/allied-circle-tea-today-robert-smallwood-to-be-host-to-benefit.html | ALLIED CIRCLE TEA TODAY; Robert Smallwood to Be Host to Benefit Auction Group | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-n-staff-project-wins-village-vote.html | U. N. STAFF PROJECT WINS VILLAGE VOTE | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/the-eisenhower-letter.html | THE EISENHOWER LETTER | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/porgy-bows-in-venice-folk-opera-has-italian-debut-at-international.html | 'PORGY' BOWS IN VENICE; Folk Opera Has Italian Debut at International Music Fete | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/cotton-yarn-output-up-spinners-in-august-increased-mill-rate.html | COTTON YARN OUTPUT UP; Spinners in August Increased Mill Rate 1,000,000 Pounds | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/first-equity-concert-reading.html | First Equity Concert Reading | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/budenz-denounces-coexistence-idea.html | BUDENZ DENOUNCES 'COEXISTENCE' IDEA | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/-colonial-issues-divide-un-chiefs-in-first-clashes-u-s-abstains-as-.html | ' COLONIAL' ISSUES DIVIDE U.N. CHIEFS IN FIRST CLASHES; U. S. Abstains as Assembly's Leaders Vote to Take Up Rift Over New Guinea DUTCH OPPOSE INDONESIA India's Charge of Race Bias in South Africa Also Wins Place on the Agenda ' COLONIAL' ISSUES DIVIDE U. N. CHIEFS | | By Thomas J. Hamiltonspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/aiko-saida.html | AIKO SAIDA | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/2-guilty-of-extortion-attempt.html | 2 Guilty of Extortion Attempt | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/elected-to-presidency-of-civil-engineers.html | Elected to Presidency Of Civil Engineers | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/thailand-ratifies-pact-is-first-of-8-members-to-act-on-southeast.html | THAILAND RATIFIES PACT; Is First of 8 Members to Act on Southeast Asian Treaty | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/jockey-club-gives-approval-to-plan-members-pass-proposals-to-use.html | JOCKEY CLUB GIVES APPROVAL TO PLAN; Members Pass Proposals to Use One Track Locally -- Action Surprises Cole | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/pilots-pay-stays-80000-a-season-stengel-rejects-increase-as-he-maps.html | PILOT'S PAY STAYS $80,000 A SEASON; Stengel Rejects Increase as He Maps Plans to Regain Pennant for Yankees | True | By Louis Effrat | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/laos-and-cambodia-put-on-u-n-agenda.html | LAOS AND CAMBODIA PUT ON U. N. AGENDA | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/nurse-unit-opens-rolls-state-league-votes-to-admit-those-on.html | NURSE UNIT OPENS ROLLS; State League Votes to Admit Those on 'Practical' List | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/harry-wyckham-wood.html | HARRY WYCKHAM WOOD | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/atom-power-group-chartered.html | Atom Power Group Chartered | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-g-j-leness-to-entertain.html | Mrs. G. J. Leness to Entertain | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/jeschur-bride-of-richard-browh-wears-aencon-lane-gow-n-at-her.html | JESCHUR BRIDE OF RICHARD BROWH; Wears A!encon Lane Gow.n at Her Marriage Here to Graduate of Lehigh | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/iranian-beaten-by-mob-group-attacks-exminister-of-justice-at-his.html | IRANIAN BEATEN BY MOB; Group Attacks Ex-Minister of Justice at His Home | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/peoples-concerts-set-18program-series-will-begin-with-chamber-event.html | PEOPLE'S CONCERTS SET; 18-Program Series Will Begin With Chamber Event Oct. 9 | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/studebaker-cuts-price-1955-models-to-cost-from-37-to-287-under-1954.html | STUDEBAKER CUTS PRICE; 1955 Models to Cost From $37 to $287 Under 1954 | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/pentagon-forbids-harsh-censorship-new-rules-bars-suppression-of-war.html | PENTAGON FORBIDS HARSH CENSORSHIP; New Rules Bars Suppression of War News for Reasons Other Than Security | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/santa-fe-chief-derailed-nineteen-hurt-in-wreck.html | Santa Fe Chief Derailed; Nineteen Hurt in Wreck | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/republicans-backing-javits-to-run-against-roosevelt-javits-is.html | Republicans Backing Javits To Run Against Roosevelt; JAVITS IS BOOMED AS ROOSEVELT FOE | True | By Douglas Dalessspecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bus-safety-record-marred-by-women.html | BUS SAFETY RECORD MARRED BY WOMEN | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/canada-defeats-austria-in-chess-dominion-team-keeps-lead-in.html | CANADA DEFEATS AUSTRIA IN CHESS; Dominion Team Keeps Lead in Consolation Tourney as Swiss Capture Second | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/for-underdeveloped-areas-presidents-plan-to-employ-savings-from.html | For Underdeveloped Areas; President's Plan to Employ Savings From Disarmament Recalled | True | JONATHAN B. BINGHAM | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/pet-bully-defeats-dutch-lane-in-highweight-handicap-mrs-rices-racer.html | Pet Bully Defeats Dutch Lane in Highweight Handicap; MRS. RICE'S RACER LEADS FIELD OF 14 Pet Bully, Ridden by Hartack, Scores Under 136 Pounds at Belmont Opening | True | By James Roach | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/kefauver-takes-stump-senator-to-make-39-speeches-on-tour-of-14.html | KEFAUVER TAKES STUMP; Senator to Make 39 Speeches on Tour of 14 States | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/iuanita-seelen-engaged-to-wed-rosemont-alumna-betrothed-to-dr.html | IUANITA SEELEN. ENGAGED TO WED; Rosemont Alumna Betrothed to Dr. Mitchell B. Carey, U. of Vermont .Graduate | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/steelc-i-o-split-may-be-postponed-mcdonald-union-held-likely-to.html | STEEL-C. I. O. SPLIT MAY BE POSTPONED; McDonald Union Held Likely to Wage War of Nerves Against Reuther Instead | True | By Stanley Leveyspecial To The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/securities-sold-by-two-utilities-tampa-electric-issues-stock-dayton.html | SECURITIES SOLD BY TWO UTILITIES; Tampa Electric Issues Stock -- Dayton Power Borrows $15,000,000 on Bonds | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/about-art-and-artists-print-show-serigraph-is-exhibiting-137.html | About Art and Artists: Print Show; Serigraph Is Exhibiting 137 Japanese Works Paintings by Mallary on View at Urban | True | S. P. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/different-approach-to-handling-of-furs-is-noted-at-showing.html | Different Approach to Handling of Furs Is Noted at Showing | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/conflicting-laws-on-traffic-scored-auto-group-hears-violations.html | CONFLICTING LAWS ON TRAFFIC SCORED; Auto Group Hears Violations Bring Criminal Record on Some Roads, Not on Others LEGISLATIVE AIMS CITED Include Ending of Financing Abuses, Earmarking Fees for Parking Facilities | True | By Bert Piercespecial To the New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/democratic-state-ticket.html | Democratic State Ticket | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/showcase-bank-holds-a-preview-manufacturers-trust-to-open-5floor.html | ' SHOWCASE' BANK HOLDS A PREVIEW; Manufacturers Trust to Open 5-Floor Glass-Walled Offices at 43d and Fifth on Oct. 4 | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-g-faunce-3d-has-child.html | Mrs. G. Faunce 3d Has Child | True | Specfa! to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/jersey-democrat-cites-joblessness-howell-senate-candidate-says.html | JERSEY DEMOCRAT CITES JOBLESSNESS; Howell, Senate Candidate, Says Unemployed Are 'Sick' of Talk About Prosperity | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/miss-mowitz-in-welfare-post.html | Miss Mowitz in Welfare Post | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/realism-in-fiscal-policy.html | REALISM IN FISCAL POLICY | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/asian-premiers-meet-indonesian-chiefs-illness-curbs-activity-in.html | ASIAN PREMIERS MEET; Indonesian Chief's Illness Curbs Activity in India | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/new-international-unit-of-lawyers-names-head.html | New International Unit Of Lawyers Names Head | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/english-allstars-rout-irish.html | English All-Stars Rout Irish | True | | 1982-06-07 | RE0000131056 | B00000495861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/more-scope-urged-for-appeal-bench-brownell-asks-that-appellate.html | MORE SCOPE URGED FOR APPEAL BENCH; Brownell Asks That Appellate Courts Have Power to Cut or Raise Sentences | True | Special to The New York Times. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-e-r-harbeck-dead-here-at-i05.html | MRS. E. R. HARBECK DEAD HERE AT I05 | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/dorothy-a-phillips-prospective-bride.html | DOROTHY A. PHILLIPS PROSPECTIVE BRIDE | True | Special to The New York: Tlme. | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/tavern-business-gains-despite-tv-survey-indicates-that-gross-and.html | TAVERN BUSINESS GAINS DESPITE TV; Survey Indicates That Gross and Net Increased in '53, Except in Northeast | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-23 | 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/25000-begin-classes-at-columbia-today.html | 25,000 BEGIN CLASSES AT COLUMBIA TODAY | True | | 1982-06-07 | RE0000131056 | B00000495861 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-russell-nype-has-son.html | Mrs. Russell Nype Has Son | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/buckley-is-reelected-remains-democratic-executive-committee-head-in.html | BUCKLEY IS RE-ELECTED; Remains Democratic Executive Committee Head in Bronx | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/action-widened-in-fha-inquiry-administration-asks-federal-attorneys.html | ACTION WIDENED IN F.H.A. INQUIRY; Administration Asks Federal Attorneys to Document 'Corrupt Practices' | True | By Luther A. Huston | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/red-influences-blamed.html | Red Influences Blamed | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-opposes-korea-talks.html | U. S. Opposes Korea Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-denies-offer-of-troops.html | U. S. Denies Offer of Troops | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/canadian-denies-oil-swindle-here-payette-says-money-raised-in-stock.html | CANADIAN DENIES OIL SWINDLE HERE; Payette Says Money Raised in Stock Sales Was Used in Well Drilling on Gaspe | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/william-b-johnson.html | WILLIAM B. JOHNSON | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/tv-takes-session-to-5000-doctors-blood-pressure-symposium-here.html | TV TAKES SESSION TO 5,000 DOCTORS; Blood Pressure Symposium Here Recounts Therapy Gain to Nation-Wide Audience | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/soviet-protests-to-iran-charges-hostile-drive-aimed-at-neighborly.html | SOVIET PROTESTS TO IRAN; Charges 'Hostile' Drive Aimed at 'Neighborly Relations' | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/member-bank-reserves-off-263000000-during-the-week-federal-board.html | Member Bank Reserves Off $263,000,000 During the Week, Federal Board Reports | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/refrigerator-cheese-cake-high-in-protein-its-proposed-as-fitting.html | Refrigerator Cheese Cake; High in Protein, It's Proposed as Fitting End to Fall Meals | True | By Ruth P. Casa-Emellos | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/nominated-as-president-of-stockbrokers-group.html | Nominated as President Of Stockbrokers' Group | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/heads-st-johns-glee-club.html | Heads St. John's Glee Club | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/james-j-calderazzo.html | JAMES J. CALDERAZZO | True | | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/red-wings-get-quebec-affiliate.html | Red Wings Get Quebec Affiliate | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/income-declines-for-oil-producer-warren-petroleum-reports-8930412.html | INCOME DECLINES FOR OIL PRODUCER; Warren Petroleum Reports $8,930,412 Profits for Year, Against Prior $10,230,032 | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/indonesia-leader-assails-asia-pact-talking-to-indian-parliament.html | INDONESIA LEADER ASSAILS ASIA PACT; Talking to Indian Parliament, Premier Says Military Ties Cannot Assure Peace | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/edwin-c-barnes.html | EDWIN C. BARNES | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/harriman-scores-ives-as-gliberal-speech-accepting-the-liberal-party.html | HARRIMAN SCORES IVES AS 'GLIBERAL'; Speech Accepting the Liberal Party Nomination Gibes at Senator's Voting Record | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/brazil-rail-wreck-kills-clerk.html | Brazil Rail Wreck Kills Clerk | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/oldcrop-months-set-cotton-highs-market-gains-9-to-19-points-despite.html | OLD-CROP MONTHS SET COTTON HIGHS; Market Gains 9 to 19 Points Despite a Fair Amount of Scale-Up Hedge Selling | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/eisenhower-urges-a-g-o-p-congress-to-avoid-inaction-asks-democratic.html | EISENHOWER URGES A G. O. P. CONGRESS TO AVOID 'INACTION'; Asks Democratic Aid in Talk at Los Angeles Following McNary Dam Speech | True | By William M. Blair | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/old-vic-to-retain-robert-helpmann-actordancer-will-perform-in.html | OLD VIC TO RETAIN ROBERT HELPMANN; Actor-Dancer Will Perform in Australian Shakespeare Tour and Direct in London | True | By Sam Zolotow | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/city-opera-season-to-open-with-aida.html | CITY OPERA SEASON TO OPEN WITH 'AIDA' | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/russia-reviewed-life-of-soviet-common-man-is-a-constant-struggle.html | Russia Re-Viewed; Life of Soviet Common Man Is a Constant Struggle | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/text-of-dulles-talk-and-excerpts-from-pearson-speech-at-u-n.html | Text of Dulles Talk and Excerpts From Pearson Speech at U. N. | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/7-poles-seize-ship-and-seek-asylum-seamen-stab-political-officer.html | 7 POLES SEIZE SHIP AND SEEK ASYLUM; Seamen Stab Political Officer and Lock Up Captain -- Ask for Haven in England | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/2000000-saved-in-u-n-hammarskjold-reports-gain-for-budget-from.html | $2,000,000 SAVED IN U. N.; Hammarskjold Reports Gain for Budget From Staff Cuts | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/commodities-index-takes-a-slight-dip.html | COMMODITIES INDEX TAKES A SLIGHT DIP | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/russians-retain-trophy-in-chess-down-czechoslovakia-2-121-12-in.html | RUSSIANS RETAIN TROPHY IN CHESS; Down Czechoslovakia, 2 1/21 1/2, in 10th Round to Clinch Honors at Amsterdam | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/apples-go-on-sale-here-in-hurricane-grade.html | Apples Go On Sale Here In 'Hurricane Grade' | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/more-soviet-technicians.html | MORE SOVIET TECHNICIANS | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/article-2-no-title-2-new-signals-of-officials-help-end-football.html | Article 2 -- No Title; 2 New Signals of Officials Help End Football Fans' Bewilderment | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/surgery-is-urged-in-baby-glaucoma-panel-of-specialists-reports-to.html | SURGERY IS URGED IN BABY GLAUCOMA; Panel of Specialists Reports to Convention Here on Best Attack on Eye Ailment | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/exred-changes-story-admits-he-didnt-use-the-word-communist-to-lamb.html | EX-RED CHANGES STORY; Admits He Didn't Use the Word 'Communist' to Lamb | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/polio-baby-in-from-africa.html | Polio Baby In From Africa | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/giants-will-be-honored-with-parade-and-ceremonies-at-city-hall.html | Giants Will Be Honored With Parade and Ceremonies at City Hall Monday; MAYOR TO RECEIVE PENNANT WINNERS | True | By John Drebinger | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/postponement-seen-in-mcarthy-session.html | POSTPONEMENT SEEN IN M'CARTHY SESSION | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/patty-team-gains-net-final.html | Patty Team Gains Net Final | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/ecuadorian-editor-shot-owner-of-two-papers-once-closed-wounded-in.html | ECUADORIAN EDITOR SHOT; Owner of Two Papers Once Closed Wounded in Back | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/nurse-study-aid-pushed-association-calls-for-renewal-of.html | NURSE STUDY AID PUSHED; Association Calls for Renewal of Thrice-Beaten Measure | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/americas-award-made.html | AMERICAS AWARD MADE | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/japan-cuts-trade-deficit-minister-sees-60000000-net-outgo-for.html | JAPAN CUTS TRADE DEFICIT; Minister Sees $60,000,000 Net Outgo for Fiscal Year | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/russian-drivers-gadfly-learning-a-nyet-trick.html | Russian Drivers' Gadfly Learning a Nyet Trick | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/about-new-york-a-dogs-affection-one-expert-says-is-reason-city.html | About New York; A Dog's Affection, One Expert Says, Is Reason City Folks Willingly Walk Their Pets | True | By Edith Evans Asbury | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dulles-gives-u-n-atom-energy-plan-for-peaceful-use-4point-program.html | DULLES GIVES U. N. ATOM ENERGY PLAN FOR PEACEFUL USE; 4-Point Program for a World Agency to Start in 1955 Is Backed by Canada | True | ALL NATIONS ARE INVITED | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/canadian-indians-fight-duty-on-goods-from-us.html | Canadian Indians Fight Duty on Goods From U.S. | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/senator-would-visit-soviet.html | Senator Would Visit Soviet | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/roberts-wins-23d-as-phils-take-two-sets-back-pirates-76-in.html | ROBERTS WINS 23D AS PHILS TAKE TWO; Sets Back Pirates, 7-6, in Suspended Game -- Lopata Stars in 4-2 Victory | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/red-chinas-entry-sought-czechs-plan-to-make-motion-defeat-regarded.html | RED CHINA'S ENTRY SOUGHT; Czechs Plan to Make Motion -Defeat Regarded Certain | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-untermeyer-in-tie-shares-low-gross-at-86-with-mrs-herbert-at.html | MRS. UNTERMEYER IN TIE; Shares Low Gross at 86 With Mrs. Herbert at Glen Oaks | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/thais-want-no-u-s-troop-aid.html | Thais Want No U. S. Troop Aid | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/colgate-appoints-potter.html | Colgate Appoints Potter | True | | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/development-of-line-is-regarded-as-key-to-syracuses-gridiron.html | Development of Line Is Regarded as Key to Syracuse's Gridiron Fortunes; BACKFIELD RICHES HEARTEN ORANGE | True | By Allison Danzig | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/adams-bars-appeals-in-behalf-of-police-sets-discipline-silent-on.html | Adams Bars Appeals in Behalf of Police; Sets Discipline, Silent on Reason for Move | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/minetti-is-sworn-to-maritime-post-board-reaches-full-strength-as.html | MINETTI IS SWORN TO MARITIME POST; Board Reaches Full Strength as Weeks Administers Oath to Ex-City Commissioner | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mithras-bust-found-in-romans-london.html | MITHRAS BUST FOUND IN ROMANS LONDON | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/alessandro-tamburini.html | ALESSANDRO TAMBURINI | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/son-to-mrs-robert-f-williamsl.html | Son to Mrs. Robert F. Williamsl | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/two-secondaries-completed.html | Two Secondaries Completed | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/miss-orcutt-gains-new-jersey-final-beats-miss-frank-6-and-5-mrs.html | MISS ORCUTT GAINS NEW JERSEY FINAL; Beats Miss Frank, 6 and 5 - - Mrs. Cudone Sets Back Miss DeCozen, 5 and 4 | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/pleads-guilty-in-auto-deaths.html | Pleads Guilty in Auto Deaths | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/rangers-call-up-4-rookies.html | Rangers Call Up 4 Rookies | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dr-rose-shiffman.html | DR. ROSE SHIFFMAN | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/steel-union-bars-break-with-c-i-o-but-mcdonald-at-convention.html | STEEL UNION BARS BREAK WITH C. I. O.; But McDonald at Convention Insists on Speedy Uniting of Labor Movements | True | By Stanley Levey | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/trade-loans-off-14-million-here-decline-in-metal-borrowings-key.html | TRADE LOANS OFF $14 MILLION HERE; Decline in Metal Borrowings Key Factor in Week's Dip at 21 Member Banks | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/senator-martin-pleads-for-case-pennsylvania-legislator-cites.html | SENATOR MARTIN PLEADS FOR CASE; Pennsylvania Legislator Cites Candidate's Voting Record -- Hartley Renews Attack | True | By George Cable Wright | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/j-henrique-scholtz-coffee-importer-81.html | J. HENRIQUE SCHOLTZ, COFFEE IMPORTER, 81 | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/commodities-ease-on-lower-volume-prices-rise-however-are-registered.html | COMMODITIES EASE ON LOWER VOLUME; Prices Rise However, Are Registered Here by Wool, Potatoes, Lead, Copper | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/first-recipient-of-medal-for-service-to-the-state.html | First Recipient of Medal For Service to the State | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/new-ways-shown-in-port-cleanup-waterfront-aide-tells-ship-men-of.html | NEW WAYS SHOWN IN PORT CLEAN-UP; Waterfront Aide Tells Ship Men of Plans on Pilfering and Baggage Stalling | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/red-mass-in-brooklyn-molloy-celebrates-rite-for-lawyers-attended-by.html | RED MASS IN BROOKLYN; Molloy Celebrates Rite for Lawyers Attended by 500 | True | | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/y-w-c-a-here-opens-annual-fund-drive.html | Y. W. C. A. HERE OPENS ANNUAL FUND DRIVE | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/2-adoption-groups-merge.html | 2 Adoption Groups Merge | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/army-will-retain-19-full-divisions.html | ARMY WILL RETAIN 19 FULL DIVISIONS | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/fairfield-on-top-109-ackerman-blind-brook-rider-suffers-broken.html | FAIRFIELD ON TOP, 10-9; Ackerman, Blind Brook Rider, Suffers Broken Collarbone | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/braves-raise-their-rent-voluntarily-increase-1954-bill-on-stadium.html | BRAVES RAISE THEIR RENT; Voluntarily Increase 1954 Bill on Stadium Ten Times | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mens-stores-chided-monotony-lack-of-enterprise-in-clothing-ads-is.html | MEN'S STORES CHIDED; Monotony, Lack of Enterprise in Clothing Ads Is Changed | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/school-site-choice-stirs-angry-cries-board-of-estimate-affirms-its.html | SCHOOL SITE CHOICE STIRS ANGRY CRIES; Board of Estimate Affirms Its Earlier Action Over Protests of Brooklyn Residents | True | By Charles G. Bennett | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/primitive-methodists-elect.html | Primitive Methodists Elect | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/atomic-shells-fail-to-halt-aggressor.html | ATOMIC' SHELLS FAIL TO HALT AGGRESSOR | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/tv-pep-talk-goes-to-20000-dealers-frankfort-distillers-employs-27.html | TV PEP TALK GOES TO 20,000 DEALERS; Frankfort Distillers Employs 27 Theatres Across U. S. to Publish Liquor Sales | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/gop-nominates-ives-and-mgovern-javits-chosen-to-oppose-roosevelt.html | G.O.P. NOMINATES IVES AND M'GOVERN; JAVITS CHOSEN TO OPPOSE ROOSEVELT; DEL VECCHIO PICKED FOR CONTROLLER; SLATE IS BALANCED | True | By Douglas Dales | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/frederic-j-leiss.html | FREDERIC J. LEISS | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/adios-harry-takes-brown-jug-wins-three-heats-in-ohio-pace-delaware.html | Adios Harry Takes Brown Jug; Wins Three Heats in Ohio Pace; Delaware Colt Defeats Phantom Lady and Queen's Adios in Race-Off to Earn $23,395 Out of $69,300 Purse | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/british-flying-bedstead-tethered-in-first-trial-vertical-jet-tested.html | British 'Flying Bedstead' Tethered in First Trial; Vertical Jet Tested for Pilot's Safety Before Free Flight | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sally-duffy-wed-at-st-patricks-bride-in-lady-chapel-there-of-irwin.html | SALLY DUFFY WED AT ST. PATRICK'S; Bride in Lady Chapel There of Irwin F. Woodland, an Alumnus of Columbia. | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/new-haven-speeds-up-expedites-30-suburban-trains-beginning-on.html | NEW HAVEN SPEEDS UP; Expedites 30 Suburban Trains Beginning on Sunday | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/all-grains-slide-soybeans-off-too-new-bull-features-lacking-some.html | ALL GRAINS SLIDE; SOYBEANS OFF, TOO; New Bull Features Lacking -- Some Profit Taking by Shorts Noted in All Pits | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/william-baxter.html | WILLIAM BAXTER | True | | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/chinese-nationalist-troops-on-the-alert-on-quemoy.html | Chinese Nationalist Troops on the Alert on Quemoy | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/irving-m-fenichel.html | IRVING M. FENICHEL | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/casey-still-at-bat.html | CASEY STILL AT BAT | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/new-murder-trial-denied.html | New Murder Trial Denied | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/longshoremen-reject-10c-rise-as-of-year-ago.html | Longshoremen Reject 10c Rise as of Year Ago | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dr-asa-m-chandler.html | DR. ASA M. CHANDLER | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/upturn-continues-in-london-market-bluechip-industrials-gain.html | UPTURN CONTINUES IN LONDON MARKET; Blue-Chip Industrials Gain Modestly but Generally - Governments Off a Bit | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/stocks-hit-highs-recede-slightly-reach-quartercentury-peak-in.html | STOCKS HIT HIGHS, RECEDE SLIGHTLY; Reach Quarter-Century Peak in Spirited Morning Trade, End Only Unevenly Higher | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/bishop-sheil-receives-hillman-award.html | Bishop Sheil Receives Hillman Award | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/37day-vice-president-ends-37year-role-as-a-marine-diplomat-for-oil.html | 37-Day Vice President Ends 37-Year Role As a Marine 'Diplomat' for Oil Company | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/theatre-coming-of-age.html | Theatre: Coming of Age | True | By Brooks Atkinson | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/2d-division-sails-home.html | 2d Division Sails Home | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/victor-darnley-triumphs-in-trot-singing-sword-a-head-back-at.html | VICTOR DARNLEY TRIUMPHS IN TROT; Singing Sword a Head Back at Roosevelt Raceway - Emerson Hanover Third | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/basic-role-of-government-to-be-state-campaign-issue-harriman-camp.html | Basic Role of Government To Be State Campaign Issue; Harriman Camp Favors Social-Economic Aid, Ives Group Takes Middle Course | True | By Leo Egan | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/israel-protests-some-un-patrols-charges-unauthorized-units-violate.html | ISRAEL PROTESTS SOME U.N. PATROLS; Charges Unauthorized Units Violate Her Sovereignty, but Watch Continues | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/canadians-plan-new-jet.html | Canadians Plan New Jet | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/france-suspends-police-exleader-officer-who-hunted-evidence-on-red.html | FRANCE SUSPENDS POLICE EX-LEADER; Officer Who Hunted Evidence on Red Activity Accused of Having Secret Papers | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/reed-upsets-bartzen-seixas-gains-semifinals-in-pacific-coast-tennis.html | REED UPSETS BARTZEN; Seixas Gains Semi-Finals in Pacific Coast Tennis | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/harriman-uses-his-head-in-bid-to-liberal-party.html | Harriman Uses His Head In Bid to Liberal Party | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/expow-colonel-to-be-cashiered-courtmartial-orders-fleming-be-given.html | EX-P.O.W. COLONEL TO BE CASHIERED; Court-Martial Orders Fleming Be Given an Involuntary Discharge From Army | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/in-splendid-error-opens-oct-8.html | In Splendid Error' Opens Oct. 8 | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/press-reds-stole-destroyed.html | Press Reds Stole Destroyed | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/h-s-gorgas-dead-mortgage-banker-senior-partner-of-gorgas-thomas-co.html | H. S. GORGAS DEAD; MORTGAGE BANKER; Senior Partner of Gorgas, Thomas & Co. Was Former Badminton Champion Here | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/fund-bids-nations-ease-money-curbs-report-on-eve-of-meeting-urges.html | FUND BIDS NATIONS EASE MONEY CURBS; Report on Eve of Meeting Urges 'Important Steps' Toward Convertibility | True | By John D. Morris | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/ellis-loses-in-rome-ring.html | Ellis Loses in Rome Ring | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/curb-on-religion-hit-european-council-deplores-restrictions-in-red.html | CURB ON RELIGION HIT; European Council Deplores Restrictions in Red Areas | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/officers-join-union-carbide-board.html | Officers Join Union Carbide Board | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/irish-team-to-leave-for-u-s.html | Irish Team to Leave for U. S. | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/in-the-nation-the-political-education-of-averell-harriman.html | In The Nation; The Political Education of Averell Harriman | True | By Arthur Krock | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/bank-clearings-rise-check-traffic-27-greater-than-in-similar-53.html | BANK CLEARINGS RISE; Check Traffic 2.7% Greater Than in Similar '53 Week | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/michigan-utility-increases-income-consumers-power-reports-26062293.html | MICHIGAN UTILITY INCREASES INCOME; Consumers Power Reports $26,062,293 Net to Aug. 31, Against $22,981,984 in '53 | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/katy-board-to-weigh-new-plan.html | Katy Board to Weigh New Plan | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/greiner-wins-metropolitan-open-golf-by-stroke-with-aggregate-of-290.html | Greiner Wins Metropolitan Open Golf by Stroke With Aggregate of 290; HEBERT IS SECOND IN DISTRICT EVENT | True | By Lincoln A. Werden | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wool-growers-ask-u-s-to-raise-price-supports-11-cents-a-pound.html | Wool Growers Ask U. S. to Raise Price Supports 11 Cents a Pound | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/liberals-endorse-harriman-ask-end-of-tax-forgiveness-liberals.html | Liberals Endorse Harriman; Ask End of Tax Forgiveness; LIBERALS ENDORSE DEMOCRATIC SLATE | True | By Peter Kihss | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/stock-deal-advanced-general-gas-corp-acts-to-get-control-of-georgia.html | STOCK DEAL ADVANCED; General Gas Corp. Acts to Get Control of Georgia Concern | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/brownell-critic-relents.html | Brownell Critic Relents | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/karl-fraser-b4-a-realtyexpert-head-of-planned-community-building.html | KARL FRASER, b4, A REALTY,EXPERT; Head of Planned Community Building Concern in Canada DiesMunitions Authority | True | Special to 'Ine New York Times. ] | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/liner-colombo-open-to-public.html | Liner Colombo Open to Public | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/shirley-p-clare-betrothed.html | Shirley P. Clare Betrothed | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/power-plant-planned-duke-co-to-build-generator-near-belmont-n-c.html | POWER PLANT PLANNED; Duke Co. to Build Generator Near Belmont, N. C. | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/east-side-home-sold-ennis-co-pay-cash-for-dwelling-on-62d-street.html | EAST SIDE HOME SOLD; Ennis & Co. Pay Cash for Dwelling on 62d Street | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/charles-ribera.html | CHARLES ,!. RIBERA | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-brooks-82-wins-takes-low-gross-at-leewood-after-match-of-cards.html | MRS. BROOKS' 82 WINS; Takes Low Gross at Leewood After Match of Cards | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/64-in-n-y-a-c-title-golf.html | 64 in N. Y. A. C. Title Golf | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/new-mystery-in-soviet-man-presumed-dead-is-named-as-working-on-a.html | NEW MYSTERY IN SOVIET; Man Presumed Dead Is Named as Working on a History | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/courses-opening-on-child-growth-wide-choice-offered-parents.html | COURSES OPENING ON CHILD GROWTH; Wide Choice Offered Parents, Covering All Phases From Infant to Teen-Ager | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/twentytwo-at-devens-involved.html | Twenty-two at Devens Involved | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/anouilh-play-at-840-theatre.html | Anouilh Play at 8:40 Theatre | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/miss-mary-e-sheehan.html | MISS MARY E. SHEEHAN | True | Spedal to The lew York Tlme. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/yugoslav-dancer-to-be-mets-guest-ballerina.html | Yugoslav Dancer to Be 'Met's' Guest Ballerina | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/may-kabb-___2e-egaged-j-northwestern-alumna-will-bei-wed-to-joseph.html | MA.Y.K.ABB; ___2E E.GAGED J Northwestern Alumna Will Bel Wed to Joseph 'M. Kerr t | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/jews-ask-u-n-act-on-curbs-by-reds-kersten-group-urged-to-push-for.html | JEWS ASK U. N. ACT ON CURBS BY REDS; Kersten Group Urged to Push for Inquiry by World Body on Anti-Semitic Activity | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wallace-w-rayfield.html | WALLACE W. RAYFIELD | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/hemophiliacs-to-gain-fall-frolic-at-the-pierre-on-oct-22-will-aid.html | HEMOPHILIACS TO GAIN; Fall Frolic at the Pierre on Oct. 22 Will Aid Foundation | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/ecuador-holds-u-s-boat.html | Ecuador Holds U. S. Boat | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-rests-its-case-in-sedition-trial-puerto-ricans-lose-motion-to.html | U. S. RESTS ITS CASE IN SEDITION TRIAL; Puerto Ricans Lose Motion to Quash After Testimony on House Shooting | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/kefauver-accuses-group-of-war-aims.html | KEFAUVER ACCUSES GROUP OF WAR AIMS | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/other-exp-o-ws-investigated.html | Other Ex-P. O. W.'s Investigated | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/price-cuts-held-sales-detriment-white-of-republic-steel-says-effect.html | PRICE CUTS HELD SALES DETRIMENT; White of Republic Steel Says Effect Is to Reduce Profits Without Raising Volume | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/ad-manager-appointed-by-krueger-brewing-co.html | Ad Manager Appointed By Krueger Brewing Co. | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/freight-loadings-rise-182-in-week-711228-car-total-is-137-less-than.html | FREIGHT LOADINGS RISE 18.2% IN WEEK; 711,228 Car Total Is 13.7% Less Than in 1953 Period, 18.6 Below That of 1952 | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/british-shift-expert-rocket-authority-transferred-because-of-past.html | BRITISH SHIFT EXPERT; Rocket Authority Transferred Because of Past Red links | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/miss-connolly-in-drill-tennis-star-practices-for-first-time-since.html | MISS CONNOLLY IN DRILL; Tennis Star Practices for First Time Since Injury | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/australian-dam-project.html | Australian Dam Project | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sewanee-admits-negro.html | Sewanee Admits Negro | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/polio-at-years-high-2678-new-cases-in-nation-60-reported-in-city.html | POLIO AT YEAR'S HIGH; 2,678 New Cases in Nation -60 Reported in City | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-mary-g-mauliffe.html | MRS. MARY G. M'AULIFFE | True | Special to lc New York Tlnl. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wood-field-and-stream-archers-prepare-for-opening-of-special-deer.html | Wood, Field and Stream; Archers Prepare for Opening of Special Deer Seasons in Coastal States | True | By Raymond R. Camp | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/fall-here-with-a-chill-tenants-put-the-heat-on-their-landlords-for.html | FALL HERE WITH A CHILL; Tenants 'Put the Heat' on Their Landlords for More of It | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/hawkes-position-explained.html | Hawkes' Position Explained | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/balch-reelected-democratic-chief-harriman-and-roosevelt-plan-to.html | BALCH RE-ELECTED DEMOCRATIC CHIEF; Harriman and Roosevelt Plan to Appear Together at Major Campaign Rallies | True | By Leonard Ingalls | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/levy-goldman.html | Levy--Goldman | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/giles-upholds-redlegs-protest-orders-replay-in-braves-game.html | Giles Upholds Redlegs' Protest, Orders Replay in Braves' Game | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mr-ives-nominated.html | MR. IVES NOMINATED | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/why-not-in-peacetime-too.html | WHY NOT IN PEACETIME, TOO? | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/portsmouth-va-sells-bond-issue-net-interest-cost-is-2194-on-2350000.html | PORTSMOUTH, VA., SELLS BOND ISSUE; Net Interest Cost Is 2.194% on $2,350,000 of School, Improvement Liens | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/status-of-negroes-in-mississippi.html | Status of Negroes in Mississippi | True | G. S. KESTER Jr. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/son-to-mrs-g-goodspeed-jr.html | Son to Mrs. G. Goodspeed Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/japanese-dusted-by-hbomb-is-dead-antiu-s-feeling-expected-as-one-of.html | JAPANESE DUSTED BY H-BOMB IS DEAD; Anti-U. S. Feeling Expected as One of 23 Fishermen Becomes First Casualty | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/traffic-evils-laid-to-best-citizens-new-yorks-safety-director-says.html | TRAFFIC EVILS LAID TO 'BEST CITIZENS'; New York's Safety Director, Says Driving Codes Need to Be Observed Better | True | By Bert Pierce | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/umbertos-daughter-engaged.html | Umberto's Daughter Engaged | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/ken-buck-star-end-of-college-of-pacific-i-dzes-of-cancer-on-coast.html | Ken Buck, Star End of College of Pacific, I Dzes of Cancer on Coast at Age of 2ZJ | True | | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/texts-of-eisenhower-addresses-at-mcnary-dam-in-oregon-and-at-the.html | Texts of Eisenhower Addresses at McNary Dam in Oregon and at the Hollywood Bowl | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-n-fuel-survey-warns-europe-of-chronic-coal-shortage-by-63.html | U. N. Fuel Survey Warns Europe Of Chronic Coal Shortage by '63 | True | By Michael L. Hoffman | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/hecht-outpoints-snook.html | Hecht Outpoints Snook | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/pound-circulation-dips-bank-of-england-reports-drop-of-u4603000-in.html | POUND CIRCULATION DIPS; Bank of England Reports Drop of u4,603,000 in Week | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/to-honor-college-president.html | To Honor College President | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/travelers-aid-gains-by-blue-grass-ball.html | TRAVELERS AID GAINS BY BLUE GRASS BALL | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sports-car-theme-noted-in-fashions-bonwit-teller-displays-styles-by.html | SPORTS CAR THEME NOTED IN FASHIONS; Bonwit Teller Displays Styles by B. H. Wragge -- Gray Is Used Extensively in Attire | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/a-closeup-view-of-g-o-p-choices-irish-charm-marks-mcgovern-javits.html | A CLOSE-UP VIEW OF G. O. P. CHOICES; Irish Charm Marks McGovern -- Javits Thrives on Hard Work and Liberal Policies | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wilson-criticizes-europe-on-arming-doubts-us-can-hold-western-area.html | WILSON CRITICIZES EUROPE ON ARMING; Doubts U.S. Can Hold Western Area Unless People Show They Want to Be Free | True | By Elie Abel | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/rubin-brothers.html | RUBIN BROTHERS | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/childrens-choir-opens-tour-of-u-s-obernkirchen-group-from-germany.html | CHILDREN'S CHOIR OPENS TOUR OF U. S.; Obernkirchen Group From Germany Captivates Town Hall with Its Freshness | True | J. B. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/new-tubeless-general-tire.html | New Tubeless General Tire | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/archibald-doubleday.html | ARCHIBALD DOUBLEDAY | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/hermann-feurer.html | HERMANN FEURER | True | Special to The ew York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/navy-set-to-repel-undersea-attack-secretary-says-new-device-could.html | NAVY SET TO REPEL UNDERSEA ATTACK; Secretary Says New Device Could Balk Bigger Fleet of Soviet Submarines | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/apartment-deals-closed-in-jersey-sales-include-properties-in-north.html | APARTMENT DEALS CLOSED IN JERSEY; Sales Include Properties in North Bergen, Newark and Union City | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/atoms-for-peace.html | ATOMS FOR PEACE | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/4-sentenced-in-turkey-for-libeling-premier.html | 4 Sentenced in Turkey For Libeling Premier | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/columbias-201st-year-universitys-16-schools-open-to-25000-students.html | COLUMBIA'S 201ST YEAR; University's 16 Schools Open to 25,000 Students | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/austria-arrests-american.html | Austria Arrests American | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/harris-reported-resigning-today-senators-set-to-reveal-pilots.html | HARRIS REPORTED RESIGNING TODAY; Senators, Set to Reveal Pilot's Status, Admit Dressen Is 'Under Consideration' | True | | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/realty-financing.html | REALTY FINANCING | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/ginning-ahead-of-53-3375866-bales-processed-by-midseptember-this.html | GINNING AHEAD OF '53; 3,375,866 Bales Processed by Mid-September This Year | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/460-contribute-blood-107-at-astoria-houses-are-among-donors-to-red.html | 460 CONTRIBUTE BLOOD; 107 at Astoria Houses Are Among Donors to Red Cross | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-jet-fuel-blast-in-germany-kills-30-jet-fuel-blast-kills-30.html | U. S Jet Fuel Blast In Germany Kills 30; JET FUEL BLAST KILLS 30 PERSONS | True | By the United Press. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/walter-r-hine-78-retired-ad-official.html | WALTER R. HINE, 78, RETIRED AD OFFICIAL | True | Special to The New York TIme | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wide-range-of-colors-and-designs-noted-in-collection-of-fall.html | Wide Range of Colors and Designs Noted In Collection of Fall Fashions by Balmain | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/26-yugoslavs-seek-asylum.html | 26 Yugoslavs Seek Asylum | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/margaret-miller-is-a-future-bride-q-student-nurse-engaged-to-james.html | MARGARET MILLER IS A FUTURE BRIDE; q, Student Nurse Engaged to James Farber, Graduate of Clarkson College | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/transport-news-of-interest-here-hurley-doubts-airliners-will-top.html | TRANSPORT NEWS OF INTEREST HERE; Hurley Doubts Airliners Will Top Speed of Sound Soon - Tanker Launching Today | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/zwicker-leaves-kilmer-for-japan.html | Zwicker Leaves Kilmer for Japan | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/harris-refuses-comment.html | Harris Refuses Comment | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/railway-express-announces-9500000-truck-purchase-railway-express.html | Railway Express Announces $9,500,000 Truck Purchase; RAILWAY EXPRESS BUYS 3,000 TUCKS | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/ackensaci-eia___yor-diesi-paul-j-foschini-a-city.html | ACKENSACI( EIA___YOR DIESI; Paul J, Foschini, a City | True | OfficiaII | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/explanation-demanded.html | Explanation Demanded | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sey1viour-rosoff-restaurateur-48-coowner-of-tile-wellknown-eating.html | SEY1VIOUR ROSOFF, RESTAURATEUR, 48; Co-Owner of tile Well-Known Eating Place and Hotel His j Father Founded Is Dead I | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/chicken-featured-as-weekend-buy-most-other-meats-are-down-in-price.html | CHICKEN FEATURED AS WEEK-END BUY; Most Other Meats Are Down in Price -- Pork Shipments Largest in 2 Years | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/edward-klaijber-cbs-official-dies-executive-vice-president-at.html | EDWARD KLAIJBER, C.B.S. OFFICIAL, DIES; Executive Vice President at Retirement in 194 Was a Former Editor With Times | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/investment-teams-in-tourney.html | Investment Teams in Tourney | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/miracle-in-rain-gets-jane-wyman-rosenberg-to-produce-film-for.html | MIRACLE IN RAIN' GETS JANE WYMAN; Rosenberg to Produce Film for Warners Based on a Ben Hecht Novelette | True | By Thomas M. Pryor | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/theft-in-house-deal-charged-to-builder.html | THEFT IN HOUSE DEAL CHARGED TO BUILDER | True | | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/to-speed-western-defense-recognition-by-secretary-dulles-of-urgency.html | To Speed Western Defense; Recognition by Secretary Dulles of Urgency of Rearmament Praised | True | DAVID J. DALLIN. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/soviet-scores-work-lag-meetings-held-to-spur-improved-output-in.html | SOVIET SCORES WORK LAG; Meetings Held to Spur Improved Output in Metal Plants | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wabc-to-present-hidden-disease-tape-recording-of-meeting-of.html | WABC TO PRESENT 'HIDDEN DISEASE'; Tape Recording of Meeting of Alcoholics Anonymous to Be Heard Wednesday Night | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-rule-urged-for-union-funds-with-banks-to-administer-them.html | U. S. Rule Urged for Union Funds With Banks to Administer Them | True | By Gladwin Hill | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/eisenhower-record-scored-by-a-f-l-attack-made-on-eve-of-visit-by.html | EISENHOWER RECORD SCORED BY A. F. L.; Attack Made on Eve of Visit by President to Convention -35-Hour Work Week Urged | True | By A. H. Raskin | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/miss-dodd-ahead-with-73-patty-berg-in-3way-tie-at-75-in-ardmore.html | MISS DODD AHEAD WITH 73; Patty Berg in 3-Way Tie at 75 in Ardmore (Okla.) Golf | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/old-north-church-fund-rising.html | Old North Church Fund Rising | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/american-woolen-joins-textron-and-robbins-in-sales-operation.html | American Woolen Joins Textron And Robbins in Sales Operation; Company's Decision Is Concurrent With Report of Sharp Decline in Volume to Lowest Level in 30 Years | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/exnewsreel-man-dies-john-doredoover-ethiopani-war-arctic.html | EX-NEWSREEL MAN DIES; John Dored--C--oover Ethiopani War, Arctic Expedition { | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/jordanian-cabinet-aide-quits.html | Jordanian Cabinet Aide Quits | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/moslem-fanatics-punished-by-cairo-citizenship-taken-from-5-in.html | MOSLEM FANATICS PUNISHED BY CAIRO; Citizenship Taken From 5 in Brotherhood as Traitors - Ex-Publisher Affected, Too | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/protecting-welfare-funds-printers-union-administration-of.html | Protecting Welfare Funds; Printers' Union Administration of Membership Benefits Described | True | FRANCIS G. BARRETT, | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/for-rent-isles-suitable-for-a-robinson-crusoe.html | For Rent: Isles Suitable For a Robinson Crusoe | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/prison-riot-ended-with-deaths-at-4-30-convicts-and-3-guards-injured.html | PRISON RIOT ENDED WITH DEATHS AT 4; 30 Convicts and 3 Guards Injured in Missouri -- 1,000 Reinforcements Sent In | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/george-healing-59-retired-stevedore.html | GEORGE HEALING, 59, RETIRED STEVEDORE | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/men-who-would-be-free.html | MEN WHO WOULD BE FREE | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/rely-less-on-u-s-mining-men-urged-american-smelting-officials-stand.html | RELY LESS ON U. S., MINING MEN URGED; American Smelting Official's Stand Contrasts With That of Group He Talks To | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/delaware-board-acts-in-bias-issue-takes-over-schools-after-town.html | DELAWARE BOARD ACTS IN BIAS ISSUE; Takes Over Schools After Town Panel Resigns and Seeks Court Opinion | True | By William G. Weart | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/israeli-minister-honored.html | Israeli Minister Honored | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/democrats-pick-bench-nominees-name-baker-of-staten-island.html | DEMOCRATS PICK BENCH NOMINEES; Name Baker of Staten Island, Schwartzwald of Brooklyn for the Supreme Court | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/other-schools-available.html | Other Schools Available | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/rev-john-a-munley.html | REV. JOHN A. MUNLEY | True | Special to Tile New York TIme. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/john-b-dolan.html | JOHN B. DOLAN | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/womens-aau-official-quits.html | Women's A.A.U. Official Quits | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dixonyates-unit-will-issue-stock-s-e-c-sanctions-sale-after-middle.html | DIXON-YATES UNIT WILL ISSUE STOCK; S. E. C. Sanctions Sale After Middle South Bars Use of Funds in Power Project | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/stanolind-declares-100-stock-dividend.html | STANOLIND DECLARES 100% STOCK DIVIDEND | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/store-sales-meet-level-of-year-ago-national-volume-unchanged-but.html | STORE SALES MEET LEVEL OF YEAR AGO; National Volume Unchanged, but Week's Business Here Is Reported as Up 8% | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/text-of-ives-speech-accepting-the-republican-nomination.html | Text of Ives' Speech Accepting the Republican Nomination | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/toy-ball-oct-22-to-aid-2-charities-lighthouse-for-blind-and-free.html | TOY BALL OCT. 22 TO AID 2 CHARITIES; Lighthouse for Blind and Free Milk Fund for Babies to Gain by Waldorf Fete | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/northern-pacific-markets-4-bonds-underwriter-group-disposes-of.html | NORTHERN PACIFIC MARKETS 4% BONDS; Underwriter Group Disposes of Entire $52,000,000 Issue Three Hours After Award | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-philip-f-hampson.html | MRS. PHILIP F. HAMPSON | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/blum-nrdga-vice-president.html | Blum N.R.D.G.A. Vice President | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/athletics-sale-to-be-discussed-by-league-club-owners-tuesday.html | Athletics' Sale to Be Discussed By League Club Owners Tuesday | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/appointed-as-counsel-to-the-state-university.html | Appointed as Counsel To the State University | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/clearwater-captures-crown.html | Clearwater Captures Crown | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/flockmagaziner.html | Flock--Magaziner | True | pecial to The New York TImel. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/tip-top-ball-planned-nov-5-fete-at-st-regis-to-aid-stony-wold.html | TIP TOP BALL PLANNED; Nov. 5 Fete at St. Regis to Aid Stony Wold Sanatorium | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/classes-for-hospital-aides.html | Classes for Hospital Aides | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wall-street-lions-elect.html | Wall Street Lions Elect | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/radio-and-television-a-warning-f-c-c-official-cites-commercial.html | Radio and Television: A Warning; F. C. C. Official Cites Commercial Misdeeds | True | V. A. | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/classes-provided-retarded-pupils-city-board-will-try-8-pilot.html | CLASSES PROVIDED RETARDED PUPILS; City Board Will Try 8 Pilot Projects for Year -- Sites for 11 New Schools Picked | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/new-silverware-shown-variety-of-uses-suggested-for-websterwilcox.html | NEW SILVERWARE SHOWN; Variety of Uses Suggested for Webster-Wilcox Pieces | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/city-to-take-land-for-new-housing-estimate-board-paves-way-for.html | CITY TO TAKE LAND FOR NEW HOUSING; Estimate Board Paves Way for N.Y.U.-Bellevue Project to Cost $8,973,444 | True | By Paul Crowell | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-joseph-pocl.html | MRS. JOSEPH POCl | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/the-other-nominees.html | THE OTHER NOMINEES | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/canadian-byelections-nov-8.html | Canadian By-Elections Nov. 8 | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/un-steering-group-votes-cyprus-debate-u-n-steering-unit-votes.html | U.N. Steering Group Votes Cyprus Debate; U. N. Steering Unit Votes Debate On Greece's Appeal on Cyprus | True | By A. M. Rosenthal | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-kirkland-triumphs-wins-long-island-medal-play-title-with-79-for.html | MRS. KIRKLAND TRIUMPHS; Wins Long Island Medal Play Title With 79 for 236 | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mcarran-charge-denied-harry-dexter-white-defended-by-brother-on.html | M'CARRAN CHARGE DENIED; Harry Dexter White Defended by Brother on China Loan | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/designer-calls-her-styles-pretty-cute-audience-shows-agreement-in.html | Designer Calls Her Styles 'Pretty Cute'; Audience Shows Agreement in Applause | True | By Virginia Pope | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/british-group-lauds-medicine-in-soviet.html | BRITISH GROUP LAUDS MEDICINE IN SOVIET | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/team-progresses-at-jersey-school-though-only-two-letter-men-are.html | TEAM PROGRESSES AT JERSEY SCHOOL; Though Only Two Letter Men Are Back, Lawrenceville's Eleven Shows Promise | True | By William J. Briordy | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/truck-employers-warn-of-walkout-see-tieup-in-week-and-file-charges.html | TRUCK EMPLOYERS WARN OF WALKOUT; See Tie-Up in Week and File Charges Against Teamsters -- Union Hopeful of Pact | True | By Damon Stetson | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/coalition-backs-scelba-in-crisis-italian-leftwing-socialists-ask.html | COALITION BACKS SCELBA IN CRISIS; Italian Left-Wing Socialists Ask Montesi Case Inquiry but Face a Defeat | True | By Arnaldo Cortesi | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/excerpts-from-platform-adopted-by-liberal-party.html | Excerpts From Platform Adopted by Liberal Party | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/edens-hopes-rise-on-bonn-solution-foreign-secretary-voices-cautious.html | EDEN'S HOPES RISE ON BONN SOLUTION; Foreign Secretary Voices Cautious Optimism About Conference Next Week | True | By Drew Middleton | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dionnes-tied-to-a-legacy.html | Dionnes Tied to a Legacy | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/spirombanker.html | SpiromBanker | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/davis-plays-violin-in-interval-concert.html | DAVIS PLAYS VIOLIN IN INTERVAL CONCERT | True | H. C. S. | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/carol-kay-faunce-students-fiancee.html | CAROL KAY FAUNCE STUDENT'S FIANCEE | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/detroit-inquiry-opens.html | Detroit Inquiry Opens | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/paris-sets-up-fund-to-aid-industries.html | PARIS SETS UP FUND TO AID INDUSTRIES | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/pius-greets-new-group-ignores-doctors-advice-again-to-receive-150.html | PIUS GREETS NEW GROUP; Ignores Doctor's Advice Again to Receive 150 Jerseyites | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/shipboard-takes-broad-hollow-as-favored-extra-points-trails-phelps.html | Shipboard Takes Broad Hollow as Favored Extra Points Trails; PHELPS IS INJURED IN BELMONT CHASE | True | By Joseph C. Nichols | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/400-held-as-spies-in-east-germany-soviet-high-commissioner-charges.html | 400 HELD AS SPIES IN EAST GERMANY; Soviet High Commissioner Charges Undercover Men Were Agents of U. S. | True | By M. S. Handler | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/lincoln-victor-pays-8320.html | Lincoln Victor Pays $83.20 | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/tv-receiver-shipments-rise.html | TV Receiver Shipments Rise | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/2-head-philippine-group-romulo-serrano-are-jointly-chief-delegates.html | 2 HEAD PHILIPPINE GROUP; Romulo, Serrano Are Jointly Chief Delegates to U. N. | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dewey-denounces-tammany-slate-calls-harriman-ignorant-of-state.html | DEWEY DENOUNCES 'TAMMANY' SLATE; Calls Harriman 'Ignorant of State Problems' -- Ives Says He Will 'Talk Sense' | True | By Warren Weaver Jr. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/priscilla-j-smith-to-be-wed-oct-9-youth-hostel-aide-engaged-to.html | PRISCILLA J. SMITH TO BE WED OCT. 9; Youth Hostel Aide Engaged to Herbert Ginsberg, U. of Pennsylvania Alumnus | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/a-bomb-test-casualty.html | A BOMB TEST CASUALTY | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/nixon-finds-reds-put-on-the-run-indiana-audience-cheers-his.html | NIXON FINDS REDS 'PUT ON THE RUN'; Indiana Audience Cheers His Assertion Administration Met Threat 'Effectively' | True | By Clayton Knowles | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/toys-asked-for-koreans.html | Toys Asked for Koreans | True | AGNES M. FINN, | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/greek-debt-parley-suspended-in-paris.html | GREEK DEBT PARLEY SUSPENDED IN PARIS | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/states-indians-in-public-schools-as-century-of-segregation-ends.html | State's Indians in Public Schools As Century of Segregation Ends; INDIAN PUPILS GO TO PUBLIC SCHOOL | True | By the United Press. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/bogart-amateur-and-4-pros-tie-for-washington-links-lead-at-67.html | Bogart, Amateur, and 4 Pros Tie For Washington Links Lead at 67 | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mmanus-heads-a-l-p-nominees-karen-morley-named-to-run-for.html | M'MANUS HEADS A. L. P. NOMINEES; Karen Morley Named to Run for Lieutenant Governor -Party Fights for Its Life | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/victoria-mills-to-close-fulton-n-y-paper-company-to-liquidate-its.html | VICTORIA MILLS TO CLOSE; Fulton, N. Y., Paper Company to Liquidate Its Assets | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/roman-readmitted-athlete-suspended-in-bribery-returns-to-city.html | ROMAN READMITTED; Athlete Suspended in Bribery Returns to City College | True | | 1982-06-07 | RE0000131057 | B00000495862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sects-to-get-posts-in-saigon-cabinet-government-source-reports.html | SECTS TO GET POSTS IN SAIGON CABINET; Government Source Reports Premier Plans to Bolster the Vietnamese Regime | True | By Tillman Durdin | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/finch-college-tea-set-today.html | Finch College Tea Set Today | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/apartment-house-is-sold-in-yonkers.html | APARTMENT HOUSE IS SOLD IN YONKERS | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/louisiana-allowable-up-state-raises-oil-output-basis-for-first-time.html | LOUISIANA ALLOWABLE UP; State Raises Oil Output Basis for First Time Since April | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/treasury-issues-10-call.html | Treasury Issues 10% Call | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/chou-again-vows-formosa-seizure-premier-sees-a-menace-to-red-china.html | CHOU AGAIN VOWS FORMOSA SEIZURE; Premier Sees a Menace to Red China in the Nationalist Control of Island | True | Special to The New York Times. | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/college-to-honor-dr-bunche.html | College to Honor Dr. Bunche | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/hearing-ordered-on-bus-cut-plan-board-of-estimate-acts-as-union.html | HEARING ORDERED ON BUS CUT PLAN; Board of Estimate Acts as Union Protests Proposed Brooklyn Curtailment | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sofabed-shown-in-may-settings-display-will-be-opened-on-monday-in.html | SOFA-BED SHOWN IN MAY SETTINGS; Display Will Be Opened On Monday in New Gallery at John Wanamaker's | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-24 | 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131057 | B00000495862 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/dog-show-award-won-by-foxdove-red-vixen-also-triumphs-in-variety-at.html | DOG SHOW AWARD WON BY FOXLOVE; Red Vixen Also Triumphs in Variety at 102d Specialty of Fox Terrier Club | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/edward-l-h-gore.html | EDWARD L. H, GORE | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/athletics-portocarrero-fans-11-in-5to1-conquest-at-stadium-yankees.html | Athletics' Portocarrero Fans 11 In 5-to-1 Conquest at Stadium; Yankees Lose Opportunity to Set Mark for Runner-Up -Littrell Paces Victors | True | By Louis Effrat | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/supper-club-thugs-get-2400.html | Supper Club Thugs Get $2,400 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/publisher-is-accused-lamb-once-favored-secret-study-units-inquiry.html | PUBLISHER IS ACCUSED; Lamb Once Favored Secret Study Units, Inquiry Hears | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brooklyn-scores-over-pirates-65-hughes-helps-erskine-notch-18th.html | BROOKLYN SCORES OVER PIRATES, 6-5; Hughes Helps Erskine Notch 18th -- Hodges and Snider Clout Dodger Homers | True | By Roscoe McGowen | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pakistans-new-delegate-to-u-n-is-a-tigerhunting-sportswoman.html | Pakistan's New Delegate to U. N. Is a Tiger-Hunting Sportswoman; Princess Abida Also Plays Polo -- Is in Unit Dealing With Women's Rights | True | By Michael Jamesspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/harriman-to-open-campaign-today-democratliberal-will-fly-to-elmira.html | HARRIMAN TO OPEN CAMPAIGN TODAY; Democrat-Liberal Will Fly to Elmira to Begin Race -- Speaks Here Tomorrow | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bids-on-u-s-notes-far-exceed-offer-some-81-billions-sought-of-4.html | BIDS ON U. S. NOTES FAR EXCEED OFFER; Some $8.1 Billions Sought of $4 Billion Issue, Which Will Bear 1 5/8% Interest | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/colombia-honors-u-s-generals.html | Colombia Honors U. S. Generals | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/singersteiner.html | Singer--Steiner | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/s-e-c-seeks-rule-over-alleghany-informs-i-c-c-it-is-prepared-to.html | S. E, C. SEEKS RULE OVER ALLEGHANY; Informs I. C. C. it is Prepared to Regulate Former Carrier as an Investment Concern | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-s-calls-soviet-report-of-spies-unacceptable.html | U. S. Calls Soviet Report Of Spies 'Unacceptable' | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/rutgers-aide-on-county-slate.html | Rutgers Aide on County Slate | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mayor-will-be-guest-accepts-bids-to-press-talks-and-dinner-for.html | MAYOR WILL BE GUEST; Accepts Bids to Press Talks and Dinner for Balaban | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pool-aide-fined-100.html | POOL AIDE FINED $100 | True | Philadelphia Man in Contempt in Negro Bias SuitSpecial to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/r4chterkorn.html | R4chter--Korn | True | $1:x-cial to The New'York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/premiere-to-aid-care-benefit-debut-set-wednesday-for-barefoot.html | PREMIERE TO AID CARE; Benefit Debut Set Wednesday for 'Barefoot Contessa' | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pakistan-flood-kills-46-waters-engulf-lahore-after-a-heavy.html | PAKISTAN FLOOD KILLS 46; Waters Engulf Lahore After a Heavy Rainstorm | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/campaign-code-gains-227-candidates-in-37-states-pledge-fair.html | CAMPAIGN CODE GAINS; 227 Candidates in 37 States Pledge Fair Practices | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/liddle-shuts-out-phils-in-first-10-southpaw-yields-five-hits-giants.html | LIDDLE SHUTS OUT PHILS IN FIRST, 1-0; Southpaw Yields Five Hits -Giants Lose Second, 4-2, as McCall Is Routed | True | By John Drebingerspecial To the New York | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/notre-dametexas-michigan-stateiowa-games-top-college-football-today.html | Notre Dame-Texas, Michigan State-Iowa Games Top College Football Today; ARMY ELEVEN SET FOR SO. CAROLINA Penn-Duke, Cornell-Colgate Scheduled in East -- Heavy Action on All Fronts | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/atom-bomb-tests-scheduled-in-55-nevada-series-probably-to-be-in.html | ATOM BOMB TESTS SCHEDULED IN '55; Nevada Series Probably to Be in Mid-February -- Miners and Ranchers Warned | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/evelyn-houlahan-of-tuckahoe-betrothed-tojohn-j-callahan-a-medical.html | Evelyn Houlahan of Tuckahoe Betrothed To,John J. Callahan, a Medical Student | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/nixons-brother-called-will-be-inducted-into-army-oct-13-board-says.html | NIXON'S BROTHER CALLED; Will Be Inducted Into Army Oct. 13, Board Says | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/church-building-figure-given.html | Church Building Figure Given | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/2-nervous-robbers-lose-5000-of-loot.html | 2 NERVOUS ROBBERS LOSE $5,000 OF LOOT | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/air-travel-increase-shown.html | Air Travel Increase Shown | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/canada-will-aid-portugal.html | Canada Will Aid Portugal | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/peso-will-hold-mexican-asserts-stabilization-for-long-time.html | PESO WILL HOLD, MEXICAN ASSERTS; Stabilization for 'Long Time' Predicted by Minister - Fund Extends Accord | True | By Paul P. Kennedyspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/the-state-platforms.html | THE STATE PLATFORMS | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/381-pints-of-blood-given-red-cross-centers-to-be-closed-today-but.html | 381 PINTS OF BLOOD GIVEN; Red Cross Centers to Be Closed Today, but Busy on Monday | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/deficit-reduced-by-n-y-central-828750-net-profit-in-august-cuts.html | DEFICIT REDUCED BY N. Y. CENTRAL; $828,750 Net Profit in August Cuts Losses to $6,191,588 for Eight Months of 1954 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/library-need-in-jerusalem.html | Library Need in Jerusalem | True | ROBERT SEELAV. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/metzners-experience-is-wide.html | Metzner's Experience Is Wide | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/fashions-modern-versions-of-traditional-wear-british-cotton-house.html | Fashions: Modern Versions of Traditional Wear; British Cotton House Owes Its Success to a Threesome | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/gable-in-hospital-for-checkup.html | Gable in Hospital for Check-Up | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/rail-issue-cleared.html | Rail Issue Cleared | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/charles-l-jaeger.html | CHARLES L. JAEGER | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/ives-says-rivals-pit-city-and-state-pledges-to-end-cleavage-calls.html | IVES SAYS RIVALS PIT CITY AND STATE; Pledges to End Cleavage - Calls 'Performance Versus Promises' Basic Issue IVES SAYS RIVALS PIT CITY AND STATE | True | By Douglas Dalesspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/israel-may-return-to-armistice-group.html | ISRAEL MAY RETURN TO ARMISTICE GROUP | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/nixon-lists-12-talks-he-will-tour-east-next-week-in-g-o-p-election.html | NIXON LISTS 12 TALKS; He Will Tour East Next Week in G. O. P. Election Drive | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/no-taxes-yet-paid-on-1951-windfall-baltimore-builder-tells-senate.html | NO TAXES YET PAID ON 1951 'WINDFALL'; Baltimore Builder Tells Senate Unit Part of Fund Was Lent to Race Tracks, Himself | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/indonesia-considers-soviet-trade-pact.html | INDONESIA CONSIDERS SOVIET TRADE PACT | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/no-tv-for-philharmonic-closedcircuit-broadcast-of-opener-on-oct-7.html | NO TV FOR PHILHARMONIC; Closed-Circuit Broadcast of Opener on Oct. 7 Canceled | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/laborers-back-on-job.html | Laborers Back on Job | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/czech-election-nov-28.html | Czech Election Nov. 28 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/steel-union-bars-reds-and-fascists-klansmen-also-banned-as-members.html | STEEL UNION BARS REDS AND FASCISTS; Klansmen Also Banned as Members -- Difficulty in Enforcing Rule Foreseen STEEL UNION BARS REDS AND FASCISTS | True | By Stanley Leveyspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/a-d-a-convenes-here-keen-debate-on-endorsement-of-roosevelt-or.html | A. D. A. CONVENES HERE; Keen Debate on Endorsement of Roosevelt or Javits Is Due | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/late-u-s-c-drive-downs-pitt-277-trojans-get-3-touchdowns-in-last.html | LATE U. S. C. DRIVE DOWNS PITT, 27-7; Trojans Get 3 Touchdowns in Last Period as Arnett Excels Before 50,253 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/townsend-harris-location.html | Townsend Harris Location | | DAVID I. SHAIR. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/grasso-eligible-for-series.html | Grasso Eligible for Series | | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/miss-orcutt-gains-title-5th-5th-time-for-golf-mark.html | Miss Orcutt Gains Title 5th 5th Time for Golf Mark | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/plans-to-press-waterway.html | Plans to Press Waterway | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/colonial-again-seeks-buyer.html | Colonial Again Seeks Buyer | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/littler-cards-135-and-ties-for-lead-marry-furgol-in-deadlock-in.html | LITTLER CARDS 135 AND TIES FOR LEAD; Marry Furgol in Deadlock in 'World Series of Golf' -- Wininger Is Third | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/fairmount-park-stock-sold.html | Fairmount Park Stock Sold | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/article-2-no-title.html | Article 2 -- No Title | | Dispatch of The Times, London. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brooklyn-houses-in-new-ownership-buildings-on-56th-street-and-east.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Buildings on 56th Street and East 16th and 78th Streets Among Those Conveyed | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pace-is-captured-by-banner-direct-red-dominion-beaten-by-neck-with.html | PACE IS CAPTURED BY BANNER DIRECT; Red Dominion Beaten by Neck With Tyler Hanover Third in Feature at Westbury | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-s-reassures-the-free-nations-of-more-tariff-cuts-to-aid-trade.html | U. S. Reassures the Free Nations Of More Tariff Cuts to Aid Trade; WORLD TRADE AID IS PLEDGED BY U. S. | | By John D. Morrisspecial to the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/ice-skating-to-start-today.html | Ice Skating to Start Today | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/union-gets-voluntary-rise.html | Union Gets Voluntary Rise | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bag-is-not-gladstones-author-says-prime-minister-did-invent-the.html | BAG IS NOT GLADSTONE'S; Author Says Prime Minister Did Invent the Postcard | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/conduct-toward-foreign-aircraft.html | Conduct Toward Foreign Aircraft | True | OLIVER J. LISSITZYN. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/carling-would-expand-griesedieck-brewery-board-considers-purchase.html | CARLING WOULD EXPAND; Griesedieck Brewery Board Considers Purchase Offer | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/atomic-jet-bomber-scores-in-nato-test.html | ATOMIC JET BOMBER SCORES IN NATO TEST | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/astor-fights-property-order.html | Astor Fights Property Order | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-thomas-a-fahey.html | MRS. THOMAS A. FAHEY | True | Spectat to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bicycle-importers-fight-rise-in-tariff.html | BICYCLE IMPORTERS FIGHT RISE IN TARIFF | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/floraneecrosby.html | Floranee---Crosby | | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/edwin-w-hi66in-hoijse-exmember-connecticut-representative-from-1905.html | EDWIN W. HI66INS, HOUSE EX-MEMBER; Connecticut Representative From 1905 to 1913 Dies Lawyer for 57 Years | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/morro-castle-hero-gets-two-life-terms.html | MORRO CASTLE HERO GETS TWO LIFE TERMS | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/grasso-outpoints-willis.html | Grasso Outpoints Willis | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/patty-vincent-gain-final.html | Patty, Vincent Gain Final | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/europes-assembly-asks-for-early-bonn-arming.html | Europe's Assembly Asks For Early Bonn Arming | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/balanced-budget-declared-distant-it-will-take-some-time-head-of.html | BALANCED BUDGET DECLARED DISTANT; It Will Take 'Some Time,' Head of Bureau Says, but Calls Cuts a 'Wonderful Job | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/indians-checked-by-tigers-6-to-4-delsing-and-boone-of-detroit-hit.html | INDIANS CHECKED BY TIGERS, 6 TO 4; Delsing and Boone of Detroit Hit Homers as Cleveland Fails in Bid for Record | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/linage-in-august-reported-up-04-media-records-notes-upturn-in.html | LINAGE IN AUGUST REPORTED UP 0.4%; Media Records Notes Upturn in Survey of 52 Cities -8-Month Total Off 1.8% | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/hudson-appraisal-set-court-names-3-to-determine-fair-cash-value-of.html | HUDSON APPRAISAL SET; Court Names 3 to Determine Fair Cash Value of Stock | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/editor-gets-safety-award.html | Editor Gets Safety Award | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/heads-harrisseybold.html | Heads Harris-Seybold | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/americas-press-head-barred-by-argentina.html | AMERICAS PRESS HEAD BARRED BY ARGENTINA | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/giardello-takes-bout-with-jones-finishes-strongly-to-score.html | GIARDELLO TAKES BOUT WITH JONES; Finishes Strongly to Score Unanimous Decision in Fight at Philadelphia | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/customs-rules-set-on-seaway-project.html | CUSTOMS RULES SET ON SEAWAY PROJECT | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/detroit-executive-heads-drug-chain-trade-group.html | Detroit Executive Heads Drug Chain Trade Group | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/changes-drafted-in-brussels-pact-commission-ready-to-offer-revised.html | CHANGES DRAFTED IN BRUSSELS PACT; Commission Ready to Offer Revised Text at Parley in London Next Week | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/passage-of-resolutions-tendency-noted-to-derive-sense-of.html | Passage of Resolutions; Tendency Noted to Derive Sense of Achievement From Them | True | GEORGE KENNAN. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/fordham-teacher-conference.html | Fordham Teacher Conference | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/racial-ban-is-protested.html | Racial Ban Is Protested | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/adventists-center-aide-studying-work-in-london.html | Adventists' Center Aide Studying Work in London | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/under-god-in-pledge-to-flag.html | Under God' in Pledge to Flag | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/small-pier-group-sought-by-a-f-l-new-longshore-union-seeks-a.html | SMALL PIER GROUP SOUGHT BY A. F. L.; New Longshore Union Seeks a Representation Election for Port's 'Chenangoes' | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/atomic-promise-hailed-danish-physicist-says-world-future-may-depend.html | ATOMIC 'PROMISE' HAILED; Danish Physicist Says World Future May Depend on It | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/plot-and-counterplot-in-shanghai.html | Plot and Counterplot in Shanghai | True | O. A. G. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/korea-withdrawals-continue.html | Korea Withdrawals Continue | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/belgrade-to-sell-its-views-in-west-2-teams-to-press-for-deletion-of.html | BELGRADE TO SELL ITS VIEWS IN WEST; 2 Teams to Press for Deletion of Anti-Red Plank in Future Allied Foreign Policy | True | By Jack Raymondspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-john-s-woods.html | MRS. JOHN S. WOODS | True | Sp-'c'tal to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mnary-dam-speech-hit-head-of-rural-electric-group-protests-to.html | M'NARY DAM SPEECH HIT; Head of Rural Electric Group Protests to Eisenhower | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/kenya-farmers-ask-draft-exemptions.html | KENYA FARMERS ASK DRAFT EXEMPTIONS | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/article-6-no-title-income-increased-by-general-phone-12-months-net.html | Article 6 -- No Title; INCOME INCREASED BY GENERAL PHONE 12 Months' Net $14,627,577, Compared With $12,512,134 -- Other Utility Reports | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/france-to-seek-u-s-funds-for-her-troops-in-vietnam-u-s-urged-to-aid.html | France to Seek U. S. Funds For Her Troops in Vietnam; U. S. URGED TO AID ARMY IN VIETNAM | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/un-votes-to-hear-colonial-disputes-assembly-adds-to-its-agenda-the.html | U.N. VOTES TO HEAR COLONIAL DISPUTES; Assembly Adds to Its Agenda the Cases of Cyprus and West New Guinea | True | By A. M. Rosenthalspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/americantype-prosperity.html | AMERICAN-TYPE" PROSPERITY | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brandywine-wins-112-beats-dallas-poloists-in-first-round-of-u-s.html | BRANDYWINE WINS, 11-2; Beats Dallas Poloists in First Round of U. S. 12-Goal Play | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/son-to-mrs-robert-deans-jri.html | Son to Mrs. Robert Deans Jr.I | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/get-graphic-arts-aid-four-win-photoengravers-scholarships-at.html | GET GRAPHIC ARTS AID; Four Win Photo-Engravers' Scholarships at Columbia | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/canadian-ads-gain.html | Canadian Ads Gain | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/queens-school-guards-civilian-protection-program-to-be-extended-to.html | QUEENS SCHOOL GUARDS; Civilian Protection Program to Be Extended to Borough | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/employes-to-buy-stock-lake-central-airlines-to-sell-97-of-shares-at.html | EMPLOYES TO BUY STOCK; Lake Central Airlines to Sell 97% of Shares at $1 Each | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/levitt-heads-child-aid-drive.html | Levitt Heads Child Aid Drive | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/russia-reviewed-chou-talks-back-in-moscow-to-communist-sponsors.html | Russia Re-Viewed; Chou Talks Back in Moscow To Communist Sponsors Russia Re-Viewed: Chou Talks Back in Moscow With China Tie Strained, Soviet Seeks to Split the Western Allies | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-marie-halley-wed-married-to-arthur-horwitz-an-insurance-broker.html | MRS. MARIE HALLEY WED; Married to Arthur Horwitz, an Insurance Broker | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/texts-of-presidents-speech-and-meanys-response.html | Texts of President's Speech and Meany's Response | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/luis-l-duplan.html | LUIS L. DUPLAN | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/jobless-pay-claims-up-increase-halts-almost-steady-decline-since.html | JOBLESS PAY CLAIMS UP; Increase Halts Almost Steady Decline Since Mid-Summer | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/extradition-demanded-poland-to-act-on-7-seamen-who-ask-british.html | EXTRADITION DEMANDED; Poland to Act on 7 Seamen Who Ask British Asylum | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/avcos-share-net-off-1c-in-9-months-it-is-put-at-31c-emanuel-cites.html | AVCO'S SHARE NET OFF 1C IN 9 MONTHS; It Is Put at 31c -- Emanuel Cites Recent Sales Rise -- Dividends Resumed | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/jamie-victor-in-trot-lord-steward-is-runnerup-pronto-don-breaks.html | JAMIE VICTOR IN TROT; Lord Steward Is Runner-Up -- Pronto Don Breaks | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pope-so-improved-doctor-vacations-pius-delivers-first-speech-in-a.html | POPE SO IMPROVED DOCTOR VACATIONS; Pius Delivers First Speech in a Week at Audience Lasting 35 Minutes | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/if.html | IF | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bank-merger-proposed-westchester-institution-sets-date-for.html | BANK MERGER PROPOSED; Westchester Institution Sets Date for Stockholders' Vote | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/olaf-steen.html | OLAF STEEN | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/deal-at-63-wall-st-starrett-sells-out-interest-in-35story-building.html | DEAL AT 63 WALL ST; Starrett Sells Out Interest in 35-Story Building | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/barclays-unit-changes-name.html | Barclays Unit Changes Name | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/gov-boggs-acts-in-school-dispute-delaware-official-insists-law-will.html | GOV. BOGGS ACTS IN SCHOOL DISPUTE; Delaware Official Insists Law Will Be Preserved in Racial Controversy | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/-oneattime-polygamy-is-denounced-in-britain.html | 'One-at-Time Polygamy' is Denounced in Britain | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/oils-steels-lead-market-advance-industrial-stock-average-up-22.html | OILS, STEELS LEAD MARKET ADVANCE; Industrial Stock Average Up 2.2 Points to 385.37, High Since Oct. 22, 1929 VOLUME IS UNCHANGED Trading Broadens to Take in 1,202 Issues, of Which 509 Rise as 412 Decline OILS, STEELS LEAD MARKET ADVANCE | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/house-inquiry-into-welfare-funds-told-of-loans-gifts-to-union-men.html | House Inquiry Into Welfare Funds Told of Loans, Gifts to Union Men; Ex-F. B. I. Agent Says Insurance Broker Handling Labor Account Favored Aides -- Underwriter Lost Money | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/3408610-for-slum-project.html | $3,408,610 for Slum Project | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/us-said-to-lead-reds-on-hbomb-los-alamos-chief-denies-any-lag.html | U.S. Said to Lead Reds on H-Bomb; Los Alamos Chief Denies Any Lag; Bradbury, in Reply to New Book, Charges 'Obvious Falsehoods' -- Insists Teller Alone Did Not Develop the Weapon | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/presidents-trip-elates-his-aides-party-strategists-now-regard-him.html | PRESIDENT'S TRIP ELATES HIS AIDES; Party Strategists Now Regard Him as Polished Leader in Drive for Votes | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/stevenson-lauds-douglas-on-taxes-in-speech-at-evanston-rally-says.html | STEVENSON LAUDS DOUGLAS ON TAXES; In Speech at Evanston Rally, Says Senator Saved Billion and Fought 'Give-Aways' | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/vietnam-cabinet-shuffle.html | VIETNAM CABINET SHUFFLE | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/senate-action-on-mccarthy-put-off-until-after-election-senate-puts.html | Senate Action on McCarthy Put Off Until After Election; SENATE PUTS OFF M'CARTHY ACTION | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/wood-field-and-stream-late-applicants-disappointed-as-quota-is.html | Wood, Field and Stream; Late Applicants Disappointed as Quota Is Reached for Antlerless Season | True | By Raymond R. Camp | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/india-ready-to-market-solar-cooker.html | India Ready to Market Solar Cooker | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/william-w-allen-jr.html | WILLIAM W. ALLEN JR. | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/to-extend-teterboro-runs.html | To Extend Teterboro Runs | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/edmund-fitzgerald.html | EDMUND FITZGERALD | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/slight-dip-shown-in-primary-prices-b-l-s-index-declines-01-in-week.html | SLIGHT DIP SHOWN IN PRIMARY PRICES; B. L. S. Index Declines 0.1% in Week -- Eggs Up 20%, Hogs, Hides and Oils Off | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/joseph-moore.html | JOSEPH MOORE | True | Special to The New York Ttmes. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/judge-backs-u-of-texas.html | Judge Backs U. of Texas | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/article-3-no-title-angelika-arrives-at-68th-st-playhouse.html | Article 3 -- No Title; ' Angelika' Arrives at 68th St. Playhouse | True | H. H. T. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/fickle-filly-costs-clark-british-earnings-lead.html | Fickle Filly Costs Clark British Earnings Lead | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/commodity-index-eased-wholesale-average-declined-01-on-thursday-to.html | COMMODITY INDEX EASED; Wholesale Average Declined 0.1 on Thursday to 90.3 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/successor-to-jarka-rents-hoboken-pier.html | SUCCESSOR TO JARKA RENTS HOBOKEN PIER | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/ultramodern-warehouse-open.html | Ultramodern Warehouse Open | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/2-bank-robbers-seize-97564-in-mt-vernon-after-tying-up-4-at-the.html | 2 Bank Robbers Seize $97,564 In Mt. Vernon After Tying Up 4; At the Scene of Westchester's Biggest Bank Robbery MT. VERNON BANK ROBBED OF $97,564 | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/shoe-concern-names-four.html | Shoe Concern Names Four | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/dr-robert-carothers.html | DR. ROBERT CAROTHERS | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/need-for-strategic-materials.html | Need for Strategic Materials | True | RALPH STERNBERG. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/tass-critical-of-dulles-speech.html | Tass Critical of Dulles Speech | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/nationalists-raid-china-report-sinking-or-damaging-34-communist.html | NATIONALISTS RAID CHINA; Report Sinking or Damaging 34 Communist Boats | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/schenley-laboratories-elects-officer-to-board.html | Schenley Laboratories Elects Officer to Board | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/revision-is-urged-in-fair-trade-law-lazarus-would-allow-stores-to.html | REVISION IS URGED IN FAIR TRADE LAW; Lazarus Would Allow Stores to Meet Lower Prices Set by Discount Houses HOLDS 'POLICING' TOO LAX Federated President Issues Warning to Manufacturers - - Utah Act is Ruled Void | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pensions-for-boxers-sought.html | Pensions for Boxers Sought | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/wool-rubber-up-cocoa-dips-again-nearby-december-delivery-of-coffee.html | WOOL, RUBBER UP; COCOA DIPS AGAIN; Near-by December Delivery of Coffee Rises as Other Months Continue Slide | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/offerings-and-yields-of-municipal-bonds-sept-24-1954.html | Offerings and Yields of Municipal Bonds; Sept. 24, 1954 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pakistan-signs-oil-pact-with-standardvacuum.html | Pakistan Signs Oil Pact With Standard-Vacuum | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/college-editor-is-appointed.html | College Editor Is Appointed | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/japan-mourns-fisherman.html | Japan Mourns Fisherman | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/italys-communists-distinction-is-emphasized-between-voters-and.html | Italy's Communists; Distinction Is Emphasized Between Voters and Party Members | True | GIROLAMO VALENTI. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/richardt-doonr-i-a-phot__ographer-76i.html | RICHARDT. DOONR, I A PHOT__OGRAPHER, 76I | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/industrial-issues-on-rise-in-london-pace-of-recovery-quickens-as.html | INDUSTRIAL ISSUES ON RISE IN LONDON; Pace of Recovery Quickens as Other Groups Remain Quiet Though Firm | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/henry-byroade-in-mayo-clinic.html | Henry Byroade in Mayo Clinic | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/a-f-l-resolution-spurs-labor-unity-delegates-hail-reuther-note-and.html | A. F. L. RESOLUTION SPURS LABOR UNITY; Delegates Hail Reuther Note and Request That Merger Talks Be Speeded | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/gore-and-carlson-clash.html | Gore and Carlson Clash | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/wertheim-co-golfers-win.html | Wertheim & Co. Golfers Win | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/general-package-plans-split.html | General Package Plans Split | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/yugoslavs-score-in-cup-chess-play-beat-west-germany-2-121-12-to.html | YUGOSLAVS SCORE IN CUP CHESS PLAY; Beat West Germany, 2 1/2-1 1/2, to Remain in Runner-Up Position at Amsterdam | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/alcoa-and-c-i-o-sign-pact.html | Alcoa and C. I. O. Sign Pact | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mikan-of-lakers-quits-basketball-giant-center-who-set-major-pro.html | MIKAN OF LAKERS QUITS BASKETBALL; Giant Center Who Set Major Pro Scoring Records Will Practice Law Full Time | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/sigma-delta-chi-speakers-set.html | Sigma Delta Chi Speakers Set | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/m-haddon-mlean.html | M. HADDON M'LEAN | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/20-airlines-apply-for-florida-route.html | 20 AIRLINES APPLY FOR FLORIDA ROUTE | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/news-of-food-season-for-melons-is-far-from-over-and-new-one-is.html | News of Food; Season for Melons Is Far From Over and New One Is Introduced Here | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/b-o-executives-new-invention-gives-locomotive-turbine-a-push.html | B.& O. Executive's New Invention Gives Locomotive Turbine a Push; Brooklyn Man Thinks His Ink Roller Will Provide Good Lift for Printing, Too PATENTS RECEIVED IN WEEK OUTLINED | True | By Stacy V. Jonesspecial To The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/inland-water-traffic-rises.html | Inland Water Traffic Rises | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pharmacists-ban-obscene-books.html | Pharmacists Ban Obscene Books | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-william-c-fitts.html | MRS. WILLIAM C. FITTS | True | Special to The Ilew York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/britons-in-soviet-visit-labor-camps-leader-of-group-of-lawyers-says.html | BRITONS IN SOVIET VISIT LABOR CAMPS; Leader of Group of Lawyers Says Only Two Such Prison Units Remain Near Moscow | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/grew-asks-nation-to-back-formosa-asia-wars-bared-red-china-he.html | GREW ASKS NATION TO BACK FORMOSA; Asia Wars Bared Red China, He Declares at Reception for Five Ex-Captives | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/roy-beeler-dies-lawyer-was-72-tennessee-attorney-general-22-years.html | ROY BEELER DIES; LAWYER WAS 72; Tennessee Attorney General 22 Years Succumbs After Suffering Fall 3 Weeks Ago | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-s-will-suspend-daily-in-austria-decides-to-publish-weekly-paper.html | U. S. WILL SUSPEND DAILY IN AUSTRIA; Decides to Publish Weekly Paper in Vienna Instead -- Gain for Soviet Seen | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/lumber-output-drops-but-gains-over-53-are-made-in-shipments-and.html | LUMBER OUTPUT DROPS; But Gains Over '53 Are Made in Shipments and Orders | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brownell-prods-bar-on-fair-trials-he-cites-action-by-the-press-for.html | BROWNELL PRODS BAR ON FAIR TRIALS; He Cites Action by the Press for Code, but Asserts Key Duty Falls on Lawyers REVEALS HIS OWN STUDY At Convention of U. S. Legal Aides He Praises Reforms in the News Coverage | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/prices-of-cotton-12-points-up-6-off-closing-is-slightly-irregular.html | PRICES OF COTTON 12 POINTS UP, 6 OFF; Closing Is Slightly Irregular With Near Months Strong - 151 October Notices Issued | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/child-to-the-william-weissesi.html | Child to the William Weisses:i | True | Special to The New York Times. I | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/orioles-trip-white-sox-trucks-loses-at-baltimore-on-wild-pitch-21.html | ORIOLES TRIP WHITE SOX; Trucks Loses at Baltimore on Wild Pitch, 2-1 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/starts-eternal-light-pressing-of-button-in-charleston-provides.html | STARTS ETERNAL LIGHT; Pressing of Button in Charleston Provides Larchmont Symbol | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/braves-win-protested-game-43-then-gain-42-victory-over-cards.html | Braves Win Protested Game, 4-3, Then Gain 4-2 Victory Over Cards; Redlegs Tie Count in Ninth, but Metkovich Hit Decides -- Spahn Notches No. 21 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/french-ask-facts-on-leaks-to-reds-disciplining-of-police-aide-who.html | FRENCH ASK FACTS ON LEAKS TO REDS; Disciplining of Police Aide Who Reported Baring of Defense Secrets Causes Uproar | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/arson-in-li-high-school-2-fires-burn-latin-room-and-auditorium.html | ARSON IN L.I. HIGH SCHOOL; 2 Fires Burn Latin Room and Auditorium Stage in Mineola | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/daylight-time-will-end-for-millions-tomorrow.html | Daylight Time Will End For Millions Tomorrow | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/delay-on-censure-poses-fall-issue-with-the-report-on-mccarthy-to-be.html | DELAY ON CENSURE POSES FALL ISSUE; With the Report on McCarthy to Be Released, Candidates Face Voters' Questions | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/outofstate-sales-called-tax-traps.html | OUT-OF-STATE SALES CALLED TAX 'TRAPS' | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/senators-defeat-red-sox-by-10-64-take-opener-on-pinch-hit-by-wright.html | SENATORS DEFEAT RED SOX BY 1-0, 6-4; Take Opener on Pinch Hit by Wright in 11th and Second on Two 3-Run Innings | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/weather-economy-is-denied-by-weeks.html | WEATHER 'ECONOMY' IS DENIED BY WEEKS | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/church-unit-here-slates-seminars-5-on-neighborhood-problems-due.html | CHURCH UNIT HERE SLATES SEMINARS; 5 on Neighborhood Problems Due Tuesday -- 2 Mission Groups Plan a Merger | True | By Preston King Sheldon | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/school-cancels-games-flemington-football-players-illness-diagnosed.html | SCHOOL CANCELS GAMES; Flemington Football Player's Illness Diagnosed as Polio | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/smoking-up-to-parents.html | Smoking Up to Parents | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/movie-is-planned-of-orwells-1984-lothar-wolff-who-produced-martin.html | MOVIE IS PLANNED OF ORWELL'S '1984'; Lothar Wolff, Who Produced 'Martin Luther,' to Make Film in Germany in 2 Languages | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/fluoridating-water-lack-of-danger-to-human-health-in-controlled.html | Fluoridating Water; Lack of Danger to Human Health in Controlled Program Asserted | | LEO E. SHERMAN, D. D. S., | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/oil-imports-called-threat-to-security.html | OIL IMPORTS CALLED THREAT TO SECURITY | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/teamsters-revise-bargaining-policy-ease-strike-fears-in-move-to.html | TEAMSTERS REVISE BARGAINING POLICY; Ease Strike Fears in Move to Speed Contract -- Employers to Withdraw Charges | True | By Damon Stetson | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-s-sued-for-a-million-widow-charges-negligence-in-air-force-jet.html | U. S. SUED FOR A MILLION; Widow Charges Negligence in Air Force Jet Killing Husband | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/heinrich-giant-free-agent.html | Heinrich Giant Free Agent | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/william-j-waldron.html | WILLIAM J, WA'LDRON | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/jews-to-herald-their-new-year-rosh-hashanah-on-monday-begins-ten.html | JEWS TO HERALD THEIR NEW YEAR; Rosh ha-Shanah on Monday Begins Ten Solemn Days, Ending With Yom Kippur | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/byrnes-notes-clashes.html | Byrnes Notes Clashes | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/democrats-liberals-name-lynch-for-supreme-court-lynch-nominated-for.html | Democrats, Liberals Name Lynch for Supreme Court; LYNCH NOMINATED FOR JUDICIAL POST | True | By Leo Egan | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/chinas-rationing-held-temporary-red-deputy-premier-lays-it-to.html | CHINA'S RATIONING HELD TEMPORARY; Red Deputy Premier Lays It to People's New Needs, Not Drop in Output | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/dwelling-is-sold-on-east-38th-st-brownstone-to-be-altered-into.html | DWELLING IS SOLD ON EAST 38TH ST.; Brownstone to Be Altered Into Apartments -- Offices in W. 47th St. Deal | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/plant-to-close-if-strike-lasts.html | Plant to Close if Strike Lasts | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/backlog-is-eased-in-new-financing-30500000-bond-issue-of-louisville.html | BACKLOG IS EASED IN NEW FINANCING; $30,500,000 Bond Issue of Louisville & Nashville R.R. Heads Next Week's List | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/utah-act-is-ruled-void-court-holds-fair-trade-law-contravenes.html | UTAH ACT IS RULED VOID; Court Holds Fair Trade Law Contravenes Constitution | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/batista-is-unpposed-grau-san-martin-will-quit-cuban-presidential.html | BATISTA IS UNPPOSED; Grau San Martin Will Quit Cuban Presidential Race | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/neal-steals-neal-squals.html | Neal Steals -- Neal Squals | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mixed-negrowhite-housing-here-hailed-by-unesco-as-success.html | Mixed Negro-White Housing Here Hailed by UNESCO as 'Success' | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/a-d-a-condemns-delay.html | A. D. A. Condemns Delay | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/islands-for-rent.html | ISLANDS FOR RENT | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/ila-freight-handlers-win.html | I.L.A. Freight Handlers Win | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/players-to-meet-with-counsel.html | Players to Meet With Counsel | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/trabert-and-brown-gain-in-coast-tennis.html | TRABERT AND BROWN GAIN IN COAST TENNIS | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/ching-decries-idea-of-rigid-annual-pay.html | CHING DECRIES IDEA OF RIGID ANNUAL PAY | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/for-freer-trade.html | FOR FREER TRADE | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/long-island-homes-pass-to-new-owners.html | LONG ISLAND HOMES PASS TO NEW OWNERS | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/worker-reinstated-fort-monmouth-engineer-was-suspended-year-ago.html | WORKER REINSTATED; Fort Monmouth Engineer Was Suspended Year Ago | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/yanks-to-open-parking-lots.html | Yanks to Open Parking Lots | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/dominick-russo.html | DOMINICK RUSSO | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/lutheran-gains-listed-6869066-members-on-rolls-in-u-s-and-canada.html | LUTHERAN GAINS LISTED; 6,869,066 Members on Rolls in U. S. and Canada | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/west-indian-island-is-worried-by-workers-victory-at-polls-leader-of.html | West Indian Island Is Worried By Workers' Victory at Polls; Leader of Fatal Disorders in Grenada in 1951 is One Vote Short of Dominance | True | Dispatch of the Times, London. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/suit-filed-in-oklahoma.html | Suit Filed in Oklahoma | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/soft-coal-output-low.html | Soft Coal Output Low | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/11-tankers-of-msts-going-to-reserve-fleet.html | 11 Tankers of M.S.T.S Going to Reserve Fleet | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-s-pays-california-transfer-of-two-funds-ends-federal-offshore.html | U. S. PAYS CALIFORNIA; Transfer of Two Funds Ends Federal Offshore Control | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/for-whom.html | FOR WHOM? | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/harris-out-of-job-as-senator-pilot-manager-denies-resigning-dressen.html | HARRIS OUT OF JOB AS SENATOR PILOT; Manager Denies Resigning - Dressen Slated for Post, Reports Indicate | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/inquiries-begun-on-jet-fuel-blast.html | Inquiries Begun on Jet Fuel Blast | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/rumania-buys-back-shares-from-soviet.html | RUMANIA BUYS BACK SHARES FROM SOVIET | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/hate-japan-drive-is-spurred-by-rhee.html | HATE JAPAN' DRIVE IS SPURRED BY RHEE | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/thief-outruns-dog-newark-policemen-get-boxer-but-thwarted-burglar.html | THIEF OUTRUNS DOG; Newark Policemen Get Boxer, but Thwarted Burglar Escapes | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/nickel-plate-plans-new-issue.html | Nickel Plate Plans New Issue | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/citron-contests-defeat-files-court-action-charging-irregularities.html | CITRON CONTESTS DEFEAT; Files Court Action Charging 'Irregularities' in Primary | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/tableware-adds-to-joys-of-eating-villages-gift-shops-offer-metal.html | TABLEWARE ADDS TO JOYS OF EATING; Village's Gift Shops Offer Metal, Porcelain and Wood Dishes to Please the Eye | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/auto-model-changes-costliest-in-5-years.html | AUTO MODEL CHANGES COSTLIEST IN 5 YEARS | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/more-exp-o-ws-still-face-courts-others-may-also-be-punished.html | MORE EX-P. O. W.'S STILL FACE COURTS; Others May Also Be Punished Administratively for Acts as Captives in Korea | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brilliant-cornell-ball-carriers-are-key-to-successful-campaign-last.html | Brilliant Cornell Ball Carriers Are Key to Successful Campaign; Last Year's Backfield Is Again on Hand, Plus Speedy Sophomore Quartet -- Only One Holdover in the Line | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/martyr-outruns-fisherman-in-25250-jerome-handicap-at-belmont-park.html | Martyr Outruns Fisherman in $25,250 Jerome Handicap at Belmont Park; 9-TO-1 SHOT FIRST BY SEVEN LENGTHS Martyr Gains 1:35 4/5 Mile Score -- Rejected Among 10 in the New York Today | True | By Joseph C. Nichols | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/rev-joseph-l-peacock.html | REV. JOSEPH L. PEACOCK | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/douglas-assails-speculators.html | Douglas Assails Speculators | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/interfaith-day-tomorrow.html | Interfaith Day Tomorrow | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/800-colombians-get-amnesty.html | 800 Colombians Get Amnesty | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/tapestry-auctioned-for-700.html | Tapestry Auctioned for $700 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mitford-author-is-adapting-play-british-writer-preparing-the.html | MITFORD, AUTHOR, IS ADAPTING PLAY; British Writer Preparing 'The Dazzling Hour,' French Work, for London Presentation | True | By Louis Calta | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/women-prisoners-here-in-2hour-uproar-protest-disciplining-of-one.html | Women Prisoners Here in 2-Hour Uproar; Protest Disciplining of One for a Remark | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/36-survive-airliner-mishap.html | 36 Survive Airliner Mishap | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/allergy-factor-in-eyes-stressed-specialist-cautions-doctors-to.html | ALLERGY FACTOR IN EYES STRESSED; Specialist Cautions Doctors to Distinguish it From Other Causes of Inflammation | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/whooping-cranes-seen-17-rare-birds-texasbound-sighted-in.html | WHOOPING CRANES SEEN; 17 Rare Birds, Texas-Bound, Sighted in Saskatchewan | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/seldingoodman.html | Seldin--Goodman | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/korean-sniper-misses-bullet-fired-at-consulate-in-pusan-inquiry.html | KOREAN SNIPER MISSES; Bullet Fired at Consulate in Pusan -- Inquiry Began | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/van-benschoten-gains-in-golf.html | Van Benschoten Gains in Golf | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/burke-sought-on-ind-15minute-search-of-brooklyn-train-fails-to.html | BURKE SOUGHT ON IND; 15-Minute Search of Brooklyn Train Fails to Yield Convict | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/hope-seen-for-far-east-donovan-tells-of-3-nations-determination-to.html | HOPE SEEN FOR FAR EAST; Donovan Tells of 3 Nations' Determination to Stay Free | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/canada-digs-buys-less-coal.html | Canada Digs, Buys Less Coal | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brig-gen-heiss-retires.html | Brig. Gen. Heiss Retires | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-n-reporters-elect-dr-max-beer-of-zurich-is-named-president.html | U. N. REPORTERS ELECT; Dr. Max Beer of Zurich Is Named President | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/robbed-of-7150-head-of-check-cashing-service-held-up-in-160th-st.html | ROBBED OF $7,150; Head of Check Cashing Service Held Up in 160th St. Garage | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/3-burned-to-death-in-blaze-in-sierras.html | 3 BURNED TO DEATH IN BLAZE IN SIERRAS | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/two-ced-officials-reelected.html | Two C.E.D. Officials Re-elected | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/eastern-air-lines-doubles-dividend-25c-payment-declared-for-last.html | EASTERN AIR LINES DOUBLES DIVIDEND; 25c Payment Declared for Last Quarter -- Chairman Lauds Stockholders | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/wall-street-goes-into-schoolroom-rockland-and-bergen-folk-begin-a.html | WALL STREET GOES INTO SCHOOLROOM; Rockland and Bergen Folk Begin a Course in Nyack on Investing Technique KEEN IN QUESTION PERIOD 66 Men and Women Ply Expert on Trade Terms -- Learn of Stocks by Installment | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/big-plastic-barge-is-shown-by-army-selfpropelled-vessel-can-carry.html | BIG PLASTIC BARGE IS SHOWN BY ARMY; Self-Propelled Vessel Can Carry Five Tons of Cargo With Draft of 21 Inches | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/lirr-begs-pardon-for-thursdays-cold.html | L.I.R.R. BEGS PARDON FOR THURSDAY'S COLD | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/jn-wilson-ex-coach-of-navy-basketball.html | J.N. WILSON, EX. COACH OF NAVY BASKETBALL | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/august-dip-shown-in-price-per-share-new-york-exchange-reports.html | AUGUST DIP SHOWN IN PRICE PER SHARE; New York Exchange Reports Average Slipped to $46.33 From $47.61 July 31 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-robert-michaels-has-child.html | Mrs. Robert Michaels Has Child | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/canadian-report-lifts-grain-prices-unofficial-estimate-indicates.html | CANADIAN REPORT LIFTS GRAIN PRICES; Unofficial Estimate Indicates New 53,000,000-Bushel Drop in Wheat Yield | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/w-r-hearst-jr-gets-medal.html | W. R. Hearst Jr. Gets Medal | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/erdice-rockhill-becomes-a-bride-attired-in-ivory-taffeta-gown-at.html | ERDICE ROCKHILL BECOMES A BRIDE; Attired in Ivory Taffeta Gown at Marriage at St. George's to Stewart T. Pardee | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/moslem-fanatics-defy-cairo-regime-brotherhood-puts-el-hodeiby-once.html | MOSLEM FANATICS DEFY CAIRO REGIME; Brotherhood Puts el Hodeiby, Once Jailed by Government, in Life Post as Leader MOSLEM FANATICS DEFY CAIRO REGIME | True | By Robert C. Dotyspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/peiping-backed-in-u-n-norwegian-delegate-urges-entry-of-communist.html | PEIPING BACKED IN U. N.; Norwegian Delegate Urges Entry of Communist China | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/riss-parkhlirt-engaged-to-wed-alumna-of-hannah-more-is-fiancee-of.html | rISS PARKHLIRT ENGAGED TO WED; Alumna of Hannah More Is [Fiancee of Charles Newman [ mWill Be Feted Today | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/white-plains-bows-250-winning-streak-snapped-at-35-by-mont-pleasant.html | WHITE PLAINS BOWS, 25-0; Winning Streak Snapped at 35 by Mont Pleasant Eleven | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/shipping-news-and-notes-house-group-finds-brooklyn-yards-lack-work.html | Shipping News and Notes; House Group Finds Brooklyn Yards Lack Work -- Tax Exemption Law Backed | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/edge-vents-anger-on-cases-enemies-jersey-exgovernor-accuses.html | EDGE VENTS ANGER ON CASE'S ENEMIES; Jersey Ex-Governor Accuses Republican Dissidents of an Attempt to Destroy Party | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/defense-aides-off-for-europe.html | Defense Aides Off for Europe | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/longlost-empire-believed-located-excavations-in-turkey-show-ancient.html | LONG-LOST EMPIRE BELIEVED LOCATED; Excavations in Turkey Show Ancient City Thought to Be Arzawan Metropolis | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/premier-revises-vietnam-cabinet-seeks-to-strengthen-regime-by.html | PREMIER REVISES VIETNAM CABINET; Seeks to Strengthen Regime by Including Commanders of Armies of 2 Sects | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/omahoney-seeks-senate-comeback-wyoming-campaign-rounds-out-a-year.html | O'MAHONEY SEEKS SENATE COMEBACK; Wyoming Campaign Rounds Out a Year of Bitterness and Tragedy in Politics | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/sweden-ends-bars-on-big-import-list-doors-opened-to-thousands-of.html | SWEDEN ENDS BARS ON BIG IMPORT LIST; Doors Opened to Thousands of Items From Dollar Area -- U. S. Action Stirs Anger LONG IMPORT LIST FREED BY SWEDEN | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/holland-stay-is-lifted-ftc-to-investigate-methods-of-furnace.html | HOLLAND STAY IS LIFTED; F.T.C. to Investigate Methods of Furnace Salesmen | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/holmberg-wins-tennis-title.html | Holmberg Wins Tennis Title | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/new-utrecht-wins-270-2-touchdowns-by-jacobowitz-help-rout-manual.html | NEW UTRECHT WINS, 27-0; 2 Touchdowns by Jacobowitz Help Rout Manual Training | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-nesbitt-cards-84-wins-low-gross-in-tricounty-tournament-at.html | MRS. NESBITT CARDS 84; Wins Low Gross in Tri-County Tournament at Fenway | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bronislaw-godlewsk.html | BRONISLAW GODLEWSK! | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://nytimes.com/1954/09/25/archives/fluoridation-opposed.html | Fluoridation Opposed | True | LEO SPIRA, M. D. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/airline-promotes-engineer.html | Airline Promotes Engineer | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/soviet-agrees-u-n-should-consider-atom-pool-plan-assembly-unit.html | SOVIET AGREES U. N. SHOULD CONSIDER ATOM POOL PLAN; Assembly Unit Recommends Debate -- Vishinsky Denies Rejection of U. S. Offer U. N. ATOM DEBATE BACKED BY SOVIET | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/miss-america-of-54-to-wed.html | Miss America' of '54 to Wed | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/consumer-prices-fall-02-in-u-s-decline-in-federal-index-is-led-by.html | CONSUMER PRICES FALL 0.2% IN U. S.; Decline in Federal Index Is Led by Lower Costs for Food, Including Meat | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/buerk-estate-2400416.html | Buerk Estate $2,400,416 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/case-backs-rent-cuts.html | Case Backs Rent Cuts | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/moore-works-to-irish-library.html | Moore Works to Irish library | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/haverford-team-needs-seasoning-ward-at-right-halfback-is-only-1953.html | HAVERFORD TEAM NEEDS SEASONING; Ward, at Right Halfback, Is Only 1953 Regular With School Eleven Again Thi. is the Jilt1 o/ a serie. o/i articles oJt Einster prep schooll lootbalZ teams. | True | By William J. Briordyspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bronx-apartment-taken-by-investor.html | BRONX APARTMENT TAKEN BY INVESTOR | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/miss-noltmann-wed-in-suburbs-alumna-of-pembroke-oollege-bride-in.html | MISS NOLTMANN WED IN SUBURBS; Alumna of Pembroke Oollege Bride in Manhasset of Jack Jones, Veteran of the Navy | True | SDeclal to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/adenauer-wants-sovereignty-first-on-london-agenda-also-sets-full.html | ADENAUER WANTS SOVEREIGNTY FIRST ON LONDON AGENDA; Also Sets Full Role in NATO and Brussels Alliances as Terms for Arming BACKS EDEN'S PROPOSALS Socialist Opposition Assails Chancellor for Ignoring Bundestag on Policies ADENAUER WANTS FULL SOVEREIGNTY | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/eisenhower-tells-a-f-l-hell-urge-taft-law-reform-president-is.html | EISENHOWER TELLS A. F. L. HE'LL URGE TAFT LAW REFORM; President Is Greeted Amiably Despite Political Hostility of Labor Convention NEW STRATEGY OUTLINED ' Package' Proposal on Union Oath, N.L.R.B. Elections Mentioned in Speech PRESIDENT TO ASK TAFT LAW REFORM | True | By A. H. Raskinspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/amato-theatre-presents-lucia-bleecker-street-company-stages-new.html | AMATO THEATRE PRESENTS 'LUCIA'; Bleecker Street Company Stages New Production With Robert Bald, Miss Olivieri | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/maguire-city-job-bars-raceway-tie-court-includes-legal-services-by.html | MAGUIRE CITY JOB BARS RACEWAY TIE; Court Includes Legal Services by Officeholders Among Those in 'Selling' Ban | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/armed-forces-at-3290510.html | Armed Forces at 3,290,510 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/miss-lebron-heard-at-seditiontrial.html | MISS LEBRON HEARD AT SEDITIONTRIAL | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-henry-h-rennell.html | MRS. HENRY H. RENNELL! | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/spanish-general-due-oct-4.html | Spanish General Due Oct. 4 | True | | 1982-06-07 | RE0000131058 | B00000495863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/air-crash-injury-costs-u-s-250000-large-award-to-technician-in-51.html | AIR CRASH INJURY COSTS U. S. $250,000; Large Award to Technician in '51 Wreck Is Sanctioned in Speedy Court Action | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-julius-a-kuck.html | MRS. JULIUS A. KUCK | True | Secial to The ew York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/duplessis-avoids-autonomy-fight-but-quebec-premier-is-held-to-be.html | DUPLESSIS AVOIDS AUTONOMY FIGHT; But Quebec Premier Is Held to Be Preparing Speech of Political Import | True | By Raymond Daniellspecial To the New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/g-m-plans-to-raise-capacity-in-belgium.html | G. M. PLANS TO RAISE CAPACITY IN BELGIUM | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/miami-eleven-wins-from-furman-5113.html | MIAMI ELEVEN WINS FROM FURMAN, 51-13 | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/4-anouncers-set-for-world-series-heifer-and-dudley-to-cover-radio.html | 4 ANOUNCERS SET FOR WORLD SERIES; Heifer and Dudley to Cover Radio Play-by-Play, Hodges and Brickhouse on Video | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/alleged-red-to-be-deported.html | Alleged Red to Be Deported | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/kefauver-hails-israel-criticizes-u-s-for-supplying-arms-to-arab.html | KEFAUVER HAILS ISRAEL; Criticizes U. S. for Supplying Arms to Arab States | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/patterson-will-fight-here.html | Patterson Will Fight Here | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/miss-berg-with-151-sets-pace-on-links.html | MISS BERG, WITH 151, SETS PACE ON LINKS | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-william-r-swett.html | MRS. WILLIAM R. SWETT | True | Special to The New York Times. | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-25 | 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/national-airlines-asks-runs.html | National Airlines Asks Runs | True | | 1982-06-07 | RE0000131058 | B00000495863 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/radnor-marriagi-for-joan-kellet-she-has-five-attendants-at-her.html | RADNOR MARRIAGI FOR JOAN KELLET]; She Has Five Attendants at Her Wedding in St. Martin's to Wilian___1 W. Fit'er 3d | True | Special to The New York Times. i | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/red-forces-training-to-attack-formosa.html | RED FORCES TRAINING TO ATTACK FORMOSA | True | Special to the New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mullins-corp-plans-to-acquire-schiable.html | MULLINS CORP. PLANS TO ACQUIRE SCHIABLE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rare-days.html | RARE DAYS | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/brandeis-routed-330-pino-fullback-heads-boston-university-ground.html | BRANDEIS ROUTED, 33-0; Pino, Fullback, Heads Boston University Ground Attack | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/strauss-of-a-e-c-to-speak.html | Strauss of A. E. C. to Speak | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marty-furgol-is-pacesetter-in-golf-illinois-player-gets-69-for-204.html | Marty Furgol Is Pace-Setter in Golf; ILLINOIS PLAYER GETS 69 FOR 204 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-c-l-a-defeats-kansas-strong-eleven-capitalizes-on-foes-errors-to.html | U. C. L. A. DEFEATS KANSAS; Strong Eleven Capitalizes on Foe's Errors to Win, 32-7 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/railroads-excursions-success-of-weekend-trips-leads-lines-to.html | RAILROADS: EXCURSIONS; Success of Week-End Trips Leads Lines To Continue Them Well Into October | True | By Ward Allan Howe | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/country-suppers-village-feasts-are-a-special-seasonal-treat-for-the.html | COUNTRY SUPPERS; Village Feasts Are a Special Seasonal Treat for the Sight-Seer in Vermont | True | By Mitchell Goodman | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/reds-china-intrigue-in-37-bared-by-u-s.html | REDS' CHINA INTRIGUE IN '37 BARED BY U. S. | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/murkowitzlevenson.html | Murkowitz--Levenson | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/indians-favored-over-giants-in-world-series-opening-here-on.html | Indians Favored Over Giants in World Series Opening Here on Wednesday; SPRING FOES PLAY AT POLO GROUNDS | True | By John Drebinger | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rhode-island-triumphs-late-tallies-by-montamaro-and-cahill-beat.html | RHODE ISLAND TRIUMPHS; Late Tallies by Montamaro and Cahill Beat Maine, 14-7 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/confidence-voted-in-scelba-regime-italian-senate-also-rejects.html | CONFIDENCE VOTED IN SCELBA REGIME; Italian Senate Also Rejects Leftist Call for Inquiry Into Montesi Scandal | True | By Arnaldo Cortesi | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/james-bancker-sr-summit-exmayor.html | JAMES BANCKER SR., SUMMIT EX-MAYOR | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/on-commonwealth-oil-board.html | On Commonwealth Oil Board | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/scanning-the-current-english-screen-scene-many-happy-returns.html | SCANNING THE CURRENT ENGLISH SCREEN SCENE; Many Happy Returns Recorded by Rank Organization -- Producer -- Addenda | True | By Stephen Watts | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/greeley-triumph-266.html | Greeley Triumph, 26-6 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/georgia-subdues-clemson-by-14-to-7-harper-sets-up-first-score-makes.html | GEORGIA SUBDUES CLEMSON BY 14 TO 7; Harper Sets Up First Score, Makes 4th-Period Toss to Williams for Victory | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | By William M. Freeman | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jacksonbard.html | JacksonBard | True | Sectal to The New York Times, | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/child-to-mrs-c-s-crystal-jr.html | Child to Mrs. C. S. Crystal Jr.! | True | Special to The New York Times. I | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/josie-grossman-affianced.html | Josie Grossman Affianced | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-parkman-engaged-brookline-girl-will-be-married-to-calvin.html | MISS PARKMAN ENGAGED; Brookline Girl Will Be Marr{ed to Calvin Woodard | True | Selal to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/which-orchestra.html | Which Orchestra? | True | CAESAR D'IMBROGLIO | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/washington-a-curious-liberal-position-on-senator-mccarthy.html | Washington; A Curious Liberal Position on Senator McCarthy | True | By James Reston | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/search-for-the-untouched-the-wilderness-world-of-john-muir-with-an.html | Search for the Untouched; THE WILDERNESS WORLD OF JOHN MUIR. With an Introduction and Interpretive Comments by Edwin Way Teale. Illustrated by Henry B. Kane. 332 pp. Boston: Houghton Mifflin Company. $4.50. | True | By Raymond Holden | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-warns-european-leaders.html | U. S. Warns European Leaders | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/refreshing.html | REFRESHING? | True | DAVID J. WEIR | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/authors-query-92611050.html | Author's Query | True | MILTON RICKELS | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gerstlershwartz.html | Gerstler—Shwartz | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/italy-to-fabricate-new-type-of-board.html | ITALY TO FABRICATE NEW TYPE OF BOARD | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-maguire-is-bride-i-married-in-brn-church-tol-thomas-f-clifford.html | MISS MAGUIRE IS BRIDE I; Married in Brn Church tol Thomas F, Clifford | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/russian-players-win-chess-match-champions-triumph-in-final-round-3.html | RUSSIAN PLAYERS WIN CHESS MATCH; Champions Triumph in Final Round, 3 1/2-1 1/2, Defeating the Netherlands Team | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dinner-to-honor-justice-conc.html | Dinner to Honor Justice Conc | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-return-of-berle-bad-puns-and-old-jokes-mar-comics-premiere.html | THE RETURN OF BERLE; Bad Puns and Old Jokes Mar Comic's Premiere | True | By Val Adams | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/iowa-team-upsets-michigan-state-with-a-touchdown-in-fourth-period.html | Iowa Team Upsets Michigan State With a Touchdown in Fourth Period; HAWKEYES RALLY TO TRIUMPH, 14-10 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/finnish-organist.html | FINNISH ORGANIST | True | By Harold C. Schonberg | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/janet-hamilton-wed-ii-she-is-bride-in-archmont.html | JANET HAMILTON WED; ii She Is Bride in /archmont | True | o | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/start-for-new-library-wagner-to-break-ground-oct-5-for.html | START FOR NEW LIBRARY; Wagner to Break Ground Oct. 5 for Steinway-Astoria Branch | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-v-a-hospital-opens-here-today-first-patients-expected-next-week.html | NEW V. A. HOSPITAL OPENS HERE TODAY; First Patients Expected Next Week in 19-Story Building at First Ave. and 23d St. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/wine-of-bordeaux.html | Wine of Bordeaux | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jean-mitchell-to-be-wed.html | Jean Mitchell to Be Wed | True | special to The New York Timfs. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/millardslattery.html | Millard--Slattery | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/amherst-crushes-colby-jedrey-paces-lord-jeffs-to-3212-victory-in.html | AMHERST CRUSHES COLBY; Jedrey Paces Lord Jeffs to 32-12 Victory in Maine | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/two-sides-of-the-north-pole-a-woman-in-the-polar-night-by.html | Two Sides of the North Pole; A WOMAN IN THE POLAR NIGHT. By Christiane Ritter. Translated from the German by Jane Degras. Map and line drawings by the author. 223 pp. New York: E. P. Dutton & Co. $3. HOME ON THE BEAR'S DOMAIN. By Martha Martin. 246 pp. New York: The Macmillan Company. $3.50. | True | By Louise Dickinson Rich | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/potatoes-may-dip-in-price-then-rise-storage-stock-deterioration.html | POTATOES MAY DIP IN PRICE, THEN RISE; Storage Stock Deterioration Believed Likely to Cause Supply Pinch in 1955 | True | By George Auerbach | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-twisting-and-turning-most-likely-to-succeed-by-john-dos-passos.html | The Twisting And Turning MOST LIKELY TO SUCCEED. By John Dos Passos. 310 pp. New York: Prentice-Hall. $3.50. | True | By Robert Gorham Davis | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dr-frank-t-maxson.html | DR. FRANK T. MAXSON | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/russia-reviewed-amnesty-too-late-for-many-mme-molotov-was-saved.html | Russia Re-Viewed; Amnesty Too Late for Many; Mme. Molotov Was Saved | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/peekskill-downs-roosevelt-13-0.html | Peekskill Downs Roosevelt, 13 -- 0 | True | Special to the New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/catenaauiisl.html | Catena--Auiisl | True | Spal'to The New York Tlme. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/oigailpfdi-gerald-reddy-ride-wears-gown-of-italian-silk-satin-at.html | OlGAILPF/DI GERALD REDDY; ride Wears Gown of Italian Silk Satin at Marriage to -Graduate of St. John's | True | SPeCial to 'ne New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bellevue-psychiatrist-to-speak.html | Bellevue Psychiatrist to Speak | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/eckerschroeder-oeclal.html | . Ecker--Schroeder Soeclal | True | to The New York Timem. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-o-to-hold-photo-contest.html | U. S. O. to Hold Photo Contest | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/museum-on-coast-buys-marin-work-santa-barbara-gets-artists-midtown.html | MUSEUM ON COAST BUYS MARIN WORK; Santa Barbara Gets Artist's 'Midtown Construction,' New York Water-Color | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-way-to-a-childs-mind-your-childs-reading-today-by-josette-frank.html | The Way to a Child's Mind; YOUR CHILD'S READING TODAY. By Josette Frank. 328 pp. New York: Doubleday & Co. $3.95. | True | By Ellen Lewis Buell | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-trends-in-mens-wear-meet-todays-needs-marked-color-pattern-and.html | New Trends in Men's Wear Meet Today's Needs; Marked color, pattern and style changes in fall clothing swing men's apparel in line with current preferences. | True | By Perkins H. Bailey | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/twoyear-study-in-nursing-begun-city-pays-tuition-at-brooklyn-and.html | TWO-YEAR STUDY IN NURSING BEGUN; City Pays Tuition at Brooklyn and Queens Colleges to Train for Professional Degree | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/trade-policy-two-views.html | TRADE POLICY -- TWO VIEWS | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/well-what-do-you-know-.html | WELL WHAT DO YOU KNOW -- !' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/-supplepovey.html | .\ Supple--Povey | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/j-campbell-lawrence.html | J. CAMPBELL LAWRENCE | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/chavez-election-is-upheld-grand-jury-scores-hurley-chavez-election.html | Chavez Election Is Upheld; Grand Jury Scores Hurley; CHAVEZ ELECTION DECLARED HONEST | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/guide-saved-on-mt-blanc-clung-to-rope-for-7-hours-over-abyss-after.html | GUIDE SAVED ON MT. BLANC; Clung to Rope for 7 Hours Over Abyss After Breaking Leg | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/oneway-traffic-accidents-rise-but-fewer-pedestrians-are-hurt-oneway.html | One-Way Traffic Accidents Rise, But Fewer Pedestrians Are Hurt; ONE-WAY TRAFFIC RAISES ACCIDENTS | True | By Joseph C. Ingraham | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sports-shirt-colors-go-to-business.html | Sports Shirt Colors Go to Business | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/red-issue-marks-hawaii-election-island-aide-of-harry-bridges-is-big.html | RED ISSUE MARKS HAWAII ELECTION; Island Aide of Harry Bridges Is Big Factor in Campaign Despite Plot Conviction | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/martin-votes-recalled-democrats-compare-speakers-views-with.html | MARTIN VOTES RECALLED; Democrats Compare Speaker's Views With Eisenhower's | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nonsticking-bandage-new-dressing-can-be-removed-without-damaging.html | Non-Sticking Bandage; New Dressing Can Be Removed Without Damaging Wound | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-f-l-units-fight-inroads-by-lewis-4-big-unions-including-becks.html | A. F. L. UNITS FIGHT INROADS BY LEWIS; 4 Big Unions, Including Beck's, Join to Combat Intrusions Into Heavy Construction | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-mission-to-libya-raised.html | U. S. Mission to Libya Raised | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/montana-state-victor-149.html | Montana State Victor, 14-9 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rightists-waging-full-war-on-case-taft-and-mccarthy-followers.html | RIGHTISTS WAGING FULL WAR ON CASE; Taft and McCarthy Followers Attack Jersey Candidate, Could Swing Election | True | By George Cable Wright | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/detecting-lung-cancer-scientist-sees-hope-diagnosis-of-disease-can.html | Detecting Lung Cancer; Scientist Sees Hope Diagnosis Of Disease Can Be Improved | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cuff-links-appeal-to-collectors.html | Cuff Links Appeal To Collectors | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/university-release-dramatizations-express-columbia-bicentennial.html | UNIVERSITY RELEASE; Dramatizations Express Columbia Bicentennial | True | By John Briggs | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nassau-democrats-to-rally.html | Nassau Democrats to Rally | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pela-tobeson-greenwich-bride-barnard-alumna-is-married-to-david.html | PELA TOBESON GREENWICH BRIDE; Barnard Alumna Is Married to David Stewart Owen, Columbia Law Graduate | True | S--ctal to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/virginia-tech-scores-320.html | Virginia Tech Scores, 32-0 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lafayette-on-top-260-satterlee-registers-3-times-against-albright.html | LAFAYETTE ON TOP, 26-0; Satterlee Registers 3 Times Against Albright Eleven | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/backyard-bonanza-homemade-picnic-table-solves-seating-for-throng-of.html | BACKYARD BONANZA; Homemade Picnic Table Solves Seating For Throng of Friends and Family | True | By D. F. Beckham Jr. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/news-and-notes-gathered-from-the-studios-the-world-series-on-tv-and.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; The World Series on TV and Radio -- Premieres -- Sundry Other Items | True | By Sidney Lohman | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/k-fhenrn-fiance-of-batlbari-quay-navy-veteran-and-daughter-of.html | K. F.'HENRN FIANCE OF BAtlBARI QUAY; Navy Veteran and Daughter of Princeton Seminary Official Betrothed | True | Sp-'lal to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/liiis-jane-p-ball-1varribd-in-south-she-is-wed-n-southern-pines-n-c.html | !'liISS JANE P. BALL; 1V[ARRIBD IN SOUTH: She Is Wed }n Southern Pines, N. C., to DeWitt. Morrill, Alumnus of Williams | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rough-seas.html | ROUGH SEAS | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/applicants-are-few-for-new-air-academy.html | APPLICANTS ARE FEW FOR NEW AIR ACADEMY | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/katherineiooke-engaged-to-wed-alumna-of-new-york-medical-college.html | KATHERINE-(IOOKE ENGAGED TO WED; Alumna 'of New York 'Medical College Affianced to Martin 'Fridolin II!, Class-of '55 | True | Special to The New York Times.. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-aide-decries-court-fund-cuts-parsimony-of-congress-will-impair.html | U. S. AIDE DECRIES COURT FUND CUTS; Parsimony of Congress Will Impair Service, Chandler Declares in Report | True | By Luther A. Huston | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/g-o-p-plays-it-safe-on-the-mcarthy-issue-but-delay-in-senate-vote.html | G. O. P. PLAYS IT 'SAFE' ON THE MCARTHY ISSUE; But Delay in Senate Vote Will Not Rule It Out as Campaign Topic | True | By Anthony Leviero | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/carole-sarubbi-to-be-married.html | Carole Sarubbi to Be Married | True | Spec al to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/syracuse-defeats-villanova-28-to-6-orange-ground-attack-clicks-in.html | SYRACUSE DEFEATS VILLANOVA, 28 TO 6; Orange Ground Attack Clicks in Second-Half Rally. -- Wetzel Sparks Victors | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/all-this-week-state-fair.html | All This Week! State Fair!' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/executive-head-named-by-educational-alliance.html | Executive Head Named By Educational Alliance | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/railroads-wolf-is-only-too-real-many-who-doubted-forecast-of.html | RAILROADS 'WOLF' IS ONLY TOO REAL; Many Who Doubted Forecast of Business Decline in 1954 Are No Longer Skeptical | True | By Robert E. Bedingfield | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/major-sports-news.html | Major Sports News | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/college-gets-portrait.html | College Gets Portrait | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/electrical-union-to-convene.html | Electrical Union to Convene | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ann-s-mawhinney-married-upstate-skidmore-alumna-is-bride-in.html | ANN S. MAWHINNEY MARRIED UPSTATE; Skidmore Alumna Is Bride in Syracuse Church Ceremony of H. Follett Hodgkins Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/moscow-hopes-for-agreement.html | Moscow Hopes for Agreement | True | Special to the New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hudson-guild-to-gain-two-performances-of-tender-trap-will-aid.html | HUDSON GUILD TO GAIN; Two Performances of 'Tender Trap' Will Aid Welfare Group | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-dance-futures-at-brooklyn-academy-hispanic-invasion.html | THE DANCE: FUTURES; At Brooklyn Academy -- Hispanic Invasion | True | By John Martin | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/japan-signs-reparations-accord-with-burma-peace-pact-is-due-japan.html | Japan Signs Reparations Accord With Burma; Peace Pact Is Due; JAPAN AND BURMA SIGN ON INDEMNITY | True | By Lindesay Parrott | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/patent-law-costs-obtain-tax-credit-were-necessary-expenses-in.html | PATENT LAW COSTS OBTAIN TAX CREDIT; Were Necessary Expenses in Licensors' Business, Appeals Court Finds | True | By Godfrey N. Nelson | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/welfare-benefit-dec-1-fiesta-will-aid-work-of-casita-maria.html | WELFARE BENEFIT DEC. 1; Fiesta Will Aid Work of Casita Maria Settlement House | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/reichschenker.html | Reich---Schenker | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-southern-city-debates-nonsegregation-as-the-reopening-of-school.html | A Southern City Debates Nonsegregation; As the reopening of school brings the Supreme Court decision to the test, residents of Charlotte, N. C., speak their minds -- and quote the Bible pro and con. | True | By Vic Reinemer | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/soviet-space-claim-moscow-says-russian-rocket-has-gone-up-240-miles.html | SOVIET 'SPACE' CLAIM; Moscow Says Russian Rocket Has Gone Up 240 Miles | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/baby-and-sitter-slain-son-4-of-springfield-mass-man-and-girl-14.html | BABY AND SITTER SLAIN; Son, 4, of Springfield (Mass.) Man, and Girl, 14, Victims | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/without-sunlight-without-glory-irregulars-partisans-guerrillas.html | Without Sunlight, Without Glory; IRREGULARS, PARTISANS, GUERRILLAS: Great Stories from Rogers' Rangers to the Haganah. Edited with Commentaries by Irwin R. Blacker. 487 pp. New York: Simon & Schuster. $5. | True | By David Dempsey | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/belgium-decorates-curtice.html | Belgium Decorates Curtice | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/montclair-aerial-beats-orange-70-lardnertogalascione-pass-nets.html | MONTCLAIR AERIAL BEATS ORANGE, 7-0; Lardner-to-Galascione Pass Nets Victory -- Belleville Trips East Orange, 18-0 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fair-lawn-downs-teaneck-high-127-matule-registers-twice-for-victors.html | FAIR LAWN DOWNS TEANECK HIGH, 12-7; Matule Registers Twice for Victors -- Tenafly Beaten by Bergenfield, 20-0 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gen-rydead-gjjard-0fficer-59-gxcommander-in-illinois-and-85th.html | GEN. RYDEAD; GIJARD 0FFICER, 59; gx-Commander in Illinois and 85th Reserve Infantry Head Served on Guadalcanai | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/barbers-to-aid-crippled-80-in-six-jersey-communities-to-give-days.html | BARBERS TO AID CRIPPLED; 80 in Six Jersey Communities to Give Day's Pay and Tips | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hofstra-tops-scranton-flying-dutchmen-win-136-as-ferraro-sparks.html | HOFSTRA TOPS SCRANTON; Flying Dutchmen Win, 13-6, as Ferraro Sparks Attack | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/tiger-line-holds-rutgers-halted-thrice-at-princeton-goal-flippin-is.html | TIGER LINE HOLDS; Rutgers Halted Thrice at Princeton Goal -- Flippin Is Star | True | By Frank M. Blunk | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/yoshida-angered-quits-press-talk-he-resents-questions-about-his.html | YOSHIDA, ANGERED, QUITS PRESS TALK; He Resents Questions About His Retiring -- Takes Off for Canada and U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/white-season-in-light-and-white.html | White Season in; Light and White | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sterling-h-busser.html | STERLING H. BUSSER | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/alumnae-session-slated.html | Alumnae Session Slated | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/penn-fruit-board-votes-stock-split.html | PENN FRUIT BOARD VOTES STOCK SPLIT | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/armored-car-pact-settles-a-dispute.html | ARMORED CAR PACT SETTLES A DISPUTE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/language-sessions-dec-2729.html | Language Sessions Dec. 27-29 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/maia-wt__se-egngddm-red-cross-exaide-in-koea-ist.html | MA.IA. W.,T__SE E.GAGEDm; Red Cross Ex-Aide in Ko\ea Ist | True | %7jTjL[.22' i | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/president-names-new-head-of-fcc-mcconnaughey-to-succeed-hyde-first.html | PRESIDENT NAMES NEW HEAD OF F.C.C.; McConnaughey to Succeed Hyde -- First Ambassador to Libya Is Appointed | True | By William M. Blair | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/from-a-stage-veteran.html | From a Stage Veteran | True | H.RRY WAGSTAFF GRIBBLE. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-to-press-u-n-on-atom-sharing-top-priority-to-be-sought-for.html | U. S. TO PRESS U. N.; ON ATOM SHARING Top Priority to Be Sought for Eisenhower Program -- Full Agenda Approved | True | By A. M. Rosenthal | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/iaughter-to-the-a-u-harts-jr.html | iaughter to the A. u. Harts Jr.] | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/5000-children-fish-for-prizes-in-jersey.html | 5,000 CHILDREN FISH FOR PRIZES IN JERSEY | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/john-m-sternhagen-usxoourjudce.html | JOHN M. STERNHAGEN, u.s.xoouRJuDcE | True | SOeclal to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nutley-shows-way-33-0.html | Nutley Shows Way, 33 -- 0 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/van-benschoten-in-golf-final.html | Van Benschoten in Golf Final | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mortal-life-and-eternity-the-end-of-time-a-meditation-on-the.html | Mortal Life And Eternity; THE END OF TIME: A Meditation on the Philosophy of History. By Josef Pieper. Translated from the German by Michael Bullock. 157 pp. New York: Pantheon Books. $2.75. | True | By T. V. Smith | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/tallulah-puts-on-a-show-dear-charles-a-farce-that-has-a-farcical.html | TALLULAH PUTS ON A SHOW; ' Dear Charles,' a Farce That Has a Farcical Background | True | BY Brooks Atkinson | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rodeos-here-for-thursday-opening.html | Rodeo's Here for Thursday Opening | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/maureen-newman-betrothed.html | Maureen Newman Betrothed | True | ' I Special to 'I'he New York Times. [ | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sports-of-the-times-casey-couldnt-resist.html | Sports of The Times; Casey Couldn't Resist | True | By Arthur Daley | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-london-conference.html | THE LONDON CONFERENCE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-body-reports-cost-of-army-impedes-korean-reconstruction.html | U. N. Body Reports Cost of Army Impedes Korean Reconstruction; Commission Says Basis of the Problem Is Regime's Belief It Must Maintain Forces at Present High Level | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/morristown-upsets-ramsey.html | Morristown Upsets Ramsey | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/brussels-pact-again-is-studied-after-four-years-of-obscurity-it-is.html | BRUSSELS PACT AGAIN IS STUDIED; After Four Years of Obscurity It Is Now Being Considered as E. D. C. Substitute | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sallyr-oleman-bride-of-eteran-bradford-barnard-alumna-married-in-st.html | SALLYR. (OLEMAN BRIDE OF /ETERAN; Bradford., Barnard Alumna Married in St. Jqmes, L. I., to John G. Woodworth | True | Special to 'Zhe New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/vantage-27-shows-way-takes-57600-bidwill-stake-easily-at-hawthorne.html | VANTAGE, $27, SHOWS WAY; Takes $57,600 Bidwill Stake Easily at Hawthorne | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mary-caughlans-troth-cornell-alumna-will-be-bride-of-robert-joseph.html | MARY CAUGHLAN'S TROTH; Cornell Alumna Will Be Bride of Robert Joseph Kelley | True | Special to The New York Ttme. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cherubini-opera-has-u-s-premiere-portuguese-inn-performed-by-san.html | CHERUBINI OPERA HAS U. S. PREMIERE; ' Portuguese Inn' Performed by San Francisco Group -- 'Salome' Completes Bill | True | By Alfred Frankenstein | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/no-carolina-tops-n-c-state-20-to-6-newman-plunges-for-a-score-and.html | NO. CAROLINA TOPS N. C. STATE, 20 TO 6; Newman Plunges for a Score and Passes for Another to Pace Tarheels | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lehigh-will-seek-2200000.html | Lehigh Will Seek $2,200,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-troubled-mind-of-india-an-american-in-india-a-personal-report.html | The Troubled Mind of India; AN AMERICAN IN INDIA: A Personal Report on the Indian Dilemma and the Nature of Her Conflicts. By Saunders Redding. 277 pp. Indianapolis and New York: The Bobbs-Merrill Company, $3.50. | True | By Marguerite A. Brown | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mr-low-takes-a-humorous-view-of-the-german-problem.html | MR. LOW TAKES A HUMOROUS VIEW OF THE GERMAN PROBLEM | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/why-gales-are-gals-hurricane-namers-male-prove-its-to-avoid.html | Why Gales Are Gals; Hurricane namers (male) prove it's to avoid confusion. | True | By Peter T. White | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/midair-crash-kills-7-6-in-navy-craft-in-collision-over-baltimore.html | MID-AIR CRASH KILLS 7; 6 in Navy Craft in Collision Over Baltimore Harbor | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/margaret-larkih-jersey-city-bride-married-in-st-pauls-church-to.html | MARGARET LARKIH JERSEY CITY BRIDE; Married in St. Paul's Church to Walter G. Jonassen, U, of Chicago Ex-Student | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/japan-is-wooed-by-north-korea-kim-ii-sungs-regime-backed-by-red.html | JAPAN IS WOOED BY NORTH KOREA; Kim Il Sung's Regime, Backed by Red China, Holds Out Trade Bait to Tokyo | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/court-slate-chosen-by-l-i-republicans.html | COURT SLATE CHOSEN BY L. I. REPUBLICANS | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mrs-white-is-married-she-is-wed-to-johnh-doherty-at-st-bartholomews.html | MRS. WHITE IS MARRIED; She Is Wed to John'H Doherty at St, Bartholomew.s Here. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-two-managers-lopez-and-durocher-enter-the-series-like.html | The Two Managers; Lopez and Durocher enter the series like gentlemen- almost. | True | By Arthur Daley | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/phyllis-a-coffin-to-be-bridei.html | Phyllis A. Coffin to Be Bridel | True | Svecial to The New York Times, | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/neumannhemke.html | Neumann--Hemke | True | Sleelal tO The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jewish-theatrical-guild-elects.html | Jewish Theatrical Guild Elects | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/2-youngsters-steal-into-night-in-toyland-elude-store-posse-in.html | 2 Youngsters Steal Into Night in Toyland; Elude Store Posse in Queens -- for a Time | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/betsey-sagle-to-be-wed-maryland-gsrlls-tle-fiancee-of-dr.html | BETSEY SAGLE TO BE WED; Maryland Girl'ls tle Fiancee of Dr. Josep___hh W__, Slap ' | True | Special to The New York 'Ximes. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/editorial-byline-for-the-life-of-me-memoirs-of-a-city-editor-by.html | Editorial Byline; FOR THE LIFE OF ME: Memoirs of a City Editor. By James H. Richardson. 312 pp. New York: G. P. Putnam's Sons. $4. | True | By Gladwin Hill | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bronc-busters-leather-man-rodeo-time-is-busy-time-for-this-cowhide.html | Bronc Busters' Leather Man; Rodeo time is busy time for this cowhide artist. | True | By Eliot Tozer | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/childrens-group-to-gain-by-drama-riverdale-association-to-be-aided.html | CHILDREN'S GROUP TO GAIN BY DRAMA; Riverdale Association to Be Aided by Oct. 27 Benefit at 'All Summer Long' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/elizabeth-gambee.html | !ELIZABETH GAMBEE | True | Special to The New York Time. I | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/2-more-long-cruises-listed-for-next-year.html | 2 MORE LONG CRUISES LISTED FOR NEXT YEAR | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rosaline-ray-wedi-to-james-matheri-bride-of-western-reserve-i.html | ROSALINE RAY WEDI TO JAMES MATHERI; Bride of Western Reserve I Graduate in St. James' I | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/news-of-the-world-of-stamps-exhibition-with-religion-as-theme-is.html | NEWS OF THE WORLD OF STAMPS; Exhibition With Religion As Theme Is Opened in Philadelphia | True | By Kent B. Stiles | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/asian-chiefs-map-peace-area-talk-nehru-and-indonesian-premier-to-in.html | ASIAN CHIEFS MAP 'PEACE AREA' TALK; Nehru and Indonesian Premier to Invite Nations in Zone From Cairo to Manila | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-playing-a-key-role-in-world-aid-to-disabled-concern-for-welfare.html | U. N. Playing a Key Role In World Aid to Disabled; Concern for Welfare of Handicapped on Rise Among Nations, Geneva Meeting Is Told | True | By Howard A. Rusk, M.d. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mediterranean-motifs.html | Mediterranean Motifs | True | By Faith Corrigan | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/something-that-bewitches-the-devil-by-giovanni-papini-translated.html | Something That Bewitches'; THE DEVIL. By Giovanni Papini. Translated from the Italian by Adrienne Foulke. 246 pp. New York: E. P. Dutton & Co. $3.75. | True | By John Chase | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/luminous-auto-tags-for-peru.html | Luminous Auto Tags for Peru | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/winter-diversion-bulb-forced-into-flower-provide-a-varied-source-of.html | WINTER DIVERSION; Bulb Forced Into Flower Provide a Varied Source of Indoor Color | True | By Olive E. Allen | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/italys-cabinet-shaken-by-crisis-over-scandal-montesi-case-gives.html | ITALY'S CABINET SHAKEN BY CRISIS OVER SCANDAL; Montesi Case Gives Scelba's Critics Chance to Make Political Capital | True | By Arnaldo Cortesi | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/winklerlevinsky.html | Winkler--Levinsky | True | Soecial to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/quite-quite-unhappy-federigo-or-the-power-of-love-by-howard-nemerov.html | Quite, Quite Unhappy; FEDERIGO, OR, THE POWER OF LOVE. By Howard Nemerov. 265 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Herbert F. West | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mrs-gertrude-woodruff-wed.html | Mrs. Gertrude Woodruff Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/anne-carton-wed-in-queens.html | Anne Carton Wed in Queens | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/laborite-warns-on-a-soft-peace-union-chief-says-ties-to-red-block.html | LABORITE WARNS ON A SOFT PEACE; Union Chief Says Ties to Red Block Based on Weakness of West Would Fail | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/to-confer-on-far-east-commerce-industry-council-sets-sessions-for.html | TO CONFER ON FAR EAST; Commerce - Industry Council Sets Sessions for Oct. 14, 15 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/george-g-helde-missionary-dies-y-m-c-a-official-in-china-191643-led.html | GEORGE G. HELDE, MISSIONARY, DIES; Y. M. C. A. Official in China, 1916-43, Led Relief Work and Education Movement | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/plans-of-barbara-brassell.html | Plans of Barbara Brassell | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/luane-m-armeny-engaged.html | Luane M. Armeny Engaged | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/red-raiders-strong-line-excels-in-19to14-victory-colgate-topples.html | Red Raiders' Strong Line Excels in 19-to-14 Victory; COLGATE TOPPLES CORNELL, 19 TO 14 | True | By Allison Danzig | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-middlebrook-ed-to-d-f-doyle-lride-is-escorted-by-fatherl-at.html | MISS MIDDLEBROOK; ED TO D. F. DOYLE; Iride !s Escorted by Fatherl at Marriage in Englewood to Catholio U. Alumnus | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/yale-attack-downs-uconns-by-27-to-0-yale-attack-trips-uconns-by-27.html | Yale Attack Downs Uconns by 27 to 0; YALE ATTACK TRIPS UCONNS BY 27 TO 0 | True | By William J. Briordy | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/senators-study-spanish-bases.html | Senators Study Spanish Bases | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-program-for-refugee-hope-expressed-for-general-support-of-high.html | U. N. Program for Refugee; Hope Expressed for General Support of High Commissioner's Proposals | True | O. FREDERICK NOLDE | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/brown-tames-lion-two-early-touchdowns-bring-187-victory-over.html | BROWN TAMES LION; Two Early Touchdowns Bring 18-7 Victory Over Columbia | True | By Lincoln A. Werden | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/emmy-l-shiyely-3-3-tiffany-wed-sarah-lawrence-alumna-and-annapolis.html | :EMMY L. SHIYELY, (3. (3. TIFFANY WED; Sarah Lawrence Alumna and Annapolis Graduate Are Married in Bronxville | True | Soecal to 'Ile N'e York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/riedel-heads-defense-group.html | Riedel Heads Defense Group | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/automobiles-memories-the-revolutionary-changes-for-1955-recall-new.html | AUTOMOBILES: MEMORIES; The 'Revolutionary' Changes for 1955 Recall New Models of Another Era | True | By Bert Pierce | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/news-of-interest-in-shipping-world-kings-point-captains-strange.html | NEWS OF INTEREST IN SHIPPING WORLD; Kings Point Captain's Strange Vessel Ends Hudson Voyage -- 'Steamship Night' Set | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-curator-at-brooklyn-museum.html | A Curator at Brooklyn Museum | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/virginias-eleven-tops-lehigh-2721-bonney-interception-in-final.html | VIRGINIA'S ELEVEN TOPS LEHIGH, 27-21; Bonney Interception in Final Minute Enables Cavaliers to Snap Losing Streak | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-f-l-urges-end-to-aid-as-alms-report-says-foreign-grants-breed.html | A. F. L. URGES END TO AID AS 'ALMS'; Report Says Foreign Grants Breed 'Envy' and Outlines Substitute Plan for U. S. | True | By A. H. Raskin | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nivian-small-engaged.html | Nivian Small Engaged | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/adult-delinquency.html | ADULT 'DELINQUENCY' | True | NORMA E. CUTTS, | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/evasions-that-wont-evade.html | EVASIONS THAT WON'T EVADE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/aviation-student-down-two-u-s-airlines-inspire-iata-move-that-ends.html | AVIATION: STUDENT DOWN; Two U. S. Airlines Inspire I.A.T.A. Move That Ends Low-Cost Charters to Europe | True | By Bliss K. Thorne | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/colorado-in-front-460.html | Colorado in Front, 46-0 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/expense-ratio-up-for-furness-line-shipbuilding-costs-exceeding.html | EXPENSE RATIO UP FOR FURNESS LINE; Shipbuilding Costs Exceeding Estimates Also a Worry, Stockholders Are Told | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/springfield-is-victor-1413.html | Springfield Is Victor, 14-13 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-to-sue-soviet-over-lost-plane-note-threatens-world-court-action.html | U. S. TO SUE SOVIET OVER LOST PLANE; Note Threatens World Court Action Over Downed B-29 Unless Moscow Pays | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/comment-in-brief-new-disks-include-folk-songs-and-classics.html | COMMENT IN BRIEF; New Disks Include Folk Songs and Classics | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/red-sox-3-in-9th-nip-senators-76-they-clinch-at-least-a-tie-for.html | RED SOX' 3 IN 9TH NIP SENATORS, 7-6; They Clinch at Least a Tie for Fourth With Five Hits in the Final Frame | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/kansas-state-triumphs.html | Kansas State Triumphs | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/where-rice-is-life-all-asia-depends-on-a-crop-which-has-now-become.html | Where Rice Is Life; All Asia depends on a crop which has now become a factor in the 'cold war' | True | By Santha Rama Rau | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/maitland-will-go-into-the-ministry-pioneer-aviator-and-general-in.html | MAITLAND WILL GO INTO THE MINISTRY; Pioneer Aviator and General in World War II Accepted as Episcopal Postulant | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hes-pfc-shine-now-mccarthy-figure-is-promoted-assigned-to-alaska.html | HE'S PFC. SHINE NOW; McCarthy Figure Is Promoted, Assigned to Alaska | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/delaware-in-front-406.html | Delaware in Front, 40-6 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ridgewood-to-get-oneroom-museum-paramus-historical-society-is.html | RIDGEWOOD TO GET ONE-ROOM MUSEUM; Paramus Historical Society Is Moving From Church to Old Abandoned School | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/westbury-shows-way-13-0.html | Westbury Shows Way, 13 - 0 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-struggle-for-the-black-man-alone-black-power-a-record-of.html | A Struggle for the Black Man Alone?; BLACK POWER. A Record of Reactions in a Land of Pathos. By Richard Wright. 358 pp. New York: Harper & Bros. $4. | True | By Michael Clark | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/vietminh-is-said-to-hold-refugees-premier-of-vietnam-charges.html | VIETMINH IS SAID TO HOLD REFUGEES; Premier of Vietnam Charges Departure Is Obstructed -- Explains His Program | True | By Tillman Durdin | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/makers-and-shakers-the-white-and-the-gold-the-french-regime-in.html | Makers and Shakers; THE WHITE AND THE GOLD: The French Regime in Canada. By Thomas B. Costain. Illustrated. 482 pp. New York: Doubleday & Co. $5. | True | By Stuart Keate | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/talk-with-richard-bissell.html | Talk With Richard Bissell | True | By Lewis Nichols | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/britain-prods-u-s-on-aids-to-trade-makes-clear-at-world-fund.html | BRITAIN PRODS U. S. ON AIDS TO TRADE; Makes Clear at World Fund Meeting That Her Moves Depend on Deeds Here | True | By John D. Morris | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/union-and-vermont-tie-upstaters-gain-1414-draw-on-schappert.html | UNION AND VERMONT TIE; Upstaters Gain 14-14 Draw on Schappert Conversion | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rochester-loses-337-set-back-by-ohio-wesleyan-hancher-of-victors.html | ROCHESTER LOSES, 33-7; Set Back by Ohio Wesleyan -- Hancher of Victors Stars | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fun-on-the-foliage-trail-community-celebrations-throughout-the.html | FUN ON THE FOLIAGE TRAIL; Community Celebrations Throughout the Northeast Add To Enjoyment of Traditional Autumn Color Tours | True | By Robert Meyer Jr. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mrs-f-m-brecht-jr-has-child.html | Mrs. F. M. Brecht Jr. Has Child | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/child-to-mrs-samuel-morris.html | Child to Mrs. Samuel Morris | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gop-collectors-outdo-foes-3-to-1-republicans-raise-682000-democrats.html | G.O.P. COLLECTORS OUTDO FOES, 3 TO 1; Republicans Raise $682,000, Democrats Only $239,000 -- Both Spend More | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/big-brewer-local-and-chiefs-split-milwaukee-unit-threatens-to-quit.html | BIG BREWER LOCAL AND CHIEFS SPLIT; Milwaukee Unit Threatens to Quit C.I.O. Union in Dispute Over Bargaining Methods | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-center-to-study-community.html | New Center to Study Community | True | B. F. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-kiernan-to-bewed-r-she-becomss-ennggged-to-0-f-uiiman-ohio.html | MISS KIERNAN TO BE-WED; r She Becomss Ennggged to 0. F. UlIman, Ohio State'Graduato | True | Special to The New York TImeL | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/kaufmans-touchdown-with-3-minutes-left-beats-erasmus-for-midwood.html | Kaufman's Touchdown With 3 Minutes Left Beats Erasmus For Midwood; PLUNGE OF 7 YARDS GAINS 7-0 VICTORY | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/budget-cuts-criticized-russell-says-military-effort-has-been.html | BUDGET CUTS CRITICIZED; Russell Says Military Effort Has Been Delayed | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lawyf-to-marry-loma-u-malpi-robert-hauslohner-alumnu-of-princeton.html | LAWYF TO MARRY LORNA U. M'ALPI]; Robert Hauslohner, Alumnu of Princeton, and Graduate of Finch Engaged to Wed | True | lueclal to The 2ew York Time. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/russellsherman.html | Russell--Sherman | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/wesleyan-victor-146-danault-scores-twice-in-test-against-middlebury.html | WESLEYAN VICTOR, 14-6; Danault Scores Twice in Test Against Middlebury Eleven | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ch-braebeck-toni-ox-ridge-winner-englishbred-poodle-is-best-among.html | CH. BRAEBECK TONI OX RIDGE WINNER; English-Bred Poodle Is Best Among 822 Dogs -- Scottie Troubadour in Final | True | By John Rendel | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/education-in-review-serious-problems-confront-the-nations-colleges.html | EDUCATION IN REVIEW; Serious Problems Confront the Nation's Colleges as Enrollment Rises Again | True | By Benjamin Fine | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pole-in-vienna-vanishes-attache-of-political-mission-reported.html | POLE IN VIENNA VANISHES; Attache of Political Mission Reported Facing Charges | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/belts-have-custom-look.html | Belts Have Custom Look | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pay-to-union-aide-is-linked-to-fund-investigator-for-house-unit.html | PAY TO UNION AIDE IS LINKED TO FUND; Investigator for House Unit Testifies at Coast Hearing On Teamsters' Official | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/daylight-time-ends-clocks-turned-back.html | Daylight Time Ends; Clocks Turned Back | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/midsummer-love-story-two-by-two-by-mary-stolz-310-pp-boston.html | Midsummer Love Story; TWO BY TWO. By Mary Stolz. 310 pp. Boston: Houghton Mifflin Company. $3.50. | True | ANDREA PARKE | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/5-current-dodgers-make-team-selected-by-fans.html | 5 Current Dodgers Make Team Selected by Fans | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dartmouth-aide-dies-dorothy-cleaveland-served-as-secretary-for-2.html | DARTMOUTH AIDE DIES; Dorothy Cleaveland Served as Secretary for 2 Presidents | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/maryterchant-becomes-bliga6f2-bryn-mawr-alumna-will-be-married-to-r.html | MARYT.ERCHANT BECOMES BliGA6F2; Bryn Mawr Alumna Will Be Married to R. W. Jasperson, Army Veteran of .Korea | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/style-show-to-aid-hospital-tuesday-card-party-also-planned-at.html | STYLE SHOW TO AID HOSPITAL TUESDAY; Card Party Also Planned at Pierre to Help Maintain Free Bed in St. Barnabas | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/big-rise-in-pupils-seen-u-s-aide-predicts-7000000-more-in-schools.html | BIG RISE IN PUPILS SEEN; U. S. Aide Predicts 7,000,000 More in Schools by 1960 | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/palsy-unit-seeks-aides-volunteer-drivers-with-cars-are-wanted-in.html | PALSY UNIT SEEKS AIDES; Volunteer Drivers With Cars Are Wanted in Queens | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/clothing-moves-toward-greater-comfort-natural-easy-lines-are.html | Clothing Moves Toward Greater Comfort; Natural easy lines are replacing the exaggerations of the past. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/transport-groups-to-meet.html | Transport Groups to Meet | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/major-parties-scored-failure-to-nominate-women-criticized-by-clubs.html | MAJOR PARTIES SCORED; Failure to Nominate Women Criticized by Clubs' Board | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/royer-stops-martinez-in-8th-round-at-lyon.html | Royer Stops Martinez In 8th Round at Lyon | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-boys-best-friend-henry-and-ribsy-by-beverly-cleary-illustrated-by.html | A Boy's Best Friend; HENRY AND RIBSY. By Beverly Cleary. Illustrated by Louis Darling. 192 pp. New York: William Morrow & Co. $2.50. | True | E. L. B. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/art-exhibitions-listed-for-week-oneman-and-group-displays-in.html | ART EXHIBITIONS LISTED FOR WEEK; One-Man and Group Displays in Galleries Include Latin, French and African Works | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-vessel-pilots-score-laws-that-exempt-all-foreign-ships.html | U. S. Vessel Pilots Score Laws That Exempt All Foreign Ships | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jackie-pungs-222-leads-at-ardmore.html | JACKIE PUNG'S 222 LEADS AT ARDMORE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/kathryn-karol-paul-c-ross-widi-nuptials-incongregational-church-in.html | KATHRYN KAROL, PAUL C. ROSS WIDI; Nuptials in Congregational Church in Chappaqua | True | Steelfld to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/politicians-watching-unemployment-trend-administration-faces.html | POLITICIANS WATCHING UNEMPLOYMENT TREND; Administration Faces Criticism Over Job Market's Failure to Expand | True | By Joseph A. Loftus | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/600-fine-180day-term-imposed-in-air-pollution.html | $600 Fine, 180-Day Term Imposed in Air Pollution | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-reflects-changes-in-state-of-cold-war-but-while-the-end-of.html | U. N. REFLECTS CHANGES IN STATE OF 'COLD WAR'; But While the End of Fighting Has Made Some Nations Optimistic, U. S. Sees Danger Undiminished | True | By Thomas J. Hamilton | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-atomic-cannon-score-success-in-nato-maneuvers.html | U. S. 'Atomic' Cannon Score Success in NATO Maneuvers | True | Special to the New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/auburn-routs-chattanooga.html | Auburn Routs Chattanooga | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-honor-of-briton.html | IN HONOR OF BRITON | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/text-of-stevensons-address-at-minneapolis-rally.html | Text of Stevenson's Address at Minneapolis Rally | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/japanese-protest-over-hbomb-death.html | JAPANESE PROTEST OVER H-BOMB DEATH | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bridge-the-rusinow-honor-leads-unconventional-method-of-leading.html | BRIDGE: THE RUSINOW HONOR LEADS; Unconventional Method Of Leading Honors Stirs Interest | True | By Albert H. Morehead | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/britains-green-quits-track.html | Britain's Green Quits Track | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/yonkers-police-restore-sunday-store-sales-ban.html | Yonkers Police Restore Sunday Store Sales Ban | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/white-sox-crush-orioles-11-to-0-pierce-scores-ninth-victory-with.html | WHITE SOX CRUSH ORIOLES, 11 TO 0; Pierce Scores Ninth Victory With Five-Hitter as Clubs Finish Play for Season | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/authors-query.html | Author's Query | True | VIRGINIA BIERBRIER, | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sperberneibart.html | SperberNeibart | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mme-pandit-appointed-commissioner-to-london.html | Mme. Pandit Appointed Commissioner to London | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mitchell-attacks-power-pact-again-democratic-chairman-talks-at-new.html | MITCHELL ATTACKS POWER PACT AGAIN; Democratic Chairman Talks at New Hampshire Rally -- Delegates Are Optimistic | True | By John H. Fenton | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/politics-stirring-in-connecticut-previous-quiet-is-enlivened-by.html | POLITICS STIRRING IN CONNECTICUT; Previous Quiet Is Enlivened by Democratic Proposals and Attacks on Lodge | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/as-the-grape-grows-the-man-who-made-wine-by-j-m-scott-illustrated-b.html | As the Grape Grows; THE MAN WHO MADE WINE. By J. M. Scott. Illustrated by B. Biro. 1124 pp. New York: E. P. Dutton & Co. $2. | True | ANNE FREMANTLE. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/communique-on-the-illinois-campaign-there-a-newcomer-republican.html | Communique on the Illinois Campaign; There a newcomer, Republican Meek, is taking on a veteran, Democrat Douglas, in an even-Stephen race in which the issues are sharply drawn. | True | By Cabell Phillips | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/paris-furor-rises-on-defense-leak-political-factor-in-ousting-of.html | PARIS FUROR RISES ON DEFENSE LEAK; Political Factor in Ousting of Police Aide Charged as Cabinet Scans Case | True | By Lansing Warren | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/civil-rights-goal-set-by-harriman-candidate-urges-extension-to-end.html | CIVIL RIGHTS GOAL SET BY HARRIMAN; Candidate Urges Extension to End Bias in Housing and Employment in State | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/aid-urged-to-save-the-bald-cypress-noted-groups-back-drive-for.html | AID URGED TO SAVE THE BALD CYPRESS; Noted Groups Back Drive for $300,000 to Buy Last Stand of Trees for Nature Area | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nate-e-reece-sr.html | NATE E. REECE SR. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-nation.html | THE NATION | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/air-force-trained-to-bear-red-jails-us-school-in-korea-teaches-how.html | AIR FORCE TRAINED TO BEAR RED JAILS; U.S. School in Korea Teaches How to Endure Rigors of the Prison Camps | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fall-planting-insures-succession-of-bloom-in-the-house-till-spring.html | FALL PLANTING INSURES SUCCESSION OF BLOOM IN THE HOUSE TILL SPRING COMES AGAIN | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/peiping-wont-take-no-for-an-answer-despite-another-rejection-at-u-n.html | PEIPING WON'T TAKE 'NO' FOR AN ANSWER; Despite Another Rejection at U. N. Communists Keep Up Pressure | True | By Henry R. Lieberman | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/coffee-sales.html | COFFEE SALES | True | HAROLD D. HOLMES. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/greenport-triumphs-18-0.html | Greenport Triumphs, 18 -- 0 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/huntingtonrippo.html | Huntington--Rippo | True | Special to The New York Times.. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/temple-ruin-may-stand-london-builders-delay-work-for-study-of-roman.html | TEMPLE RUIN MAY STAND; London Builders Delay Work for Study of Roman Site | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/stevenson-states-blundering-g-o-p-weakens-country-says-it-has.html | STEVENSON STATES 'BLUNDERING' G. O. P. WEAKENS COUNTRY; Says It Has Brought Nation to Its Most 'Precarious' Position Since the War | True | By William S. White | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dorothyt-reher-will-be-married-social-worker-s-engaged-to-j-jbhn-j.html | DOROTHYT. rEHER WILL BE MARRIED; SoCial Worker 's Engaged to J Jbhn J. Sullivan Jr., Who i /Served on Q-2 Staff | True | Special. to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-members-to-get-texts.html | U. N. Members to Get Texts | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/college-opens-39th-year.html | College Opens 39th Year | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/spiritual-uplift-urged-upon-jews-rededicating-of-selves-and-helping.html | SPIRITUAL UPLIFT URGED UPON JEWS; Rededicating of Selves and Helping Needy Mark Theme for Rosh ha-Shanah | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/5-towns-chest-goal-300000.html | 5 Towns Chest Goal $300,000 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-triumph-of-the-diehards-we-remained-three-years-behind-the.html | The Triumph of the Die-Hards; WE REMAINED. Three Years Behind the Enemy Lines in the Philippines. By R. W. Volckmann. Illustrated. 244 pp. New York: W. W. Norton & Co. $3.75. | True | By George Barrett | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/storm-losses-listed-rhode-islands-fishers-put-total-at-830395.html | STORM LOSSES LISTED; Rhode Island's Fishers Put Total at $830,395 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/v-m-i-triumphs-1614-sets-back-george-washington-with-safety-on-last.html | V. M. I. TRIUMPHS, 16-14; Sets Back George Washington with Safety on Last Play | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-future-of-point-four-two-views-while-differing-on-some-of-its-a.html | The Future of Point Four: Two Views; While differing on some of its aspects, two experts agree that the technical aid program should be a permanent policy. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/history-treasure-show-society-will-exhibit-its-rare-items-to-mark.html | HISTORY TREASURE SHOW; Society Will Exhibit Its Rare Items to Mark 150th Year | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/seaway-sites-toured-officials-make-air-inspection-also-of-power.html | SEAWAY SITES TOURED; Officials Make Air Inspection Also of Power Projects | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lutherans-fix-meeting-place.html | Lutherans Fix Meeting Place | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/named-to-boys-farm-board.html | Named to Boys' Farm Board | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/judith-stanley-affianced.html | Judith Stanley Affianced | True | Sleeial to Tile New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dream-will-aid-child-study-unit-oct-5-performance-by-old-vic-troupe.html | DREAM' WILL AID CHILD STUDY UNIT; Oct. 5 Performance by Old Vic Troupe to Further Group's Parent Education Program | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marie-m-burgee-wed-in-holyoke-former-bryn-mawr-student-bride-of.html | MARIE M. BURGEE WED IN HOLYOKE; Former Bryn Mawr Student Bride of William Dwight Jr., Marine Corps Veteran | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/about-customs-men.html | ABOUT CUSTOMS MEN | True | WALTER H. BRATTAIN. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/4-texas-districts-are-gop-targets-party-hopes-to-capture-seats-in.html | 4 TEXAS DISTRICTS ARE G.O.P. TARGETS; Party Hopes to Capture Seats in Houston, Corpus Christi, Dallas, the Panhandle | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pro-film-societies.html | Pro Film Societies | True | JOHN COLLINS | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/israel-official-to-speak.html | Israel Official to Speak | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/leisure.html | Leisure | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/konow-obtains-writ-defeated-queens-candidate-charges-fraud-in.html | KONOW OBTAINS WRIT; Defeated Queens Candidate Charges Fraud in Primary | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dutch-fiction.html | Dutch Fiction | True | A. A. VAN DUYM | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/behind-the-bricabrac-were-skeletons-john-ruskin-by-joan-evans.html | Behind the Bric-a-Brac Were Skeletons; JOHN RUSKIN. By Joan Evans. Illustrated. 447 pp. New York: Oxford University Press. $4.25. | True | By Carlos Baker | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/they-will-not-quit-former-n-b-c-players-reassemble-and-play.html | THEY WILL NOT QUIT; Former N. B. C. Players Reassemble and Play | True | By Howard Taubman | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/policy-group-named-for-city-commerce.html | POLICY GROUP NAMED FOR CITY COMMERCE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/evening-wear-goes-informal.html | Evening Wear Goes Informal | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pictures-of-people-fred-stein-explains-his-goals-in-portraiture.html | PICTURES OF PEOPLE; Fred Stein Explains His Goals in Portraiture | True | By Jacob Deschin | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/health-center-slated-service-will-be-provided-for-13000-laundry.html | HEALTH CENTER SLATED; Service Will Be Provided for 13,000 Laundry Employes | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dionne-case-figure-to-leave.html | Dionne Case Figure to Leave | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/son-to-the-w-f-berliners.html | Son to the W. F. Berliners | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/resident-offices-report-on-trade-rush-for-accessories-noted.html | RESIDENT OFFICES REPORT ON TRADE; Rush for Accessories Noted -- Retailers Found Lifting Fall Sales Estimates | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/case-scores-g-o-p-foes-says-reactionaries-seek-to-wreck-eisenhower.html | CASE SCORES G. O. P. FOES; Says 'Reactionaries' Seek to Wreck Eisenhower Program | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/arthritis-chapter-elects.html | Arthritis Chapter Elects | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ichild-to-mrs-edwyn-siiberlingi.html | IChild to Mrs. Edwyn Siiberlingl | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/musical-praised.html | Musical Praised | | IRVING GLASSMAN | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-lee-bucklen-becomes-engaged-scarsdale-girl-is-fiancee-of.html | MISS LEE BUCKLEN BECOMES ENGAGED; Scarsdale Girl Is Fiancee of Herbert O!sen, Ex-Student at Washington and Lee | True | Svecial to The New York T/rues. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/british-football-results.html | British Football Results | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/clothing-designers-to-meet.html | Clothing Designers to Meet | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/all-new-canaan-gets-into-the-act-movie-written-directed-and-shot-by.html | ALL NEW CANAAN GETS INTO THE ACT; Movie Written, Directed and 'Shot' by a Yale Sophomore Has Local Talent as Stars | True | By David Anderson | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES H. BENNETT. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ferroalloys-spark-steel-mens-hopes-demand-improves-for-ferroalloys.html | Ferroalloys Spark Steel Men's Hopes; DEMAND IMPROVES FOR FERROALLOYS | True | By Jack R. Ryan | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/volume-at-cross-county-center-exceeds-optimistic-predictions.html | Volume at Cross County Center Exceeds Optimistic Predictions; BUSINESS SOARING AT CROSS COUNTY | True | By Gene Boyo | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/red-sox-get-5-players-quintet-includes-four-from-american.html | RED SOX GET 5 PLAYERS; Quintet Includes Four From American Association Club | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/planetarium-courses-set.html | Planetarium Courses Set | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/london-fares-go-up-general-rise-of-penny-on-citys-transit-lines.html | LONDON FARES GO UP; General Rise of Penny on City's Transit Lines Effective Today | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/6-states-propose-slow-end-of-bias-reveal-pleas-they-will-file-at.html | 6 STATES PROPOSE SLOW END OF BIAS; Reveal Pleas They Will File at Supreme Court Hearings on Added School Ruling | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/65-of-french-imports-to-be-freed-of-quotas.html | 65% of French Imports To Be Freed of Quotas | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-fortnight-to-live-yield-to-the-night-by-joan-henry-190-pp-new.html | A Fortnight to Live; YIELD TO THE NIGHT. By Joan Henry. 190 pp. New York: Doubleday & Co. $2.75. | True | MEYER BERGER. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jeanne-roijsscaij-i-bay-state-bride-she-is-married-to-roland-f.html | JEANNE ROIJSSEAIJ. I BAY STATE BRIDE]; She Is Married to Roland F. Mathieu--President of Holy , Cross College Officiates | True | Special to Tile New York Times.' | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/louis-veda-quince.html | LOUIS VEDA QUINCE | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-j-donnally-veterans-bride-wed-in-madison-connchurch-to-david.html | MISS J. DONNALLY VETERAN'S BRIDE; Wed in Madison, Conn.,Church to David McCullough, Who i Served With Marines | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-laura-moore-officers-fiancee-daughter-of-naval-captain.html | MISS LAURA MOORE OFFICER,S FIANCEE; Daughter of 'Naval Captain Betrothed to Lieut. James D, Kearny, U.S.N Yale '47 | True | Spec'al to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/seixas-and-trabert-reach-tennis-final.html | SEIXAS AND TRABERT REACH TENNIS FINAL | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-curriculum-included-brainwashing-the-umbrella-garden-a-picture.html | The Curriculum Included Brain-Washing. THE UMBRELLA GARDEN: A Picture of Student Life in Red China. By Maria Yen. Adapted from the Chinese by Maria Yen with Richard M. McCarthy. 268 pp. New York: The Macmillan Company. $4. | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-marxist-view.html | A MARXIST VIEW | True | HOWARD SELSAM | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/earliest-starlets-winter-and-spring-landscapes-awaken-when-the.html | EARLIEST STARLETS; Winter and Spring Landscapes Awaken When the 'Little Bulbs' Bloom | True | By Martha Pratt Haislip | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gen-taylor-to-visit-formosa.html | Gen. Taylor to Visit Formosa | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mary-kapp-married-to-john-j-guerriere.html | MARY KAPP MARRIED TO JOHN J. GUERRIERE | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mrs-harold-guzy-has-child.html | Mrs. Harold Guzy Has Child | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marine-marries-deborah-l-post-hugh-gilbert-cunningham-weds-vassar.html | MARINE MARRIES DEBORAH L. POST; Hugh Gilbert Cunningham Weds Vassar Ex-Student in Farnlington Church | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/louise-whittaker-engaged-to-mairy.html | LOUISE WHITTAKER ENGAGED TO MAIRY | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/remembrances-of-series-past.html | Remembrances Of Series Past | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/peggblackburn.html | Pegg--Blackburn | True | Suecial to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/issbates-sd-i-at-st-patricksi-alumna-of-barnard-married-in-the-lady.html | ISS'BATES SD. I AT ST. PATRICK'SI; ,Alumna of Barnard Married in the Lady Chapel to John 1' Guinee Jr., Army Veteran | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/misg-mary-fritz-buburban-bride-alumna-of-american-school-in-japan.html | M-ISg MARY FRITZ . BUBURBAN BRIDE; Alumna of American School in Japan Wed in Great 'Neck. to William L. Mothersole | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/eugenio-dors-rovira.html | EUGENIO D'ORS ROVIRA | True |  | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/request-second-of-kind.html | Request Second of Kind | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | MISS RITA EDELMAN ENGAGED TO MARRY | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-long-way-back-the-ghost-voyage-out-of-eskimo-land-by-gontran-de.html | The Long Way Back; THE GHOST VOYAGE: Out of Eskimo Land. By Gontran de Poncins. Translated from the French by Barnard Frechtman. 222 pp. New York: Doubleday & Co. $3.50. | True | By Peter Freuchen | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jewish-temple-to-open-congregation-to-worship-next-week-in.html | JEWISH TEMPLE TO OPEN; Congregation to Worship Next Week in Mamaroneck Edifice | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/diane-b-mandel-affianced.html | Diane B. Mandel Affianced | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dallas-of-texas-league-signs-pact-with-giants.html | Dallas of Texas League Signs Pact With Giants | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dannemillerrogers.html | Dannemiller—Rogers | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/french-chiefs-in-u-s-for-indochina-talks.html | FRENCH CHIEFS IN U. S. FOR INDOCHINA TALKS | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/homeschool-help-for-the-new-reader.html | Home-School Help for the New Reader | True | By Dorothy Barclay | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/chinese-reds-free-crewman.html | Chinese Reds Free Crewman | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hebrew-group-aims-at-cultural-revival.html | HEBREW GROUP AIMS AT CULTURAL REVIVAL | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-quest-of-the-grail-launcelot-my-brother-by-dorothy-james.html | The Quest of the Grail; LAUNCELOT, MY BROTHER. By Dorothy James Roberts. 373 pp. New York: Appleton-Century-Crofts. $3.95. | True | By Thomas Caldecot Chubb | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/despite-pas-warning-high-water-by-richard-bissell-280-pp-boston.html | Despite Pa's Warning; HIGH WATER. By Richard Bissell. 280 pp. Boston: Atlantic-Little, Brown & Co. $3.75. | True | By Phil Stong | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mexico-trips-howard-136.html | Mexico Trips Howard, 13-6 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/chief-law-office-in-state-is-vital-post-of-attorney-general-of-new.html | CHIEF LAW OFFICE IN STATE IS VITAL; Post of Attorney General of New York Is One of Most Important in Nation. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fieldspivey.html | Field--Spivey | True | Secial to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sea-safety-group-to-meet-in-chicago-problems-of-ship-operators-and.html | SEA SAFETY GROUP TO MEET IN CHICAGO; Problems of Ship Operators and Accident Prevention on National Congress Agenda | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/presidents-talk-factor-in-oregon-eisenhowers-power-program-and.html | PRESIDENT'S TALK FACTOR IN OREGON; Eisenhower's Power Program and Personal Popularity Will Affect Contest | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-dimensions-in-rainwear-new-dimensions-in-rainwear-continued.html | New Dimensions In Rainwear; New Dimensions in Rainwear (Continued) | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/treasure-chest.html | Treasure Chest | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gerner-scores-twice.html | Gerner Scores Twice | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marvelspringer.html | Marvel--Springer | True | Special to The Ntw York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lenore-leiser-wins-880yard-run-here.html | LENORE LEISER WINS 880-YARD RUN HERE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hobart-routs-wagner-morton-registers-first-two-touchdowns-in-406.html | HOBART ROUTS WAGNER; Morton Registers First Two Touchdowns in 40-6 Game | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-jean-stewart-price-married-to-frederick-stoever-dickson-3d4.html | Miss Jean Stewart Price Married To Frederick Stoever Dickson 3d4 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-financial-week-industrial-stocks-achieve-25year-high-as-signs.html | THE FINANCIAL WEEK; Industrial Stocks Achieve 25-Year High as Signs of Economic Improvement Accumulate | True | By John G. Forrest | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/agent-for-mexican-sulphur.html | Agent for Mexican Sulphur | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/americans-face-draft-those-resident-of-france-for-year-are-warned.html | AMERICANS FACE DRAFT; Those Resident of France for Year Are Warned | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/israel-puts-curb-on-un-observers-army-orders-forces-to-bar.html | ISRAEL PUTS CURB ON U.N. OBSERVERS; Army Orders Forces to Bar Jerusalem Patrols Unless Officers Accompany Them | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/light-on-that-big-black-giant-a-director-reviews-the-role-of-thc.html | Light on 'That Big Black Giant'; A director reviews the role of the audience in the theatre. It has much to learn -- both in its own, and the theatre's, interest. | True | BY Harold Clurman | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mel-ferrer-weds-audrey-hepburn.html | MEL FERRER WEDS AUDREY HEPBURN | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/prosecutors-lot-grieves-mdonald-daily-hope-of-fewer-crimes-always.html | PROSECUTOR'S LOT GRIEVES M'DONALD; Daily Hope of Fewer Crimes Always Fails, Kings County Ex-District Attorney Says | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/parley-set-on-benefit-plans.html | Parley Set on Benefit Plans | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/centennial-for-school-n-y-u-engineering-college-begins-program.html | CENTENNIAL FOR SCHOOL; N. Y. U. Engineering College Begins Program Tomorrow | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/roxanne-brown-scarsda_-le-bride-sisteris-honor-attendant-att.html | ROXANNE BROWN SCARSDA__ LE BRIDE; Sister'is Honor Attendant att Marriage to James Gordon McDowell, Colgate '52; | True | Special to The Nev York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/baylor-scores-2519-rallies-twice-to-turn-back-vanderbilt-at.html | BAYLOR SCORES, 25-19; Rallies Twice to Turn Back Vanderbilt at Nashville | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-matters-of-love-hester-lilly-and-twelve-short-stories-by.html | In Matters Of Love; HESTER LILLY and Twelve Short Stories. By Elizabeth Taylor. 210 pp. New York: The Viking Press. $3. | True | By Gerald Sykes | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/training-for-housewives-who-wish-to-be-teachers.html | Training for Housewives Who Wish to Be Teachers | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/c-c-n-y-elects-cocaptains.html | C. C. N. Y. Elects Co-captains | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/japan-exports-aluminum.html | Japan Exports Aluminum | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/irvington-in-tie-77.html | Irvington In Tie, 7-7 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/vitaliano-brancati.html | VITALIANO BRANCATI | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/group-said-to-ask-mcarthy-censure-special-committee-reported-to.html | GROUP SAID TO ASK M'CARTHY CENSURE; Special Committee Reported to Have Found Five Acts Unbecoming a Senator | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-lessons-to-be-learned-experiment-in-education-what-we-can-learn.html | The Lessons to Be Learned; EXPERIMENT IN EDUCATION: What We Can Learn From Teaching Germany. By William Ernest Hocking. 303 pp. Chicago: Henry Regnery Company. $5. | True | By Gordon K. Chalmers | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/muriel-fox-bride-of-robert-dilleq-aumha-of-syracuse-married-in.html | MURIEL FOX BRIDE OF ROBERT DILLEIq.; A!umha of Syracuse Married in Community Church, Great Neck, to Yale Graduate | True | Special to The New York Times, | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-vesselagos-troth-iwelleslen-student-is-engaged-to-cpl-henry.html | MISS VESSELAGO'S TROTH; iWelIesleN Student Is Engaged to Cpl. Henry Schroeder Jr, | True | Spectal to The New York 'rimes, | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/shostakovichs-sixth.html | Shostakovich's Sixth | True | THOMAS G. MORGANSEN | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-hollywood-showcase-mr-hartfords-theatre-opens-tomorrow-with.html | NEW HOLLYWOOD SHOWCASE; Mr. Hartford's Theatre Opens Tomorrow With Helen Hayes as Star | True | By Helen Gould | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/italy-faces-loss-of-u-s-help-soon-military-as-well-as-economic-aid.html | ITALY FACES LOSS OF U. S. HELP SOON; Military as Well as Economic Aid May Run Out by the End of This Year | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-j-e-miller-bride-in-suburbs-wed-in-tarrytown-church-to-walter.html | MISS J. E. MILLER BRIDE IN SUBURBS; Wed in Tarrytown Church to Walter Cooke Jago Jr., U. of Florida Graduate | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mystery-music-man-alex-kramer-picks-tunes-for-stop-the-music.html | MYSTERY MUSIC MAN; Alex Kramer Picks Tunes For 'Stop the Music' | True | By Phil Cowan | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/shelter-service-to-be-beneficiary-childrens-welfare-group-to-gain.html | SHELTER SERVICE TO BE BENEFICIARY; Children's Welfare Group to Gain by Performance Dec. 16 of Musical 'Fanny' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-film-heroine-aida.html | New Film Heroine: 'Aida' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cinema-16-brigadoon-inspire-comments.html | Cinema 16, 'Brigadoon' Inspire Comments | True | E. PENNER | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/wellesley-lists-student-aid.html | Wellesley Lists Student Aid | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/only-half-man-g-o-g-666-by-john-taine-251-pp-reading-pa-fantasy.html | Only Half Man; G. O. G. 666. By John Taine. 251 pp. Reading, Pa.: Fantasy Press. $3. | True | VILLIERS GERSON. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hot-off-the-ice.html | Hot Off the Ice | True | By Jane Nickerson | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/city-building-law-to-be-toughened-violators-face-big-penalties-less.html | CITY BUILDING LAW TO BE TOUGHENED; Violators Face Big Penalties, Less Chance to Escape in Bill Due to Pass Soon | True | By Charles G. Bennett | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ani-sully-betrothed-she-will-be-wed-to-dr-robert-r-lang-utica.html | ANI SULLY BETROTHED; She Will Be Wed to Dr, Robert R. Lang, Utica Physician | True | Special to The New York TImem. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/camera-notes-some-evening-courses-experimental-group.html | CAMERA NOTES; Some Evening Courses -- Experimental Group | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/science-in-review-new-quest-for-armadas-fabled-treasure-will-use.html | SCIENCE IN REVIEW; New Quest for Armada's Fabled Treasure Will Use Vacuum to Uncover Wrecked Ship | True | By Waldemar Kaempffert | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/congress-puts-on-act-in-late-show-many-legislators-introduce-bills.html | CONGRESS PUTS ON 'ACT' IN LATE SHOW; Many Legislators Introduce Bills Near Adjournment Just to Impress Voters | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/braves-burdette-blanks-cards-30-fashions-4hitter-as-crowd-of-34445.html | BRAVES' BURDETTE BLANKS CARDS, 3-0; Fashions 4-Hitter as Crowd of 34,445 Lifts Milwaukee Home Total to 2,091,903 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/american-leads-queen-in-british-turf-earnings.html | American Leads Queen In British Turf Earnings | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jane-kelley-a-future-bride.html | Jane Kelley A Future Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/young-g-o-p-names-aide.html | Young G. O. P. Names Aide | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-issues.html | NEW ISSUES | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hollywood-report-douglas-fairbanks-to-film-biography-of-kemal.html | HOLLYWOOD REPORT; Douglas Fairbanks to Film Biography of Kemal Ataturk -- Other Matters | True | By Thomas M. Pryor | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-premiere-show-other-events.html | A PREMIERE SHOW -- OTHER EVENTS | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rev-eoarmbruste-lutheran-editor-6.html | REV. E.O.ARMBRUSTE LUTHERAN EDITOR. 6 | True | , Spe----;om. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/quadruple-amputee-weds-paterson-girl.html | QUADRUPLE AMPUTEE WEDS PATERSON GIRL | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-shortening-fuse.html | THE SHORTENING FUSE! | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/j-a-pfaff-jr-weds-joanne-d-chequer.html | J. A. PFAFF JR. WEDS JOANNE D. CHEQUER | True | Specln, to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/news-of-the-field-of-travel-hotel-credit-plan-lists-41000-users-in.html | NEWS OF THE FIELD OF TRAVEL; Hotel Credit Plan Lists 41,000 Users in First Year of Operation | True | By Diana Rice | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/knox-exprincipal-dies-mrs-e-russell-houghton-served-at-school-for.html | KNOX EX-PRINCIPAL DIES; Mrs. E. Russell Houghton Served at School for 37 Years | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/output-cut-laid-to-republicans-penurious-policy-put-figure-30.html | OUTPUT CUT LAID TO REPUBLICANS; Penurious Policy Put Figure 30 Billion Below Potential, Keyserling Tells A. D. A. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pohl-named-to-bohack-board.html | Pohl Named to Bohack Board | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-jane-dougall-married-in-summit.html | MISS JANE DOUGALL MARRIED IN SUMMIT | True | Sllcdal to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fees-for-series-checked-cleveland-motels-and-hotels-reported.html | FEES FOR SERIES CHECKED; Cleveland Motels and Hotels Reported Raising Rentals | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/michigan-parties-running-scared-it-is-normal-for-democrats-but-new.html | MICHIGAN PARTIES RUNNING SCARED; It Is Normal for Democrats, but New for Republicans, With Job Cuts Big Factor | True | By Foster Hailey | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | By Lewis Funke | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mrs-leonard-twinem.html | MRS. LEONARD TWINEM | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/big-concerns-lift-industry-profits-361-of-650-corporations-had.html | BIG CONCERNS LIFT INDUSTRY PROFITS; 361 of 650 Corporations Had Lower Earnings in First Half Than in '53 Period | True | By Clare M. Reckert | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dodgers-win-105-to-clinch-second-furillo-hits-two-homers-in-contest.html | DODGERS WIN, 10-5, TO CLINCH SECOND; Furillo Hits Two Homers in Contest Against Pirates -- Snider Wallops No. 40 | True | By Roscoe McGowen | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/child-to-mrs-h-s-hirschfeld-i.html | Child to Mrs. H. S. Hirschfeld I | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/28000-jewels-stolen-woman-finds-hotel-apartment-looted-and-door.html | $28,000 JEWELS STOLEN; Woman Finds Hotel Apartment Looted and Door Left Open | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/noah-to-be-staged-in-church.html | Noah' to Be Staged in Church | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/boston.html | Boston | | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/series-umpires-named-barlick-conlan-stevens-and-berry-chosen-by.html | SERIES' UMPIRES NAMED; Barlick, Conlan, Stevens and Berry Chosen by Frick | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nancy-j-conway-betrothed.html | Nancy J. Conway Betrothed | True | Sleclal to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/savings-accelerated-state-associations-report-rise-in-rate-of.html | SAVINGS ACCELERATED; State Associations Report Rise in Rate of Growth in August | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/record-set-in-insurance-sales.html | Record Set in Insurance Sales | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/davidson-in-front-1913.html | Davidson in Front, 19-13 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-weeks-events-city-ballet-run-ends-caribbiana-debut.html | THE WEEK'S EVENTS; City Ballet Run Ends -- 'Caribbiana' Debut | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/myths-after-shelley-flight-of-the-skylark-the-development-of.html | Myths After Shelley; FLIGHT OF THE SKYLARK: The Development of Shelley's Reputation. By Sylvia Norman. Illustrated. 304 pp. Norman: University of Oklahoma Press. $4.50. | True | By Herbert F. West | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/baldwin-beaten-by-valley-stream-central-ends-21game-losing-streak.html | BALDWIN BEATEN BY VALLEY STREAM; Central Ends 21-Game Losing Streak by Beating Nassau County Champion, 13-12 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dream-will-assist-camp-for-the-blind.html | DREAM' WILL ASSIST CAMP FOR THE BLIND | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ieniewiczshepherd.html | Sieniewicz--Shepherd | | pCt'a ,0 T o .CW Yol'K Tit/ice. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/underground-l-i-wires-urged.html | Underground L. I. Wires Urged | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/phils-beat-giants-in-11-innings-21-they-gain-undisputed-hold-of.html | PHILS BEAT GIANTS IN 11 INNINGS, 2-1; They Gain Undisputed Hold of Fourth Place on Single by Schell Off McCall | True | Special to the New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cubs-beat-redlegs-42-davis-credited-with-victory-sauer-wallops-no.html | CUBS BEAT REDLEGS, 4-2; Davis Credited With Victory -- Sauer Wallops No. 41 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/great-lakes-yards-seek-u-s-contracts.html | GREAT LAKES YARDS SEEK U. S. CONTRACTS | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/forum-on-comic-books-set.html | Forum on Comic Books Set | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/collar-shapes-are-smaller-ties-narrower.html | Collar Shapes Are Smaller . . . Ties Narrower | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ibenl4m!iv-binford-weds-miss-trubek.html | iBENL4M!IV BINFORD WEDS MiSS TRUBEK | True | Special tO The New'York Tlmcs. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/wood-field-and-stream-firstclass-alibis-are-offered-to-hunters-who.html | Wood, Field and Stream; First-Class Alibis Are Offered to Hunters Who Abandon Plans for 'Roughing It' | True | By Raymond R. Camp | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sheila-egargee-wed-in-brooklyn-she-is-married-in-catholic-church.html | SHEILA EGARGEE ,WED IN BROOKLYN; She Is Married in Catholic Church of,Assumpti.on ;to Frank Edward Evers , | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/salmon-catch-is-large-u-s-and-canadian-fishermen-net-more-than.html | SALMON CATCH IS LARGE; U. S. and Canadian Fishermen Net More Than 9,000,000 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rising.html | RISING' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hiss-to-go-free-nov-27.html | Hiss to Go Free Nov. 27 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/michigan-led-by-baldacci-triumphs-over-washington-in-seattle.html | Michigan, Led by Baldacci, Triumphs Over Washington in Seattle Contest; 41,300 FANS WATCH HUSKIES LOSE, 14-0 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ascension-island.html | ASCENSION ISLAND | True | FRANCIS B. MANN | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-york.html | New York | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-policy-urged-for-federal-debt-c-e-d-proposal-puts-stress-on.html | NEW POLICY URGED FOR FEDERAL DEBT; C. E .D. Proposal Puts Stress on Intermediate Financing, Such as 5-10-Year Issues | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dijrinda-purkibs-iswed-in-dari-wear-gown-of-italian-sill-satin-at.html | DIJRINDA PURKIBS IS,WED IN DARI; Wear. Gown of Italian Sill Satin at Her Mari-iag to Leslie Brownlee Jr. | True | \ Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/72703-see-ohio-state-subdue-indiana-in-big-ten-opener-280-cassady.html | 72,703 See Ohio State Subdue Indiana in Big Ten Opener, 28-0; Cassady and Watkins Tally Twice Each - - Purdue Routs Missouri -- Wisconsin, Northwestern and Minnesota Win | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/working-the-same-street.html | WORKING THE SAME STREET' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lieutcolbienstock-42-years-in-the-army.html | LIEU'T.COL.BIENSTOCK, 42 YEARS IN THE ARMY | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/byers-recaptures-mark-for-7liter-speed-boats.html | Byers Recaptures Mark For 7-Liter Speed Boats | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/isally-watters-beome-fialq-ee-slith-college-alumna-to-be-bride-of.html | ISALLY WATTERS .BE{}OMES FIAlq; (EE SHth College Alumna to Be Bride of Robert Marshall, Former Officer.in Korea i special to 'Le Yew York Tlmea. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/geraldine-gould-engaged.html | Geraldine Gould Engaged | True | .qc,"ial to Tile c'v York Tinges. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/drive-to-increase-toledo-jobs-gains-civic-group-seeks-to-combat.html | DRIVE TO INCREASE TOLEDO JOBS GAINS; Civic Group Seeks to Combat Auto Industry Idleness by Luring Plants to City | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/northwestern-2715-victor.html | Northwestern 27-15 Victor | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/brown-mans-burden.html | BROWN MAN'S BURDEN' | True | JOHN DIGREGORIO. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/frankfurt-book-fair-open.html | Frankfurt Book Fair Open | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/boy-seeks-new-eyes-for-sandlot-leader-partly-blinded-by-lime-in.html | Boy Seeks New Eyes for Sandlot Leader Partly Blinded by Lime in Diamond Mishap | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cecily-barth-engaged-n-yu-student-prospective-bride-of-dr-s-k.html | CECILY BARTH ENGAGED; N. Y.:U. Student Prospective Bride of Dr. S K, Firestein | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/navy-officer-weds-caroline-mglennon.html | NAVY OFFICER WEDS CAROLINE M'GLENNON | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/north-carolina-seashore-park-development-of-national-recreation.html | NORTH CAROLINA SEASHORE PARK; Development of National Recreation Area Is Nearly Finished | True | By James C. Elliott | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/suit-for-the-suburbs.html | Suit For the Suburbs | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-ssoviet-notes-on-atomic-pooling-reveal-deep-split-show-moscow.html | U. S.-SOVIET NOTES ON ATOMIC POOLING REVEAL DEEP SPLIT; Show Moscow Won't Accept Plan for Peaceful Use Without Weapon Ban | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hungry-bugs-the-forgotten-planet-by-murray-leinster-177-pp-new-york.html | Hungry Bugs; THE FORGOTTEN PLANET. By Murray Leinster. 177 pp. New York: Gnome Press. $2.50. | True | J. F. McC. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rev-w-scott-hausman.html | REV. W. SCOTT HAUSMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/navys-powerful-ground-attack-defeats-william-and-mary-at-annapolis.html | Navy's Powerful Ground Attack Defeats William and Mary at Annapolis; MIDDIES TRIUMPH IN OPENER, 27 TO 0 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/central-studies-new-terminal-plan.html | Central Studies New Terminal Plan | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/india-names-deputy-minister.html | India Names Deputy Minister | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mad-wind.html | Mad Wind | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/painting-and-people-higher-than-the-sky-by-frances-cranmer-greenman.html | Painting And People; HIGHER THAN THE SKY. By Frances Cranmer Greenman. Illustrated by the author. 305 pp. New York: Harper & Bros. $4. | True | By Lucy B. Johnson | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lewis-leads-westwood.html | Lewis Leads Westwood | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/blair-in-front-15-0.html | Blair in Front, 15 -- 0 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lacavahumphreys.html | LaCava--Humphreys | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/womens-jail-shift-to-island-forecast.html | WOMEN'S JAIL SHIFT TO ISLAND FORECAST | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/misj-chii1-eag-to-d-smith-honor-graduate-plans-marriage-in-november.html | MISS:j. SCHISI' EAG TO D; Smith Honor Graduate Plans Marriage in' November to Or. Harold Steinberg | True | Special to 'JL'b e New York TtmeL | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/newcomers-club-founder-dies.html | Newcomer's Club Founder Dies | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/philip-scott-wins-pace-at-westbury-beats-wilmingtons-star-to-return.html | PHILIP SCOTT WINS PACE AT WESTBURY; Beats Wilmington's Star to Return $3.70 for $2 in Closing-Night Feature | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/along-camera-row-eastman-house-show-surveys-100-years-of.html | ALONG CAMERA ROW; Eastman House Show Surveys 100 Years Of Portraiture -- Latest Products | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/w-bromwich-tops-leicester-city-64-gains-english-league-soccer-lead.html | W. BROMWICH TOPS LEICESTER CITY, 6-4; Gains English League Soccer Lead -- 51 Goals Scored in First Division Games | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/warren-in-south-scores-prejudice-chief-justice-asserts-nation-often.html | WARREN, IN SOUTH, SCORES PREJUDICE; Chief Justice Asserts Nation Often Must 'Wipe Some Things From the Slate' | True | By John N. Popham | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mr-dulles-on-the-atom.html | MR. DULLES ON THE ATOM | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/tunisia-violence-hurts-paris-talk-nationalists-insist-however.html | TUNISIA VIOLENCE HURTS PARIS TALK; Nationalists Insist, However, Outlaw Bands Are Inactive and Blame the French | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/opera-in-translation.html | OPERA IN TRANSLATION | True | FRASER MACDONALD | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/n-w-mchesney-exennoy-76-dies-former-minister-to-canada-headed.html | N. W. M'CHESNEY, EX-ENNOY, 76, DIES; Former Minister to Canada Headed Illinois Bar GroupB Cited by Gen. Pershing | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/stamp-to-honor-metric-system.html | Stamp to Honor Metric System | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/still-europes-riddle-france-and-germany-the-antagonisms-between-the.html | Still Europe's Riddle: France and Germany; The antagonisms between these two powers are not so deep as people believe, says Brogan. But they exist -- and are the key to Europe's future. | True | By D. W. Brogan | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dulles-rules-out-european-flaws-in-defense-plans-leaving-for-london.html | DULLES RULES OUT EUROPEAN FLAWS IN DEFENSE PLANS; Leaving for London, He Tells Allies U. S. Asks Assurance of Security in Program | True | By Walter H. Waggoner | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/post-exchange-service-names-operating-chief.html | Post Exchange Service Names Operating Chief | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/iichbllb-f-fitts-boes-a-bride-attended-by-3-at-wedding-to-john-m-to.html | IICHBLLB F. FITTS BOES A BRIDE; Attended by 3 at Wedding to John M. Toucey 4.th in Westerly (R.I.) Church | True | Spectl to e New York Thnes. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/-our-travelingest-secretary-of-state-as-four-editorial-cartoonists-.html | - OUR 'TRAVELING-EST' SECRETARY OF STATE - - AS FOUR EDITORIAL CARTOONISTS SEE HIM - | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rugged-champion-for-drought-insurance-daylilies-are-tops.html | RUGGED CHAMPION; For Drought Insurance Daylilies Are Tops | True | M. C. S. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/aaron-burr.html | Aaron Burr | True | HENRY C. LEWIS | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/buyers-forecast-business-pickup-bullish-september-summary-optimism.html | BUYERS FORECAST BUSINESS PICK-UP; Bullish September Summary, Optimism for Future Shown in Agents' Monthly Report | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/indians-take-111th-for-record-season-111th-for-indians-sets-league.html | Indians Take 111th For Record Season; 111TH FOR INDIANS SETS LEAGUE MARK | True | By the United Press. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/reserve-armory-set-upstate.html | Reserve Armory Set Upstate | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mrs-sol-i-stein-has-a-son.html | Mrs. Sol I. Stein Has a Son | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hats-fall-into-line.html | Hats Fall into Line | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/irony-humor-invention-bloodstock-and-other-stories-by-margaret.html | Irony, Humor, Invention; BLOODSTOCK AND OTHER STORIES. By Margaret Irwin. 206 pp. New York: Harcourt, Brace & Co. $3. | True | JAMES KELLY. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/1000000-fire-razes-plant.html | $1,000,000 Fire Razes Plant | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/site-donated-for-library.html | Site Donated for Library | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/historian-hails-aid-to-old-north-but-national-trust-official.html | HISTORIAN HAILS AID TO OLD NORTH; But National Trust Official Laments Earlier Appeals to Save Steeple Failed | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/effect-of-oxygen-in-childbirth.html | Effect of Oxygen in Childbirth | True | W. K. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/son-to-mrs-monroe-scharff-i-i.html | Son to Mrs. Monroe Scharff i | True | Special In The New YOl*k Times. ] | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/peron-challenged-on-antipress-acts.html | PERON CHALLENGED ON ANTI-PRESS ACTS | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/salzburg-academy-the-mozarteum-becomes-international-center.html | SALZBURG ACADEMY; The Mozarteum Becomes International Center | True | By Ernest Lubin | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/alloy-steel-output-climbs.html | Alloy Steel Output Climbs | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/soviet-intent-set-out-u-s-information-work-gives-communists-own.html | SOVIET INTENT SET OUT; U. S. Information Work Gives Communists' Own Words | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/edythe-j-cohen-engaged.html | Edythe J. Cohen Engaged | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ten-to-mars-one-in-three-hundred-by-j-t-mcintosh-223-pp-new-york.html | Ten to Mars; ONE IN THREE HUNDRED. By J. T. McIntosh. 223 pp. New York: Doubleday & Co. $2.95. | True | J. F. McC. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/syrian-vote-shift-seen-first-tally-in-election-shows-setback-for.html | SYRIAN VOTE SHIFT SEEN; First Tally in Election Shows Setback for People's Party | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/buffalo-outlines-facelifting-plan.html | BUFFALO OUTLINES 'FACELIFTING' PLAN | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/harriman-assails-foes-on-jobless-sees-a-callous-indifference-to.html | HARRIMAN ASSAILS FOES ON JOBLESS; Sees a 'Callous Indifference' to Problem and Tells A.F.L. That Ives Lacks Vision | True | By Leonard Ingalls | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cairo-junta-opens-university-purge-regime-ousts-40-professors-as.html | CAIRO JUNTA OPENS UNIVERSITY PURGE; Regime Ousts 40 Professors as Dissident and Assumes Control of Faculties | True | By Robert C. Doty | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bernhard-at-pretoria-dutch-prince-lands-his-plane-to-south-africans.html | BERNHARD AT PRETORIA; Dutch Prince Lands His Plane to South Africans' Welcome | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/teamster-talks-go-on-progress-reported-in-efforts-for-contract-by.html | TEAMSTER TALKS GO ON; Progress Reported in Efforts for Contract by Thursday | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/electron-scopes-doubled-in-power-r-c-a-will-ship-to-industry.html | ELECTRON 'SCOPES' DOUBLED IN POWER; R. C. A. Will Ship to Industry Laboratories Next Month Its 500,000-Times Magnifier | True | By Alfred R. Zipser Jr. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/power-issue-stirs-threestate-area-public-and-private-interests-in.html | POWER ISSUE STIRS THREE-STATE AREA; Public and Private Interests in Arkansas, Mississippi and Tennessee in Clash | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/details-change-country-clothes.html | Details Change Country Clothes | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/6-of-oil-tankers-laid-up-in-norway-200000-tons-reported-idle-small.html | 6% OF OIL TANKERS LAID UP IN NORWAY; 200,000 Tons Reported Idle -- Small Carrier Operation Suffers in World Trade | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/52819-see-wisconsin-win.html | 52,819 See Wisconsin Win | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/stripes-in-the-vanguard.html | Stripes in the Vanguard | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-big-yawn.html | The Big Yawn | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rye-is-250-victor-for-19th-straight-league-defenders-set-back.html | RYE IS 25-0 VICTOR FOR 19TH STRAIGHT; League Defenders Set Back Edison Tech -- A. B. Davis Bows to Yonkers, 14-6 | True | Special to the New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sono-mrs-c-girard-daidsoni.html | Sono Mrs. C. Girard Da{/idsonI | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/suffolk-school-press-meeting.html | Suffolk School Press Meeting | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/phils-buy-ortiz-from-cards.html | Phils Buy Ortiz From Cards | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/soviet-slave-labor.html | SOVIET SLAVE LABOR | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cynthia-suit____hh-engaged-graduate-of-wellesley-to-bei.html | CYNTHIA. SUIT ___ HH ENGAGED; Graduate of Wellesley to Bei | True | Special to The New York Times | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-russian-scene.html | The Russian Scene | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/named-research-aide-for-city-college-faculty.html | Named Research Aide For City College Faculty | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/named-to-l-i-u-post.html | Named to L. I. U. Post | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/changes-in-traffic-asked-in-paterson.html | CHANGES IN TRAFFIC ASKED IN PATERSON | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/enid-m-cole-affianced.html | Enid M. Cole Affianced | True | SPeCial to The New Yorh TneL | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cuts-in-stocks-lift-hopes-for-55-trade-sources-talking-about-larger.html | CUTS IN STOCKS LIFT HOPES FOR '55; Trade Sources Talking About Larger Output and Sales Next Year Than This | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/to-integrate-europe-strengthening-of-atlantic-alliance-economic.html | To Integrate Europe; Strengthening of Atlantic Alliance, Economic Authority Suggested | True | W. FRIEDMANN | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hofstra-to-hear-gallagher.html | Hofstra to Hear Gallagher | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/records-j-s-bach-composer-is-represented-by-a-large-variety.html | RECORDS: J. S. BACH; Composer Is Represented By a Large Variety | True | By Ross Parmenter | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/democrats-push-gains-in-alaska-buoyed-by-primary-victories-party.html | DEMOCRATS PUSH GAINS IN ALASKA; Buoyed by Primary Victories, Party Takes Offensive -Disunity in G. O. P. Ranks | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/desegregation-progress-report-response-generally-is-better-than.html | DESEGREGATION: PROGRESS REPORT; Response Generally Is Better Than Schools Had Anticipated | True | By James Ewing | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cadets-bog-down-south-carolina-rallies-to-topple-army-after-14all.html | CADETS BOG DOWN; South Carolina Rallies to Topple Army After 14-All Tie at Half | True | By Michael Strauss | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/state-campaign-offers-contrast-in-strategy-democrats-to-stress.html | STATE CAMPAIGN OFFERS CONTRAST IN STRATEGY; Democrats to Stress National Issues, G. O. P. to Run on Its State Record | True | By Leo Egan | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/paul-revere-and-gilbert-stuart.html | PAUL REVERE AND GILBERT STUART' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/eisenhower-voices-hope-for-chest-fund.html | EISENHOWER VOICES HOPE FOR CHEST FUND | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ever-appropriate-shrubs-are-more-satisfactory-if-chosen-for-the.html | EVER APPROPRIATE; Shrubs Are More Satisfactory if Chosen For the Location as Well as Flowers | True | By Nancy Ruzicka Smith | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pirates-obtain-3-outfielders.html | Pirates Obtain 3 Outfielders | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lowdown-on-mens-shoes.html | Low-Down on Men's Shoes | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sport-shirts-dress-up.html | Sport Shirts Dress Up | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/london-agenda-the-alternatives-to-e-d-c-ninepower-meeting-will.html | LONDON AGENDA: THE ALTERNATIVES TO E. D. C.; Nine-Power Meeting Will Consider Many but All Have Drawbacks | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/protests-on-power-bid-english-co-asks-for-reason-for-rejection-by.html | PROTESTS ON POWER BID; English Co. Asks for Reason for Rejection by Seattle Board | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dartmouth-pass-nips-holy-cross-2726-dartmouth-beats-holy-cross-2726.html | Dartmouth Pass Nips Holy Cross, 27-26; DARTMOUTH BEATS HOLY CROSS, 27-26 | True | By the United Press. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/atom-submarine-in-navy-thursday-nautilus-two-years-building-will-be.html | ATOM SUBMARINE IN NAVY THURSDAY; Nautilus, Two Years Building, Will Be Commissioned in Simple Ceremony | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/closed-door-victor-over-royal-vale-in-67500-united-nations-handicap.html | Closed Door Victor Over Royal Vale in $67,500 United Nations Handicap; 9-2 SHOT SCORES AT ATLANTIC CITY | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/alternatives-to-e-d-c-realism-in-evaluating-mistakes-of-past-urged.html | Alternatives to E. D. C.; Realism in Evaluating Mistakes of Past Urged for Coming Nine-Power Talks | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cynthia-blacks-plans-she-will-be-wed-in-newark-oni-octs20ciato-ptc_.html | CYNTHIA BLACK'S PLANS[; She Will Be Wed in Newark onI Oct.s20ciato P;tc_T_k Llimebman I | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/trinity-routs-williams-sticka-goes-over-four-times-in-38to0-triumph.html | TRINITY ROUTS WILLIAMS; Sticka Goes Over Four Times in 38-to-0 Triumph | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/vote-data-in-spanish-nonpartisan-group-here-will-encourage.html | VOTE DATA IN SPANISH; Nonpartisan Group Here Will Encourage Registration | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/segura-sedgman-win-tokyo-tennis-matches.html | Segura, Sedgman Win Tokyo Tennis Matches | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/california-races-could-be-decisive-1-senate-and-28-house-seats-at.html | CALIFORNIA RACES COULD BE DECISIVE; 1 Senate and 28 House Seats at Stake, With the G.O.P. Holding Margin Now | True | By Gladwin Hill | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jet-black.html | Jet Black | True | By Dorothy Hawkins | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/burrows-takes-final-beats-dorfman-63-62-60-in-perth-amboy-tennis.html | BURROWS TAKES FINAL; Beats Dorfman, 6-3, 6-2, 6-0, in Perth Amboy Tennis | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/man-who-fell-from-bridge-dies.html | Man Who Fell From Bridge Dies | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/seized-nazi-uboat-in-chicago-exhibit.html | SEIZED NAZI U-BOAT IN CHICAGO EXHIBIT | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/zarathustra-irish-colt-in-laurel-race-field.html | Zarathustra, Irish Colt, In Laurel Race Field | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/son-born-to-the-d-d-simons.html | Son Born to the d. d. Simons | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/heads-centennial-group.html | Heads Centennial Group | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/catholic-journal-scores-union-curb-official-paper-of-st-louis.html | CATHOLIC JOURNAL SCORES UNION CURB; Official Paper of St. Louis Archdiocese Condemns 'Right-to-Work' Drive | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/newspaper-week-will-open-friday-ceremony-at-federal-hall-to-honor.html | NEWSPAPER WEEK WILL OPEN FRIDAY; Ceremony at Federal Hall to Honor Zenger, Father of Free Press in America | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/additional-light-is-cast-upon-delays-in-disembarking-at-new-york.html | Additional Light Is Cast Upon Delays In Disembarking at New York | True | JOHN D. C. GUCKER. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/can-eisenhower-shift-popularity-to-gop-that-is-the-big-question-as.html | CAN EISENHOWER SHIFT POPULARITY TO G.O.P.?; That Is the Big Question as President Opens His Personal Campaigning To Keep a Republican Congress | True | By Arthur Krock | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-chesterfield-comes-back-the-chesterfield-continued.html | The Chesterfield Comes Back; The Chesterfield (Continued) | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/epitaphs.html | Epitaphs | True | JEROME ALEXANDER | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/medical-unit-for-home-of-aged.html | Medical Unit for Home of Aged | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marguerite-line-brideinbay-state-south-dartmouth-girl-is-wed-st.html | MARGUERITE (LINE BRIDEINBAY STATE; South Dartmouth Girl is Wed .St. Aiden's Chapel to ..... . William A!my '3d | True | Special to The New York Timew. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/free-tuition-offered-to-aged.html | Free Tuition Offered to Aged | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/college-names-official-wells-appoints-james-e-nagle-director-of.html | COLLEGE NAMES OFFICIAL; Wells Appoints James E. Nagle Director of Development | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/umberto-first-at-ascot-wins-after-taking-treatment-for-arthritis.html | UMBERTO FIRST AT ASCOT; Wins After Taking Treatment for Arthritis Condition | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/berra-increases-runsbattedin-total-to-125-as-yanks-crush-athletics.html | Berra Increases Runs-Batted-In Total to 125 as Yanks Crush Athletics; 10-TO-2 TRIUMPH IS YANKEES' 103D | True | By Louis Effrat | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-search-for-home-africa-land-of-my-fathers-by-era-bell-thompson.html | A Search For Home; AFRICA: Land of My Fathers. By Era Bell Thompson. 281 pp. New York: Doubleday & Co. $3.75. | True | By Peter Abrahams | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ikathryn-mcormickwed-bride-of-john-smith-graduate-of-jersey.html | iKATHRYN M'CORMICK'WED; Bride of John Smith, Graduate of Jersey Teachers College | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/christensen-halted-by-tony-de-marco.html | CHRISTENSEN HALTED BY TONY DE MARCO | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/parade-marshal-named.html | Parade Marshal Named | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/clementeburns.html | Clemente—Burns | True | Soecial to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/r-hfrost-fiahoe-of-ellen-60dwilq-pneumatic-concern-executive-to.html | R. H.FROST FIAHOE OF ELLEN; 60DWIlq Pneumatic Concern Executive to Marry Radcliffe' Honor Graduate in the Spring | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-bad-tree-bad-fruit-the-flint-anchor-by-sylvia-townsend-warner-314.html | A Bad Tree, Bad Fruit; THE FLINT ANCHOR. By Sylvia Townsend Warner. 314 pp. New York: The Viking Press. $3.75. | True | By Gertrude Buckman | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/alabama-tops-l-s-u-at-baton-rouge-120.html | ALABAMA TOPS L. S. U. AT BATON ROUGE, 12-0 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/authors-query-92611043.html | Author's Query | True | STANWOOD COBB | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/oklahoma-rally-trips-t-c-u-2116-leakes-50yard-punt-return-sets-up.html | OKLAHOMA RALLY TRIPS T. C. U., 21-16; Leake's 50-Yard Punt Return Sets Up Sooner Score With Five Minutes Remaining | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/haskellmeyer.html | Haskell—Meyer | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-fabulous-man-in-a-fabulous-era-the-aga-khans-recollections-of-a.html | A FABULOUS MAN IN A FABULOUS ERA; The Aga Khan's Recollections of a Life Rich in Politics, Religon and Society | True | By Robert Payne | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/elise-eaton-plans-nuptials-on-oct-16.html | ELISE EATON PLANS NUPTIALS ON OCT. 16 | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sara-minkus-affianced.html | Sara Minkus Affianced | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/isally-robinsons-troth-queens-girl-engaged-to-second-lieut-robert.html | ISALLY ROBINSON'S TROTH; ' Queens Girl Engaged to Second Lieut. Robert Boardman | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dawson-sparks-purdue.html | Dawson Sparks Purdue | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/stephanie-gerard-engaged.html | Stephanie Gerard Engaged | True | Specl=l to The New York Taes. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/california-wins-450-granger-gets-3-touchdowns-in-rout-of-san-jose.html | CALIFORNIA WINS, 45-0; Granger Gets 3 Touchdowns in Rout of San Jose State | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sullivansmith.html | Sullivan—Smith | True | Special to The New York TImel. | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | W. M. F. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/seasons-challenge-widening-art-interest-and-growing-vision.html | SEASON'S CHALLENGE; Widening Art Interest And Growing Vision | True | By Howard Devree | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/haydentheurkauf.html | Hayden--Theurkauf | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/buchman-to-lead-group-assembly-moral-rearmament-pilgrims-from-40.html | BUCHMAN TO LEAD GROUP ASSEMBLY; Moral Rearmament Pilgrims From 40 Countries Are Expected in Michigan | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/on-the-campaign-front.html | ON THE CAMPAIGN FRONT | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/art-and-patronage-in-england.html | ART AND PATRONAGE IN ENGLAND | True | By Eric Newton | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/shields-yacht-wins-race-at-larchmont.html | SHIELDS YACHT WINS RACE AT LARCHMONT | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/valley-forge-m-a-triumphs-by-186-ohalloran-and-hoffer-star-against.html | VALLEY FORGE M. A. TRIUMPHS BY 18-6; O'Halloran and Hoffer Star Against New York M. A. -- Northport Eleven Wins | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/summit-ywca-plans-fete.html | Summit Y.W.C.A. Plans Fete | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gloria-corsello-engaged-to-wed.html | Gloria Corsello Engaged to Wed | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/4-more-russians-get-asylum.html | 4 More Russians Get Asylum | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/detroit-bows-127-to-boston-college.html | DETROIT BOWS, 12-7, TO BOSTON COLLEGE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/vacuum-cleaner-sales-dip.html | Vacuum Cleaner Sales Dip | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/looking-ahead-your-dating-days-looking-forward-to-happy-marriage-by.html | Looking Ahead; YOUR DATING DAYS; Looking Forward to Happy Marriage. By Paul H. Landis. 155 pp. New York: Whittlesey House. $2.50. | True | LEARNED T. BULMAN | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ford-grant-for-notre-dame.html | Ford Grant for Notre Dame | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/146-refugees-got-139185-for-study-funds-given-from-9-millions-in.html | 146 REFUGEES GOT $139,185 FOR STUDY; Funds Given From 9 Millions in German Reparations Paid to Jewish Agency | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/science-teachers-inducements-outside-the-schools-are-diminishing.html | Science Teachers; Inducements Outside the Schools Are Diminishing the Number | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sandra-goodman-to-wed-nyu-alumna-is-betrothed-to-herbert-l-ortner.html | SANDRA GOODMAN TO WED; N.Y.U. Alumna Is Betrothed to Herbert L. Ortner | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-gail-c-warden-married-in-jersey.html | MISS GAIL C. WARDEN MARRIED IN JERSEY | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/economic-woes-beset-yugoslavs-people-are-suffering-from-rising.html | ECONOMIC WOES BESET YUGOSLAVS; People Are Suffering From Rising Prices and Wheat, Fuel, Power Shortages | True | By Jack Raymond | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/romance-on-rise-in-gretna-green-scottish-town-regains-some-of-lure.html | ROMANCE ON RISE IN GRETNA GREEN; Scottish Town Regains Some of Lure for Elopers Despite Restrictions | True | By Benjamin Welles | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/yeaton-collier.html | Yeaton--Collier | True | social to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAUL BENNYHOFF. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/petticoat-look-the-petticoat-industry-balloons-as-do-ladies-from.html | Petticoat Look; The petticoat industry balloons, as do ladies from the waist down. | True | By Elizabeth Hawes | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/to-the-home-of-a-flaming-beauty-corocoro-the-world-of-the-scarlet.html | To the Home of a Flaming Beauty; CORO-CORO: The World of the Scarlet Ibis. By Paul A. Zahl. Foreword by Joseph Wood Krutch. 264 pp. Illustrated. Indianapolis: The Bobbs-Merrill Company. $4.50. | True | By Marston Bates | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RUSTUM ROY | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/florida-sends-georgia-tech-to-first-home-defeat-in-four-seasons.html | Florida Sends Georgia Tech to First Home Defeat in Four Seasons; LANCE OF GATORS PACES 13-12 UPSET | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cooperation-in-asia.html | COOPERATION IN ASIA | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/musicians-union-candidates.html | Musicians' Union Candidates | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fine-actress.html | Fine Actress | True | C.E. iV[. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/-dont-worry-well-keep-trying.html | ' DON'T WORRY, WE'LL KEEP TRYING' | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/first-steel-plant-for-colombia.html | First Steel Plant for Colombia | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dr-wj-matherly-educator-66-dead-dean-of-business-college-at-u-of.html | DR. W.J. MATHERLY, EDUCATOR, 66, DEAD; Dean of Business College at U. of Florida Headed State Public Health Committee | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/notes-on-science-plant-tissue-starvation-laid-to-air-pollution-in.html | NOTES ON SCIENCE; Plant Tissue Starvation Laid To Air Pollution in Smog | True | W. K. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/excerpts-from-u-s-and-soviet-documents-on-eisenhowers-atomic-pool.html | Excerpts From U. S. and Soviet Documents on Eisenhower's Atomic Pool Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/champagne-market-in-u-s-takes-lead.html | CHAMPAGNE MARKET IN U. S. TAKES LEAD | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/buckleynewell.html | Buckley--Newell | True | Spial to The New York Time, | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-hammer-wedd-to-francis-dwyer-brides-ucle-ffiates-at-her.html | MISS HAMMER WEDd TO FRANCIS DWYER; Bride's Ucle ;ff~iates at Her Marriage in Pelham to New York Law Graduate | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/23division-army-likely-to-emerge-from-reshuffling-wilsons-remark.html | 23-DIVISION ARMY LIKELY TO EMERGE FROM RESHUFFLING; Wilson's Remark Discloses Aim for New Combat Power Despite Manpower Cut | True | By Elie Abel | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mississippi-wins-289-smashing-ground-attack-stops-kentucky-day.html | MISSISSIPPI WINS, 28-9; Smashing Ground Attack Stops Kentucky -- Day Excels | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/atlantis-et-al-lost-continents-the-atlantis-theme-in-history.html | Atlantis et Al; LOST CONTINENTS: The Atlantis Theme in History, Science and Literature. By L. Sprague de Camp. 362 pp. Illustrated. New York: Gnome Press. $5. | True | J. FRANCIS McCOMAS. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sheila-m-bell-to-be-married.html | Sheila M. Bell to Be Married | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-a-class-by-himself-lord-grizzly-by-frederick-f-manfred-281-pp.html | In a Class by Himself; LORD GRIZZLY. By Frederick F. Manfred. 281 pp. New York: McGrawHill Book Company. $3.75. | True | VICTOR P. HASS. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/awakening.html | Awakening | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bicarb-triumphs-in-n-y-handicap-beats-trusting-by-5-lengths-to-pay.html | BICARB TRIUMPHS IN N. Y. HANDICAP; Beats Trusting by 5 Lengths to Pay $17.20 at Belmont -- Dictar, Choice, Last | True | By James Roach | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/benefit-planned-by-youth-service-theatre-party-dec-6-at-noel.html | BENEFIT PLANNED BY YOUTH SERVICE; Theatre Party Dec. 6 at Noel Coward's 'Quadrille' Will Aid Episcopal Agency | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/navajos-sponsor-girl-at-barnard-first-of-tribe-to-matriculate-at.html | NAVAJOS SPONSOR GIRL AT BARNARD; First of Tribe to Matriculate at College Is Heading for a Course in Nursing | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/some-talkers-in-the-sunset-the-bloomsbury-group-a-study-of-e-m.html | Some Talkers In the Sunset; THE BLOOMSBURY GROUP. A Study of E. M. Forster, Lytton Strachey, Virginia Woolf, and Their Circle. By J. K. Johnstone. 383 pp. New York: The Noonday Press. $5. | True | By V. S. Pritchett | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/joan-curmingham-betrothed.html | Joan Curmingham Betrothed | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ben-grauer-marries-nbc-commentator-weds-miss-melanie-kahane.html | BEN GRAUER MARRIES; N.B.C. Commentator Weds Miss Melanie Kahane, Decorator | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/memphis-state-tulane-play-to-1313-deadlock.html | Memphis State, Tulane Play to 13-13 Deadlock | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-favor-of-mature-romance-bread-love-and-dreams-and-sabrina-offer.html | IN FAVOR OF MATURE ROMANCE; ' Bread, Love and Dreams' and 'Sabrina' Offer Fresh Film Fare | True | By Bosley Crowther | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/patricia-smi6e-is-future-bridt-mna-of-bradford-engagd-to-william.html | PATRICIA SMI6E: ' IS FUTURE BRIDt; ¡mna of Bradford Engaged to William Mort Martin, Graduate of Amherst | True | 15qi3lal to ew York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/upsala-in-front-43-to-0-hill-scores-twice-in-contest-against-st.html | UPSALA IN FRONT, 43 TO 0; Hill Scores Twice in Contest Against St. Lawrence | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sandys-london-smash-sandys-london-smash.html | SANDYS LONDON SMASH; SANDY'S LONDON SMASH | True | By Kenneth Tynan | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/murray-is-target-of-montana-g-o-p-wesley-dewart-vote-getter-is.html | MURRAY IS TARGET OF MONTANA G. O. P.; Wesley D'Ewart, Vote Getter, Is Party's Hope to Unseat the 78-Year-Old Senator | True | By Lawrence E. Davies | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/simonsharvey.html | Simons---Harvey | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/oregon-state-trips-idaho.html | Oregon State Trips Idaho | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sparked-by-curiosity-dont-look-round-by-violet-trefusis-with.html | Sparked By Curiosity; DON'T LOOK ROUND. By Violet Trefusis. With Decorations by Philippe Jullian. 240 pp. New York: The British Book Centre. $3.50. | True | By James Stern | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cortland-teachers-win-emmi-and-quinn-help-defeat-buffalo-eleven-206.html | CORTLAND TEACHERS WIN; Emmi and Quinn Help Defeat Buffalo Eleven, 20-6 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/grandimlyons.html | GrandimLyons | True | Special to The New York Time. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/corporation-counsel-gets-aide.html | Corporation Counsel Gets Aide | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/toward-nov-2.html | Toward Nov. 2 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/white-plains-unit-of-macys-enlarged.html | WHITE PLAINS UNIT OF MACY'S ENLARGED | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ski-tracks-silk-goes-into-fall.html | Ski Tracks; Silk Goes Into Fall | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-hampshire-376-victor.html | New Hampshire 37-6 Victor | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/perennial-vegetables-earn-their-keep-the-smallest-planting-will.html | PERENNIAL VEGETABLES EARN THEIR KEEP; The Smallest Planting Will Yield Rich Harvest With Slight Initial Effort | True | By Mary C. Seckman | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/penn-charter-beats-hill.html | Penn Charter Beats Hill | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/duke-routs-penn-with-rushing-520-secondstringers-set-pace-as-blue.html | DUKE ROUTS PENN WITH RUSHING, 52-0; Second-Stringers Set Pace as Blue Devils Score Five Times in Last Quarter | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/about-the-taxis.html | ABOUT THE TAXIS | True | 1VIEs. E. T. WILKES | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-f-l-sharply-critical-of-the-administration-campaign-issues.html | A. F. L. SHARPLY CRITICAL OF THE ADMINISTRATION; Campaign Issues Dominate Group's Annual Convention on West Coast | True | By A. H. Raskin | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dona-lisa-and-the-rebels-bride-of-the-conqueror-by-hartzell-spence.html | Dona Lisa and the Rebels; BRIDE OF THE CONQUEROR. By Hartzell Spence. 336 pp. New York: Random House. $3.95. | True | LEWIS NORDYKE. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-world-of-music-in-concert-form-opera-on-program-of-american.html | THE WORLD OF MUSIC; IN CONCERT FORM; Opera on Program of American Society And of Little Orchestra Group | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-plea-for-bold-ventures-in-the-name-of-sanity-by-lewis-mumford-244.html | A Plea for Bold Ventures; IN THE NAME OF SANITY. By Lewis Mumford. 244 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Reinhold Niebuhr | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/l-i-highway-extended-eightmile-addition-to-sunrise-route-opens.html | L. I. HIGHWAY EXTENDED; Eight-Mile Addition to Sunrise Route Opens Tomorrow | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/churchills-american-grandfather-the-remarkable-mr-jerome-by-anita.html | Churchill's American Grandfather; THE REMARKABLE MR. JEROME. By Anita Leslie. Illustrated. 312. pp. New York: Henry Holt & Co. $4. | True | By Cleveland Amory | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/canadian-code-delayed-revised-criminal-law-to-be-effective-april-1.html | CANADIAN CODE DELAYED; Revised Criminal Law to Be Effective April 1, 1955 | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/norwich-downs-bates-alert-squad-intercepts-five-passes-to-triumph.html | NORWICH DOWNS BATES; Alert Squad Intercepts Five Passes to Triumph, 18-6 | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/-chinas-coast-latest-far-east-battleground-.html | -- CHINA'S COAST -- LATEST FAR EAST BATTLEGROUND -- | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/comedy-will-aid-berkshire-farm-proceeds-of-performance-of-quadrille.html | COMEDY WILL AID BERKSHIRE FARM; Proceeds of Performance Of 'Quadrille' Dec. 14 Will Go to School Helping Boys | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-aid-outlined-for-shipbuilding-federal-maritime-official-cites.html | U. S. AID OUTLINED FOR SHIPBUILDING; Federal Maritime Official Cites Defense Angles to Lawyers at Convention | True | By Paul P. Kennedy | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hillmcelroy.html | Hill--McElroy | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-new-cow-pony-chica-by-sally-scott-illustrated-by-joe-krush-114.html | The New Cow Pony; CHICA. By Sally Scott. Illustrated by Joe Krush. 114 pp. New York: Harcourt, Brace & Co. $2.25. | True | MIRIAM JAMES. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cookkellogg.html | Cook--Kellogg | True | Slclal to The New York Time's. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/most-perfect-poetic-line-it-belongs-to-126-poets-say-readers-of-a.html | Most Perfect Poetic Line'; It belongs to 126 poets, say readers of a British paper. | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/harberschneider.html | Harber--Schneider | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-gerald-mochs-have-son.html | The Gerald Mochs Have Son | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/caverns-to-get-series-tv.html | Caverns to Get Series TV | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-hildreth-enggedtowrd-daughterof-u-s-ambassador-to-pakistan-s.html | MISS HILDRETH : 'ENGGEDTO'.WRD; Daughter,of U. S. Ambassador to Pakistan !s *Affianced to Humayun Mirza of Karachi | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/phoebe-h-barrett-married-in-jersey.html | PHOEBE H. BARRETT ! MARRIED IN JERSEY | True | SOeelal to The N,w °ork Tlme. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/neckwear-unlimited.html | Neckwear Unlimited | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fiscal-experts-seeking-ways-to-expand-trade-financial-talks-in.html | FISCAL EXPERTS SEEKING WAYS TO EXPAND TRADE; Financial Talks in Washington Are Begun in an Atmosphere of Hope | True | By Joseph Kraft | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mary-e-woodward-iarried.html | Mary E. Woodward Iarried | True | Special Lo Tile New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/income-of-banks-to-continue-high-quarterly-condition-reports-due.html | INCOME OF BANKS TO CONTINUE HIGH; Quarterly Condition Reports, Due Next Week, Expected to Give Clue to Outlook | True | By George A. Mooney | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/grants-in-psychiatry-polio-foundation-offers-them-for-study-of.html | GRANTS IN PSYCHIATRY; Polio Foundation Offers Them for Study of Handicapped | True | | 1982-06-07 | RE0000131059 | B00000495864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fall-orders-spur-apparel-makers-seventh-ave-activity-seethes-with.html | FALL ORDERS SPUR APPAREL MAKERS; Seventh Ave. Activity Seethes With Influx of Retail Buyers as High Holidays Near | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hot-dogs-start-chicago-jail-riot-1300-go-on-3hour-rampage-convicts.html | HOT DOGS START CHICAGO JAIL RIOT; 1,300 Go on 3-Hour Rampage -- Convicts Start Fires and Splatter Food on Warden | True | Special to The New York Times. | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/about-the-porters.html | ABOUT THE PORTERS | True | LYRRY HIRSH | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/west-berlin-trade-show-opens.html | West Berlin Trade Show Opens | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/richard-blake.html | RICHARD BLAKE | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-26 | 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/tennessee-wins-197-blocked-punt-and-80yard-run-help-vols-top-miss.html | TENNESSEE WINS, 19-7; Blocked Punt and 80-Yard Run Help Vols Top Miss. State | True | | 1982-06-07 | RE0000131059 | B00000495864 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/moscow-and-the-atom.html | MOSCOW AND THE ATOM | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/samuel-r-tedoff.html | SAMUEL R. TEDOFF | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/nepals-king-to-go-abroad.html | Nepal's King to Go Abroad | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/laskau-first-in-walk-beats-macdonald-for-a-a-u-15000meter-crown.html | LASKAU FIRST IN WALK; Beats MacDonald for A. A. U. 15,000-Meter Crown | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/cotton-moves-in-weeks-trading-active-futures-rise-40c-to-240-a-bale.html | COTTON MOVES IN WEEK'S TRADING; Active Futures Rise 40c to $2.40 a Bale as a Tighter Supply Is Indicated | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/more-bank-protection-surety-association-to-cover-losses-during-bond.html | MORE BANK PROTECTION; Surety Association to Cover Losses During Bond Term | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/american-producers-of-boy-friend-bar-author-london-director-from.html | American Producers of 'Boy Friend' Bar Author, London Director From Theatre | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/about-new-york-unofficial-race-track-caterer-lends-color-and-sharp.html | About New York; Unofficial Race Track Caterer Lends Color and Sharp Tongue to the Paddocks Here | True | By Edith Evans Asbury | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/senator-in-levittown-gorc-confesses-his-party-has-overlooked.html | SENATOR IN LEVITTOWN; Gore Confesses His Party Has Overlooked Suburbs | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mrs-francis-o-harbach.html | MRS. FRANCIS O. HARBACH | True | SlecIal to The New No-, Times | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/protecting-air-travelers-changes-are-believed-necessary-in-existing.html | Protecting Air Travelers; Changes Are Believed Necessary in Existing Conventions | True | ALBERT H. BOSCH, M. C. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/firecracker-factory-explodes.html | Firecracker Factory Explodes | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/evartsguelich.html | Evarts---Guelich | True | SoeciaI to The New York Ttmes. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/u-s-atom-display-popular-in-berlin-54-german-exhibition-aimed-at.html | U. S. ATOM DISPLAY POPULAR IN BERLIN; ' 54 German Exhibition Aimed at Showing the East What the West Is Producing | True | By George H. Morisonspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/french-garden-urns-form-scarf-motifs.html | French Garden Urns Form Scarf Motifs | True | | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/german-reds-exnazis-clash.html | German Reds, Ex-Nazis Clash | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/pope-well-enough-to-greet-pilgrims.html | POPE WELL ENOUGH TO GREET PILGRIMS | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/russia-reviewed.html | Russia Re-Viewed | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mitchell-decries-wage-disparities-tells-communion-breakfast-that-u.html | MITCHELL DECRIES WAGE DISPARITIES; Tells Communion Breakfast That U. S. Is Concerned About Poor Standards | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/break-in-a-barrier.html | BREAK IN A BARRIER | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/trainer-contract-awarded-curtiss-flight-simulator-will-teach-crews.html | TRAINER CONTRACT AWARDED CURTISS; Flight Simulator Will Teach Crews How to Operate New Lockheed Transport | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/car-kills-brooklyn-boy-at-play.html | Car Kills Brooklyn Boy at Play | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/to-restrict-atomic-bombings.html | To Restrict Atomic Bombings | True | Col. KURT CONRAD ARNADE | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/child-to-mrs-gerald-parker.html | Child to Mrs. Gerald Parker | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/35000-witness-rite-of-orthodox-groups.html | 35,000 WITNESS RITE OF ORTHODOX GROUPS | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/richard-blake.html | RICHARD BLAKE | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/jewish-federation-to-seek-16950000.html | JEWISH FEDERATION TO SEEK $16,950,000 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/roberts-is-loser-in-11-innings-32-mays-gets-three-hits-as-the.html | ROBERTS IS LOSER IN 11 INNINGS, 3-2; Mays Gets Three Hits as the Giants Triumph and Ends Season With .345 Mark | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dr-f-rittman-an-engineer-70-petroleum-expert-inventor-of-cracking.html | DR. /. F. RITTMAN, AN ENGINEER, 70; Petroleum Expert, Inventor of Cracking Process, Dies--Taught at Carnegie Tech | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/75-blind-visit-church-pastor-also-sightless-gives-formula-for-real.html | 75 BLIND VISIT CHURCH; Pastor, Also Sightless, Gives Formula for Real Success | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/sports-of-the-times-one-for-rapid-robert.html | Sports of The Times; One for Rapid Robert | True | By Arthur Daley | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/italians-honor-herman-f-mark.html | Italians Honor Herman F. Mark | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/world-bread-grains-seen-topping-needs.html | WORLD BREAD GRAINS SEEN TOPPING NEEDS | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/delaware-race-for-senate-close-both-parties-push-the-theme-that.html | DELAWARE RACE FOR SENATE CLOSE; Both Parties Push the Theme That Outcome May Settle Control in Next Session | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/theatre-symposium-today.html | Theatre Symposium Today | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/problem-in-textile-field-government-criticized-for-inaction-in.html | Problem in Textile Field; Government Criticized for Inaction in Woolen and Worsted Industries | True | WLLIAM POLLOCK | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mendesfrance-says-nation-cannot-rely-on-outside-aid-mendesfrance.html | Mendes-France Says Nation Cannot Rely on Outside Aid; MENDES-FRANCE BARS OUTSIDE AID | True | By Lansing Warrenspecial to the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/named-liberty-mutual-officer.html | Named Liberty Mutual Officer | True | | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/radar-in-freight-yards-electronic-brain-developed-to-control-cars.html | RADAR IN FREIGHT YARDS; Electronic Brain Developed to Control Cars in Coupling | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/371-freed-greeks-are-on-way-home-some-seized-by-the-reds-as.html | 371 FREED GREEKS ARE ON WAY HOME; Some Seized by the Reds as Hostages in Civil War Are Released by Czechs | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/newark-college-appoints.html | Newark College Appoints | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/integration-foes-bid-parents-act-ask-they-keep-children-home-when.html | INTEGRATION FOES BID PARENTS ACT; Ask They Keep Children Home When Milford Schools Open Today -- 3,000 at Rally | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/rev-rudolph-kraus-jr.html | REV. RUDOLPH KRAUS JR. | True | special to The New York Ttmes. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/sionetta-cetti-engaged-to-wed-virginia-girl-will-be-married-dec-18.html | SIONETTA CETTI ENGAGED TO WED; Virginia Girl Will Be Married Dec. 18 to David Forsyth, Marine Corps Reservist | True | Special to The New York mes. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/new-book-assays-trade-forecasts-12-chapters-cover-wide-field.html | NEW BOOK ASSAYS TRADE FORECASTS; 12 Chapters Cover Wide Field, Provide Valuable Data on Long-Range Projection | True | By Burton Crane | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/5-objections-to-bingo-dr-fifield-links-gambling-to-lawlessness-of.html | 5 OBJECTIONS TO BINGO; Dr. Fifield Links Gambling to Lawlessness of Youth | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/roy-rogers-here-for-rodeo.html | Roy Rogers Here for Rodeo | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/macias-outpoints-brooks-in-mexico-el-raton-wins-n-american.html | MACIAS OUTPOINTS BROOKS IN MEXICO; ' El Raton' Wins N. American Bantamweight Title in 12 Rounds Before 60,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/miss-berg-golf-winner-takes-ardmore-open-with-299-mrs-pung-stroke.html | MISS BERG GOLF WINNER; Takes Ardmore Open With 299 -- Mrs. Pung Stroke Back | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/linoa-macy-married-she-is-wed-in-parents-home-here-to-william.html | LINOA MACY MARRIED; She is Wed in Parents' Home Here to William Winokur | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/japanese-furor-eases-attacks-by-the-press-on-atom-death-begin.html | JAPANESE FUROR EASES; Attacks by the Press on Atom Death Begin Moderating | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/finks-aerials-and-placement-by-held-upset-green-bay-for-steelers-21.html | Finks' Aerials and Placement by Held Upset Green Bay for Steelers, 21 to 20 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/japanese-emigrants-leave.html | Japanese Emigrants Leave | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/brooks-score-10-spooner-fans-12-rookie-sets-loop-mark-of-27.html | BROOKS SCORE, 1-0; SPOONER FANS 12; Rookie Sets Loop Mark of 27 Strikeouts in Two Games While Blanking Pirates | True | By Roscoe McGowen | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/educator-points-to-teenage-needs-state-commissioner-asserts-schools.html | EDUCATOR POINTS TO TEEN-AGE NEEDS; State Commissioner Asserts Schools Must Pay Greater Attention to Requirements SUPERINTENDENTS MEET Hear Dr. Wilson Assert Some Communities Fall Short on Teaching Adolescents | True | By Leonard Budersspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/capital-surplus-arising-in-europe-rich-little-nations-encounter-a.html | CAPITAL SURPLUS ARISING IN EUROPE; Rich Little Nations Encounter a New Problem: Where to Place Big Idle Funds INTEREST RATE DECLINES Risk in Foreign Investment Discourages Major Relief in That Direction CAPITAL SURPLUS ARISING IN EUROPE | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/economics-and-finance-wisdom-on-debt-management-economics-and.html | ECONOMICS AND FINANCE; Wisdom on Debt Management ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/charter-rates-up-in-shipping-field-increase-laid-to-us-plan-to.html | CHARTER RATES UP IN SHIPPING FIELD; Increase Laid to U.S. Plan to Export Coal and to Import Stockpile Materials | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/g-o-p-chiefs-hail-presidents-tour-tremendously-enthusiastic.html | G. O. P. CHIEFS HAIL PRESIDENT'S TOUR; ' Tremendously Enthusiastic' Reaction to His Speeches Pleases Eisenhower | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/30-free-nations-woo-u-s-tourist-43-agencies-in-this-country-spent.html | 30 FREE NATIONS WOO U. S. TOURIST; 43 Agencies in This Country Spent $5,434,551 in 1953 -- All Forms of Media Used | True | By Alvin Shusterspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/stagehand-stages-party.html | Stagehand Stages Party | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/irving-pratts-yacht-captures-trophy-in-series-at-oyster-bay.html | Irving Pratt's Yacht Captures Trophy in Series at Oyster Bay | True | By William J. Briordyspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/bolivia-credit-ruling-sight-drafts-on-foreign-goods-must-be-paid.html | BOLIVIA CREDIT RULING; Sight Drafts on Foreign Goods Must Be Paid Within 30 Days | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/princess-margaret-has-cold.html | Princess Margaret Has Cold | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/personal-faith-urged-unitarian-asserts-individual-should-create-own.html | PERSONAL FAITH URGED; Unitarian Asserts Individual Should Create Own Religion | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/further-aid-for-vietnam.html | FURTHER AID FOR VIETNAM | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/75275-see-meath-beat-kerry-in-football-final.html | 75,275 See Meath Beat Kerry in Football Final | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/javits-wont-curb-his-liberal-views-says-he-is-running-on-own-record.html | JAVITS WON'T CURB HIS LIBERAL VIEWS; Says He Is Running on Own Record, Not Dewey's, and Is Ives' 'Personal Choice' JAVITS WON'T CURB HIS LIBERAL VIEWS | True | By Douglas Dales | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/vietnam-seeks-trade-pact.html | Vietnam Seeks Trade Pact | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/cards-top-braves-on-homer-in-11th-moons-blast-decides-20-39485.html | CARDS TOP BRAVES ON HOMER IN 11TH; Moon's Blast Decides, 2-0 -- 39,485 Raise Milwaukee Attendance to 2,131,388 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/indonesian-leader-in-burma.html | Indonesian Leader in Burma | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/yoshida-reaches-canada-on-tour-political-truce-is-expected-japan.html | YOSHIDA REACHES CANADA ON TOUR; Political Truce Is Expected Japan While Premier Seeks Aid in West | True | | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/laborites-cheer-bid-to-malenkov-preconvention-meeting-also-hails.html | LABORITES CHEER BID TO MALENKOV; Pre-Convention Meeting Also Hails Invitation to Chou to Pay Visit to Britain LABORITES CHEER BID TO MALENKOV | True | By Thomas P. Ronanspecial To The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/israel-appeals-to-arabs-for-a-peace-agreement.html | Israel Appeals to Arabs For a Peace Agreement | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/-big-town-press-set-to-roll-on-tv-newspaper-dramatic-series-starts-.html | ' BIG TOWN' PRESS SET TO ROLL ON TV; Newspaper Dramatic Series Starts New Season Oct. 6 -- Mark Stevens Leads Cast | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/grounded-freighter-refloated.html | Grounded Freighter Refloated | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/joseph-hexter.html | JOSEPH HEXTER | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/holland-arrives-in-bolivia.html | Holland Arrives in Bolivia | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mrs-charles-d-draper.html | MRS. CHARLES D. DRAPER | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/westbury-poloists-triumph.html | Westbury Poloists Triumph | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dr-george-riley-t-lqoted-osteopathi-dean-of-u-s-practitioners-dies.html | DR. GEORGE RILEY, t lqOTED OSTEOPATHI; Dean of U. S. Practitioners Dies at 87Headed National Group, Treated Notables | True | SlYr'ill to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/advisers-to-mayor-get-consumer-unit.html | ADVISERS TO MAYOR GET CONSUMER UNIT | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/m-i-t-dinghy-crew-first.html | M. I. T. Dinghy Crew First | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/rams-power-spoils-colts-opener-480.html | RAMS' POWER SPOILS COLTS' OPENER, 48-0 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/data-on-red-china-slated.html | Data on Red China Slated | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/french-to-list-military-needs.html | French to List Military Needs | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/15937282-fans-saw-majors-play-this-year.html | 15,937,282 Fans Saw Majors Play This Year | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/indochina-truce-works-smoothly-indian-head-of-armistice-unit-says.html | INDOCHINA TRUCE WORKS SMOOTHLY; Indian Head of Armistice Unit Says No Big Complaints Divide Two Sides | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/lower-retirement-age-asked.html | Lower Retirement Age Asked | True | I. Q. MILLER | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/patterns-of-the-times-daytime-fall-wardrobe-dress-tailored-suit-and.html | Patterns of The Times: Daytime Fall Wardrobe; Dress, Tailored Suit and Flowing Great Coat Suggested | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/blind-brook-riders-lose.html | Blind Brook Riders Lose | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/west-hills-poloists-score.html | West Hills Poloists Score | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/output-of-clothing-lower-than-in-1953.html | OUTPUT OF CLOTHING LOWER THAN IN 1953 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/wamsutta-mills-names-domestic-sales-chief.html | Wamsutta Mills Names Domestic Sales Chief | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/duplessis-insists-on-quebec-first-offering-parley-with-ottawa-over.html | DUPLESSIS INSISTS ON 'QUEBEC FIRST'; Offering Parley With Ottawa Over Taxes, He Challenges St. Laurent on Priority | True | By Raymond Daniellspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/named-to-head-lamb-electric.html | Named to Head Lamb Electric | True | | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/czechoslovakia-is-facing-ouster-from-monetary-fund-by-year-end.html | Czechoslovakia Is Facing Ouster From Monetary Fund by Year End; Czechoslovakia Is Facing Ouster From Monetary Fund by Year End | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/javits-campaign-begins-at-coney-representative-meets-voters-on.html | JAVITS CAMPAIGN BEGINS AT CONEY; Representative Meets Voters on Boardwalk in Bid for Attorney Generalship | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mitchell-says-nixon-lies-on-red-ousters-lie-laid-to-nixon-on-red.html | Mitchell Says Nixon 'Lies' on Red Ousters; 'LIE' LAID TO NIXON ON 'RED' OUSTINGS | True | By Clayton Knowlesspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/240-displays-set-at-business-show-electrification-automation.html | 240 DISPLAYS SET AT BUSINESS SHOW; Electrification, Automation Carried Further at 50th Exhibit, Opening Today | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/parley-to-hear-strauss-head-of-atomic-board-will-address-scientific.html | PARLEY TO HEAR STRAUSS; Head of Atomic Board Will Address Scientific Session | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/60000-at-jersey-fair-opening.html | 60,000 at Jersey Fair Opening | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/sockman-dubious-on-church-vogue-cleric-feels-popularity-has-its.html | SOCKMAN DUBIOUS ON CHURCH 'VOGUE'; Cleric Feels Popularity Has Its Dangers, Among Them Exploiting of Religion | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/nepal-weighs-red-china-tie.html | Nepal Weighs Red China Tie | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mexican-strikers-blockade-3-cities-halt-u-s-tourists-in-fight-on.html | MEXICAN STRIKERS BLOCKADE 3 CITIES; Halt U. S. Tourists in Fight on Gasoline Price Rise -- Troops Held Ready Mexican Strikers Blockade Cities; U.S. Tourists Spend Night in Cars | True | By Sydney Grusonspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/john-marshall-praised.html | John Marshall Praised | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/catholics-told-how-to-observe-sunday.html | CATHOLICS TOLD HOW TO OBSERVE SUNDAY | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/macmillan-79-ends-30th-arctic-voyage-tells-how-eskimo-nearly-sank.html | MacMillan, 79, Ends 30th Arctic Voyage; Tells How Eskimo Nearly Sank His Ship | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/world-children-see-their-skies-united-nations-boys-and-girls-marvel.html | WORLD CHILDREN SEE THEIR SKIES; United Nations Boys and Girls Marvel at Depiction Given by Planetarium's Console | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/yacht-playmate-is-victor.html | Yacht Playmate Is Victor | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/nixon-opens-chest-drive-sees-fund-goal-as-evidence-americans-are.html | NIXON OPENS CHEST DRIVE; Sees Fund Goal as Evidence Americans Are United | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/protection-of-religious-rights-acclaimed-by-harriman-and-ives.html | Protection of Religious Rights Acclaimed by Harriman and Ives; Principal Nominees for Governor Affirm American Stand at Interfaith Day Gatherings of Thousands in City | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/committee-to-assay-high-school-needs.html | COMMITTEE TO ASSAY HIGH SCHOOL NEEDS | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/state-warns-drivers-million-operators-licenses-will-expire-thursday.html | STATE WARNS DRIVERS; Million Operator's Licenses Will Expire Thursday | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/optimistic-on-building-yale-towne-said-to-expect-boom-to-last.html | OPTIMISTIC ON BUILDING; Yale & Towne Said to Expect Boom to Last Through '55 | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/in-new-investing-service-post.html | In New Investing Service Post | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/prices-of-futures-in-grains-decline-longs-free-selling-of-wheat-is.html | PRICES OF FUTURES IN GRAINS DECLINE; Longs' Free Selling of Wheat Is Result of Ineffectiveness of Canada Crop News | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/police-ring-up-no-sale-yonkers-enforces-sunday-store-ban-but-finds.html | POLICE RING UP NO SALE; Yonkers Enforces Sunday Store Ban but Finds No Violation | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/car-rams-pole-1-dead-5-others-hurt-in-staten-island-crash-laid-to.html | CAR RAMS POLE; 1 DEAD; 5 Others Hurt in Staten Island Crash Laid to Drunk Driver | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mohammed-ali-reaches-nice.html | Mohammed Ali Reaches Nice | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/roesler-takes-trophy-race.html | Roesler Takes Trophy Race | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/japan-is-criticized-on-sewing-machines.html | JAPAN IS CRITICIZED ON SEWING MACHINES | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/almost-1000-on-ferry-die-as-typhoon-sweeps-japan-about-50-americans.html | Almost 1,000 on Ferry Die As Typhoon Sweeps Japan; About 50 Americans Lost on Craft Upset in Strait -- Damage Widespread ALMOST 1,000 DEAD IN CAPSIZED FERRY | True | By Lindesay Parrottspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/directs-family-service-of-community-society.html | Directs Family Service Of Community Society | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/representative-holtzman-says-u-s-let-flaxseed-dealers-make-windfall.html | Representative Holtzman Says U. S. Let Flaxseed Dealers Make Windfall Profits | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/henri-van-zelm-bank-expresident.html | HENRI S. VAN ZELM, BANK EX-PRESIDENT | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/lost-battalion-survivors-meet-to-honor-comrades-who-fell-in.html | ' Lost Battalion' Survivors Meet to Honor Comrades Who Fell in Argonne in 1918 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/eagles-trounce-browns-28-to-t0-thomason-and-burk-aerials-mark.html | EAGLES TROUNCE BROWNS, 28 TO 10; Thomason and Burk Aerials Mark Football Triumph -- Otto Graham Checked | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/helen-gallagher-marymount-sfudent-is-betrothed-to-james-hurd.html | Helen Gallagher, Marymount Student, Is Betrothed to James Hurd Rodgers | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/a-new-goodrich-tire-tubeless-product-will-sell-at-price-of.html | A NEW GOODRICH TIRE; Tubeless Product Will Sell at Price of Tire-and-Tube | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/quirinos-brother-in-tax-row.html | Quirino's Brother in Tax Row | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/miss-miriam-kahn-i-wed-to-arm__-y-mani.html | MISS MIRIAM KAHN I WED TO ARM __ Y MANI | True | Sllechl to The New York Times. I | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/why-daddy-scores-in-a-jumpoff-to-gain-sands-point-show-title-merkel.html | Why Daddy Scores in a Jump-Off To Gain Sands Point Show Title; Merkel Entry Victor Over Coates' Royal Knight After 14-Point Tie -- Trophy in Horsemanship Taken by Sandy Rice | True | By Gordon S. White Jr.special To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/iran-seizes-red-plant-finds-printing-establishment-sought-for-six.html | IRAN SEIZES RED PLANT; Finds Printing Establishment Sought for Six Years | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/col-robins-dead-i-aided-presidents-i-adviser-to-t-roosevelt-and-i.html | COL. ROBINS DEAD; I AIDED PRESIDENTS; I Adviser to T. Roosevelt and] I | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/1year-maturities-are-77573824439.html | 1-YEAR MATURITIES ARE $77,573,824,439 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/coast-fire-under-control.html | Coast Fire Under Control | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/vera-shapiro-bride-of-alfred-weisbrod.html | VERA SHAPIRO BRIDE OF ALFRED WEISBROD | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dr-brooks-in-farewell-last-sermon-delivered-as-the-rector-of-st.html | DR. BROOKS IN FAREWELL; Last Sermon Delivered as the Rector of St. Thomas | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/wilson-is-scored-on-g-m-arms-jobs-jackson-says-concentration-of.html | WILSON IS SCORED ON G. M. ARMS JOBS; Jackson Says Concentration of Orders Deepens Plight of Smaller Auto Makers | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/7th-fleet-to-shun-nuisance-raiders-u-s-jets-will-intercept-reds-at.html | 7TH FLEET TO SHUN NUISANCE RAIDERS; U. S. Jets Will Intercept Reds at Formosa Only if They Are Threat, Admiral Says | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dies-as-son-is-ordained.html | Dies as Son Is Ordained | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/course-for-adolescents.html | Course for Adolescents | True | BENJAMIN KRINSKY | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mssjanc-corron-s-ric-jr-ivao.html | MSSJANC. COrrON, S . RIC JR. IVA;O | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/miss-e-t-prestoh-becomes-fiahcee-i-former-student-at-briarcliffi.html | MISS E. T. PRESTOH BECOMES FIAHCEE; --I Former Student at Briarcliff,fl Will Be Bride of Frank B, I I McKown Jr,, Yale '54 J | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/miss-wright-gains-at-net.html | Miss Wright Gains at Net | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/reuben-goldberg.html | REUBEN GOLDBERG | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/kinekahn.html | K!ine---Kahn | True | Special to/*he New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/argentine-aide-retires-chief-of-protocol-had-been-a-possible-rival.html | ARGENTINE AIDE RETIRES; Chief of Protocol Had Been a Possible Rival to Remorino | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/radcliffe-honor-system-in-tests-library-ends.html | Radcliffe Honor System In Tests, Library Ends | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/herman-j-donner.html | HERMAN J. DONNER | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/jazz-bill-heard-at-carnegie.html | Jazz Bill Heard at Carnegie | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/whiteheadyon-der-mehden.html | Whitehead--yon der Mehden | True | Special to 'e New York Timer. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/the-philharmonic.html | THE PHILHARMONIC | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/shipping-news-and-notes-u-s-lines-purchasing-director-retiring.html | Shipping News and Notes; U. S. Lines Purchasing Director Retiring -- Architects, Engineers to Meet Nov. 10-12 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/l-i-school-plan-voted.html | L. I. School Plan Voted | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/albertas-oil-output-dips.html | Alberta's Oil Output Dips | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/cio-aide-praises-moral-rearming-john-v-riffe-executive-vice.html | C.I.O. AIDE PRAISES MORAL REARMING; John V. Riffe, Executive Vice President, Tells Assembly M. R. A. Changed His Life | True | By George Duganspecial To The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/inert-church-members-scored.html | Inert Church Members Scored | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/yugoslavia-second-in-amsterdam-chess.html | YUGOSLAVIA SECOND IN AMSTERDAM CHESS | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/trot-races-return-to-yonkers-tonight.html | TROT RACES RETURN TO YONKERS TONIGHT | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/hills-placement-decides.html | Hill's Placement Decides | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/2year-survey-set-of-peacetime-atom.html | 2-YEAR SURVEY SET OF PEACETIME ATOM | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/nutting-to-go-to-cairo-program-for-aide-to-eden-is-suddenly-changed.html | NUTTING TO GO TO CAIRO; Program for Aide to Eden Is Suddenly Changed | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/hub-of-the-universe.html | HUB OF THE UNIVERSE | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/redlegs-lose-to-cubs-they-miss-tie-for-fourth-place-with-52-setback.html | REDLEGS LOSE TO CUBS; They Miss Tie for Fourth Place With 5-2 Setback | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/archie-gile-leader-i-in-hanover-n_-h-58i.html | ARCHIE GILE, LEADER I IN HANOVER, N_ . H., 58I | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/briton-flees-tower-london-soldier-recaptured-after-brief-freedom.html | BRITON FLEES TOWER; London Soldier Recaptured After Brief Freedom | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/u-sspanish-ties-called-best-ever-amity-reported-at-high-point-on.html | U. S-SPANISH TIES CALLED BEST EVER; Amity Reported at High Point on the First Anniversary of Military Pact | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/honor-paid-to-balaban-bnai-brith-confers-on-him-its-humanitarian.html | HONOR PAID TO BALABAN; B'nai B'rith Confers on Him Its Humanitarian Medal | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/raphlings-works-heard-at-concert-vocal-piano-chamber-choral.html | RAPHLING'S WORKS HEARD AT CONCERT; Vocal, Piano, Chamber, Choral Selections Comprise Last Interval Series Program | True | H. C. S. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/truck-contract-parley-negotiations-continue-today-with-friday-as.html | TRUCK CONTRACT PARLEY; Negotiations Continue Today With Friday as Deadline | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/made-a-vice-president-of-american-investment.html | Made a Vice President Of American Investment | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/trabert-checks-seixas-wins-in-four-sets-to-retain-pacific-coast-net.html | TRABERT CHECKS SEIXAS; Wins in Four Sets to Retain Pacific Coast Net Title | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/penntexas-plans-issue-meeting-called-for-approval-of-millionshare.html | PENN-TEXAS PLANS ISSUE; Meeting Called for Approval of Million-Share Stock Rise | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/augustus-g-kellogg.html | AUGUSTUS G. KELLOGG | True | Special to "ne New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/minnesota-offers-eisenhower-test-g-o-p-pressed-in-campaign-that-is.html | MINNESOTA OFFERS EISENHOWER TEST; G. O. P. Pressed in Campaign That Is Close to Referendum on the Administration | True | By William S. Whitespecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/football-giants-crush-cardinals-in-opener-as-conerly-and-schnelker.html | Football Giants Crush Cardinals in Opener as Conerly and Schnelker Click; NEW YORKERS WIN AT CHICAGO, 41-10 Giants Go Overhead to Rout Cards -- Conerly, Schnelker and Clatterbuck Excel | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/52343-see-lions-whip-bears-4823-bowman-takes-kickoff-100-yards.html | 52,343 SEE LIONS WHIP BEARS, 48-23; Bowman Takes Kick-Off 100 Yards, While Walker Gets 21 Points for Detroit | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/lard-swings-sharply-tone-is-mainly-weak-prices-declining-20-to-32.html | LARD SWINGS SHARPLY; Tone Is Mainly Weak, Prices Declining 20 to 32 Cents | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/israel-asks-bids-for-scrap.html | Israel Asks Bids for Scrap | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/selective-buying-occurs-in-london-rise-in-stock-markets-is-not.html | SELECTIVE BUYING OCCURS IN LONDON; Rise in Stock Markets Is Not Expected to Be Resumed at Same Pace as Formerly FOUNDATION CALLED GOOD Trade Movement in Favor of United Kingdom Is Cited as Factor in Bullishness SELECTIVE BUYING OCCURS IN LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/lower-net-shown-by-colorado-fuel-7051729-earned-in-fiscal-year.html | LOWER NET SHOWN BY COLORADO FUEL; $7,051,729 Earned in Fiscal Year, Against $8,031,224 -- Revenues Higher | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/aid-for-refugees-asked-financial-backing-by-united-states-urged-for.html | Aid for Refugees Asked; Financial Backing by United States Urged for U. N. Project | True | A. G. VANDERBILT | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/faith-classes-opening-released-time-program-begins-in-city-schools.html | FAITH CLASSES OPENING; Released Time Program Begins in City Schools Next Week | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dr-c-f-chute-in-new-post.html | Dr. C. F. Chute in New Post | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/gas-kills-3-sisters-and-sitter.html | Gas Kills 3 Sisters and 'Sitter' | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/bunche-links-bomb-to-peace.html | Bunche Links Bomb to Peace | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/bartons-aries-first-in-larchmont-event.html | BARTON'S ARIES FIRST IN LARCHMONT EVENT | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mexican-reds-readmit-rivera-to-membership.html | Mexican Reds Readmit Rivera to Membership | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dry-goods-convention-set.html | Dry Goods Convention Set | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/williams-calls-it-a-baseball-career-but-cronin-replies-wait-till.html | Williams Calls It a Baseball Career, But Cronin Replies: Wait Till Next Year | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/smith-costa-box-tonight.html | Smith, Costa Box Tonight | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/library-school-in-egypt.html | Library School in Egypt | True | ZAKI NAGUIB MAHMOUD | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/the-harold-feders-have-son.html | The Harold Feders Have Son | True | | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/baruch-school-editor-named.html | Baruch School Editor Named | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/father-held-in-slaying-baltimore-lawyer-surrenders-in-killing-of.html | FATHER HELD IN SLAYING; Baltimore Lawyer Surrenders in Killing of Girl in Miami | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/fantasy-planned-by-producing-trio-joe-masteroffs-lexington-avenue.html | FANTASY PLANNED BY PRODUCING TRIO; Joe Masteroff's 'Lexington Avenue Entrance' Eyed by Burr, Byram and Axelrod | True | By Sam Zolotow | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/news-of-food-provencale-chefs-rely-on-olive-oil-in-most-dishes-of-a.html | News of Food; Provencale Chefs Rely on Olive Oil In Most Dishes of a Racy Cuisine | True | By Thomas F. Bradyspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/pupils-to-join-in-clothing-gifts.html | Pupils to Join in Clothing Gifts | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/senate-inquiry-opens-here-today-on-14-million-housing-windfalls.html | Senate Inquiry Opens Here Today On $14 Million Housing Windfalls; Senate Inquiry Opens Here Today On $14 Million Housing Windfalls | True | By Charles Grutzner | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/red-sox-conquer-senators-11-to-2-take-fourth-place-in-league.html | RED SOX CONQUER SENATORS, 11 TO 2; Take Fourth Place in League -- Williams Clouts No. 29, White Connects Twice | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/7-ancient-autos-return-cunarder-brings-u-s-entries-in-vintage-car.html | 7 ANCIENT AUTOS RETURN; Cunarder Brings U. S. Entries in Vintage Car Rally | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/2-golf-teams-tie-at-229-fourhole-playoff-fails-to-end-deadlock-at.html | 2 GOLF TEAMS TIE AT 229; Four-Hole Play-Off Fails to End Deadlock at Hempstead | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/danes-to-reduce-army-cut-military-budget-to-cope-with-currency.html | DANES TO REDUCE ARMY; Cut Military Budget to Cope With Currency Crisis | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/four-singers-give-concert.html | Four Singers Give Concert | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/no-british-roads-built-in-15-years-conditions-of-highways-good-but.html | NO BRITISH ROADS BUILT IN 15 YEARS; Conditions of Highways Good but Rise in Truck Traffic Spurs Improvement Plans | True | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/exprivate-at-ease-now.html | Ex-Private at Ease Now | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/st-francis-prep-is-winner-by-206-astarita-and-doherty-star-against.html | ST. FRANCIS PREP IS WINNER BY 20-6; Astarita and Doherty Star Against St. John's Prep -- Xavier Tops Hayes | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/garcia-outpoints-cruz.html | Garcia Outpoints Cruz | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/perez-in-st-nicks-bout.html | Perez in St. Nick's Bout | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/alfred-e-jonas.html | ALFRED E. JONAS | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/south-korea-arrests-sniper.html | South Korea Arrests 'Sniper' | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/symposium-on-new-products.html | Symposium on New Products | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/music-auditions-to-seek-talented-fifth-annual-search-for-gifted.html | MUSIC AUDITIONS TO SEEK TALENTED; Fifth Annual Search for Gifted Performers in Schools Will Continue Until Oct. 31 | True | | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/a-f-l-moves-to-aid-federal-cleanup-of-welfare-funds-at-final.html | A. F. L. MOVES TO AID FEDERAL CLEAN-UP OF WELFARE FUNDS; At Final Session Today, It Also Will Ask Inquiries of Brokerage Fees A.F.L. TO AID U. S. IN FUND CLEAN-UP | True | By A. H. Raskinspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/memorial-for-stockbrokers-.html | Memorial for Stockbrokers ! | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/august-sales-up-6-in-ruservu-district.html | AUGUST SALES UP 6% IN RuSERVu DISTRICT | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/westchester-ball-set-oct-16.html | Westchester Ball Set Oct. 16 | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mrs-percival-lowell.html | MRS. PERCIVAL LOWELL | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/foreign-exchange-rates-week-ended-sept-24-1954.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 24, 1954 | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dulles-will-meet-frances-premier-today-in-private-diplomats-to.html | DULLES WILL MEET FRANCE'S PREMIER TODAY IN PRIVATE; Diplomats to Weigh Means of Improving Relationship Between Their Countries PARLEY ON TOMORROW Britain Will Press German Sovereignty -- Plans to Offer Europe Stronger Ties Dulles Will Meet Mendes-France In Private Conference in London | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/red-candidate-to-file-miss-flynn-to-seek-bronx-seat-of.html | RED CANDIDATE TO FILE; Miss Flynn to Seek Bronx Seat of Representative Buckley | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/unions-raid-ban-heading-for-test-afl-and-cio-seek-plan-to-end.html | UNIONS' RAID BAN HEADING FOR TEST; A.F.L. and C.I.O. Seek Plan to End Dispute on Secession From Latter Organization | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/federation-bank-trust-plans-capital-increase.html | Federation Bank, Trust Plans Capital Increase | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/the-reign-of-justice.html | THE REIGN OF JUSTICE | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/60-ministers-shifted-methodist-bishop-lists-new-posts-in-new-jersey.html | 60 MINISTERS SHIFTED; Methodist Bishop Lists New Posts in New Jersey | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/another-statue-dug-up-in-old-ruins-in-london.html | Another Statue Dug Up In Old Ruins in London | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/television-liebman-bounces-back-offers-exciting-lady-in-the-dark-in.html | Television: Liebman Bounces Back; Offers Exciting 'Lady in the Dark' in Color N. B. C. 'Spectacular' Stars Ann Sothern | True | V. A. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mrs-frank-a-d-hancocki.html | MRS. FRANK A. D. HANCOCKi | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/g-o-zantzinger-i-architect-was-82-designer-of-philadelphia-art.html | g O. ZANTZINGER, I ARCHITECT, WAS 82; Designer of Philadelphia Art Museum and Department of Justice Building Dies | True | Sfecial to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/random-notes-from-washington-u-s-looks-for-an-envoy-to-india-needs.html | Random Notes From Washington: U. S. Looks for an Envoy to India; Needs Replacement for Allen in Top Post -- Shillelagh Called First Guided Missile -- Study Being Made of Red Economy | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/josephine-hildreth-affianced.html | Josephine Hildreth Affianced | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/japanese-leave-for-peiping.html | Japanese Leave for Peiping | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/volumes-of-bradys-photographs.html | Volumes of Brady's Photographs | True | SYMON GOULD | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/paralyzed-rider-can-walk-again-jockey-treated-in-us-pays-visit-to.html | PARALYZED RIDER CAN WALK AGAIN; Jockey, Treated in U.S., Pays Visit to the French Track Where He Was Hurt | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/block-is-resold-in-the-village-apartments-are-planned-for-greenwich.html | BLOCK IS RESOLD IN THE VILLAGE; Apartments Are Planned for Greenwich St. Blockfront -- Other City Deals | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/foreign-machines-make-filter-tips-boom-caught-u-s-equipment-makers.html | FOREIGN MACHINES MAKE FILTER TIPS; Boom Caught U. S. Equipment Makers Unready -- Device Is Being Developed | True | By J. E. McMahon | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/demand-for-steel-is-at-steady-pace-auto-makers-have-not-yet-begun.html | DEMAND FOR STEEL IS AT STEADY PACE; Auto Makers Have Not Yet Begun to Order in Volume - - October Spurt Awaited | True | Special to the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/recreation-experts-gather.html | Recreation Experts Gather | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/patty-wins-paris-tennis-final.html | Patty Wins Paris Tennis Final | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/warners-to-make-youth-crime-film-ray-will-direct-movie-based-on-a.html | WARNERS TO MAKE YOUTH CRIME FILM; Ray Will Direct Movie Based on a Psychologist's Book, 'Rebel Without a Cause' | True | By Thomas M. Pryorspecial To The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/cambridge-crew-leaves.html | Cambridge Crew Leaves | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/miss-marie-c-walsh.html | MISS MARIE C. WALSH | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/firing-device-revealed-mechanism-not-a-gun-was-built-for-air-force.html | FIRING DEVICE REVEALED; Mechanism, 'not a Gun," Was Built for Air Force | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/international-shoe-takes-over-savage.html | INTERNATIONAL SHOE TAKES OVER SAVAGE | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/gilda-seventh-storm-forms-in-the-caribbean.html | Gilda, Seventh Storm, Forms in the Caribbean | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/forty-niners-trim-redskins-by-417-perry-goes-over-twice-in-coast.html | FORTY NINERS TRIM REDSKINS BY 41-7; Perry Goes Over Twice in Coast Test Before 34,485 -- Tittle Passes Click | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/troops-put-on-alert.html | Troops Put on Alert | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/calypso-program-is-given.html | Calypso Program Is Given | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/4-physicians-appeal-for-negro-doctors.html | 4 PHYSICIANS APPEAL FOR NEGRO DOCTORS | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/francoisponcet-urges-unity.html | Francois-Poncet Urges Unity | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/st-cecilias-wins-96.html | St. Cecilia's Wins, 9-6 | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/menderes-for-arming-bonn.html | Menderes for Arming Bonn | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/4-divisions-formed-for-chrysler-sales.html | 4 DIVISIONS FORMED FOR CHRYSLER SALES | True | | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/aid-for-handicapped-n-a-m-names-group-to-spur-employment-of.html | AID FOR HANDICAPPED; N. A. M. Names Group to Spur Employment of Crippled | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/israel-cautioned-on-observer-curb-u-n-truce-chief-says-policy-may.html | ISRAEL CAUTIONED ON OBSERVER CURB; U. N. Truce Chief Says Policy May Foster Idea Nation Is Concealing Something | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/nationalists-raid-amoy.html | Nationalists Raid Amoy | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/two-reds-elected-to-house-in-syria.html | TWO REDS ELECTED TO HOUSE IN SYRIA | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/henry-h-austin.html | HENRY H. AUSTIN | True | S!uedal to Th New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/city-relief-head-warns-on-jobless-ending-of-insurance-benefits.html | CITY RELIEF HEAD WARNS ON JOBLESS; Ending of Insurance Benefits Putting Many on Public Aid, McCarthy Tells Mayor AUGUST ROLLS UP 1,098 But Entire Increase Is Made Up of Dependent Children and Disabled Persons | True | By Paul Crowell | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/city-to-try-again-to-float-big-span-2d-attempt-planned-today-to-get.html | CITY TO TRY AGAIN TO FLOAT BIG SPAN; 2d Attempt Planned Today to Get Section of Welfare Island Bridge Into Place | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/giants-boast-a-tighter-defense-but-indians-hold-pitching-edge-world.html | Giants Boast a Tighter Defense, But Indians Hold Pitching Edge; World Series Rivals Appear at Stand-Off Defensively -- Relief Hurlers May Play Big Role in Classic | True | By John Drebinger | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dutch-again-ease-monetary-curbs-buying-of-foreign-securities-and.html | DUTCH AGAIN EASE MONETARY CURBS; Buying of Foreign Securities and Transfer of Residents' Holdings Abroad Affected | True | By Paul Catzspecial To the New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/joins-beekman-hospital-board.html | Joins Beekman Hospital Board | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/new-v-a-hospital-dedicated-on-east-side-mayor-hopes-it-wont-drain.html | New V. A. Hospital Dedicated on East Side; Mayor Hopes It Won't Drain Nurse Supply | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/russia-reviewed-the-prison-camps-of-siberia-grim-m-v-d-slavelabor.html | Russia Re-Viewed: The Prison Camps of Siberia; Grim M. V. D. Slave-Labor Empire Covers Major Part of Soviet Union | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/favored-treatment-denied.html | Favored Treatment Denied | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mcarthy-report-in-censure-study-to-be-made-today-sources-close-to-6.html | M'CARTHY REPORT IN CENSURE STUDY TO BE MADE TODAY; Sources Close to 6 Senators on Special Panel Say They Will Criticize Wisconsinite RUMORS FILL WASHINGTON One Forecast Asserts Rebuke Will Be Recommended on at Least 3 Counts M'CARTHY REPORT TO BE MADE TODAY | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/named-controller-of-bank.html | Named Controller of Bank | True | | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/saboteurs-derail-morocco-train.html | Saboteurs Derail Morocco Train | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/toll-great-in-the-area.html | Toll Great in the Area | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/roosevelt-javits-both-lose-in-ada-state-session-praises-rivals-but.html | ROOSEVELT, JAVITS BOTH LOSE IN A.D.A.; State Session Praises Rivals but Can't Choose Between Them -- Harriman Endorsed | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/notre-dame-and-iowa-victories-highlights-in-football-brennan-gets.html | Notre Dame and Iowa Victories Highlights in Football; BRENNAN GETS OFF TO NOTABLE START Notre Dame Checks Texas in Young Mentor's Opener -- Penn Loses Sebo's Debut | True | By Allison Danzig | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/tb-talks-open-in-madrid-three-decorated-by-franco-including-dr.html | TB TALKS OPEN IN MADRID; Three Decorated by Franco, Including Dr. Waksman | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/3500-view-cristoforo-colombo.html | 3,500 View Cristoforo Colombo | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/st-marys-streak-ends.html | St. Mary's Streak Ends | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/-maniac-slayer-hunted-baby-sitter-and-child-stabbed-to-death-in.html | ' MANIAC' SLAYER HUNTED; Baby Sitter and Child Stabbed to Death in Massachusetts | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/silverfish-menace-summer-clothing.html | SILVERFISH MENACE SUMMER CLOTHING | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/tigers-nip-indians-in-thirteenth-87-hatfield-homer-off-narleski.html | TIGERS NIP INDIANS IN THIRTEENTH, 8-7; Hatfield Homer off Narleski Decides Cleveland Finale -- Avila Batting Champion | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/peggy-anne-ellis-wed-radio-singer-is-bride-of-art-fleming-an.html | PEGGY ANNE ELLIS WED; Radio Singer Is Bride of Art Fleming, an Announcer | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/failings-of-weather-bureau-laid-to-federal-parsimony-carol-points.html | Failings of Weather Bureau Laid to Federal Parsimony; Carol Points Up What May Have Been Forgotten Since 1947 Snowstorm PARSIMONY STALLS WEATHER BUREAU | True | By Robert Alden | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/a-e-c-head-tried-to-suppress-book-strauss-motives-were-of-the.html | A. E. C. HEAD TRIED TO SUPPRESS BOOK; Strauss' Motives Were 'of the Highest', H-Bomb Writer Says, Citing 'Pressure' | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/chemicals-making-fabrics-sturdier-many-new-finishes-on-way-for.html | CHEMICALS MAKING FABRICS STURDIER; Many New Finishes on Way for Corduroy, Cotton, Silk and Suede Garments | True | By Elizabeth Halsted | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/sheldenlke.html | SheldenIke | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/london-talk-assailed-izvestia-and-east-germans-see-dangers-in.html | LONDON TALK ASSAILED; Izvestia and East Germans See Dangers in Parley | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/elected-vice-president-of-investing-concerns.html | Elected Vice President Of Investing Concerns | True | | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/finds-initiative-lost-howell-says-state-department-seems-to-lack.html | FINDS 'INITIATIVE LOST;' Howell Says State Department Seems to Lack Ideas | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/albert-crouch-yacht-designer-marine-architect-who-builti-mnyalmd.html | ALBERT CROUCH, YACHT DESIGNER; Marine Architect Who BuiltI M:nYalR.nd | True | VeASlsDe2s [ | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/article-3-no-title-yankees-shift-to-power-lineup-but-lose-to.html | Article 3 -- No Title; Yankees Shift to 'Power' Line-up, but Lose to Athletics in Stadium Finale DITMAR IS VICTOR OVER BOMBERS, 8-6 Athletics' Hurler Turns Back Yanks -- Berra Plays Third, With Mantle at Short | True | By Louis Effrat | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/marty-furgol-273-tops-wininger-by-a-stroke-in-washington-golf.html | Marty Furgol 273 Tops Wininger By a Stroke in Washington Golf | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/the-same-old-peron.html | THE SAME OLD PERON | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/police-to-aid-alcoholics-will-carry-pamphlets-giving-facts-about.html | POLICE TO AID ALCOHOLICS; Will Carry Pamphlets Giving Facts About City Therapy | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/president-greets-jews-new-year-message-praises-devotion-to.html | PRESIDENT GREETS JEWS; New Year Message Praises Devotion to Principles | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/charles-o-winship.html | CHARLES O. WINSHIP | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/two-brothers-slain-in-negev.html | Two Brothers Slain in Negev | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/explains-comics-stand-publisher-says-censor-wont-eliminate-horror.html | EXPLAINS COMICS STAND; Publisher Says Censor Won't Eliminate Horror Books | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/illinois-central-has-income-drop-net-of-10844115-for-eight-months.html | ILLINOIS CENTRAL HAS INCOME DROP; Net of $10,844,115 for Eight Months Compares With the $17,236,667 in 1953 | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/joan-fontaine-back-in-cast.html | Joan Fontaine Back in Cast | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/ellen-roosevelt-dies-cousin-of-32d-president-won-u-s-tennis-title.html | ELLEN ROOSEVELT DIES; Cousin of 32d President Won U. S. Tennis Title in 1890 | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/prep-school-sports-pearson-coach-at-exeter-for-44-years-makes.html | Prep School Sports; Pearson, Coach at Exeter for 44 Years, Makes Retirement Official | True | By Michael Strauss | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/frederick-s-hoffman.html | FREDERICK S. HOFFMAN | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/consulting-engineers-expand.html | Consulting Engineers Expand | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/bayonne-triumphs-33-6.html | Bayonne Triumphs, 33 -- 6 | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dachshund-named-best-reinwald-of-edlidge-triumphs-in-connecticut.html | DACHSHUND NAMED BEST; Reinwald of Edlidge Triumphs in Connecticut Show | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/service-is-urged-in-working-life-mccracken-stresses-contrast-to.html | SERVICE IS URGED IN WORKING LIFE; McCracken Stresses Contrast to 'Non-Christian Character of Society in Our Time' | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/political-truce-likely.html | Political Truce Likely | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/studebakers-union-appeals-to-talbott.html | STUDEBAKER'S UNION APPEALS TO TALBOTT | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/milton-a-cross.html | MILTON A. CROSS | True | | 1982-06-07 | RE000131060 | B00000495865 |
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/van-benschoten-gains-prize.html | Van Benschoten Gains Prize | True | Special to The New York Times. | 1982-06-07 | RE000131060 | B00000495865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-27 | 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/scientists-isolate-new-growth-agent.html | SCIENTISTS ISOLATE NEW GROWTH AGENT | True | Special to The New York Times. | 1982-06-07 | RE0000131060 | B00000495865 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/combine-charge-denied-trial-set-jan-10-for-canadian-electrical.html | COMBINE CHARGE DENIED; Trial Set Jan. 10 for Canadian Electrical, Cable Companies | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/troopers-to-scan-cars-100man-unit-to-help-enforce-auto-inspection.html | TROOPERS TO SCAN CARS; 100-Man Unit to Help Enforce Auto Inspection Code | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/newspaper-unit-elects-controllers-and-finance-men-name-leaders-of.html | NEWSPAPER UNIT ELECTS; Controllers and Finance Men Name Leaders of Institute | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/italian-politics.html | ITALIAN POLITICS | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/new-building-record-total-for-1954-is-estimated-at-52000000000.html | NEW BUILDING RECORD; Total for 1954 Is Estimated at $52,000,000,000 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/moch-arrives-for-arms-talks.html | Moch Arrives for Arms Talks | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/heads-audio-engineers.html | Heads Audio Engineers | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/never-say-die-retired-us-bred-epsom-derby-winner-to-stand-in-stud.html | NEVER SAY DIE RETIRED U.S.; -Bred Epsom Derby Winner to Stand in Stud | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/towns-name-change-is-put-up-to-voters.html | TOWN'S NAME CHANGE IS PUT UP TO VOTERS | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/maneuvers-by-nato-in-germany-ended.html | MANEUVERS BY NATO IN GERMANY ENDED | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/presidents-nephew-in-berlin.html | President's Nephew in Berlin | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/prospects-mount-for-early-accord-on-bonn-arming-outlook-for-london.html | PROSPECTS MOUNT FOR EARLY ACCORD ON BONN ARMING; Outlook for London Parley Improves After Dulles Has Talk With Mendes-France | True | By Drew Middleton | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/weinstock-a-leader-of-reds-is-indicted.html | WEINSTOCK, A LEADER OF REDS, IS INDICTED | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/price-of-sterling-cheapest-in-years-fading-of-convertibility-hope.html | PRICE OF STERLING CHEAPEST IN YEARS; Fading of Convertibility Hope and Seasonal Demand for Dollars Weaken Pound | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mrs-g-eorge-w-grinton.html | MRS. G. EORGE W, GRINTON | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/to-rebuild-france.html | TO REBUILD FRANCE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/a-f-l-scores-mccarthy-as-unworthy-senator.html | A. F. L. Scores McCarthy As 'Unworthy' Senator | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/70000000-loan-for-auto-concert-studebaker-and-packard-merging.html | $70,000,000 LOAN FOR AUTO CONCERT; Studebaker and Packard, Merging Friday, to Begin With Expansion Plans | True | By Bert Pierce | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/curfew-ordered-in-tunisia.html | Curfew Ordered in Tunisia | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/transport-strike-spreads-in-mexico.html | TRANSPORT STRIKE SPREADS IN MEXICO | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/hartley-declines-a-writein-role-decision-is-a-jolt-to-anticase.html | HARTLEY DECLINES A WRITE-IN ROLE; Decision Is a Jolt to Anti-Case Republicans in Jersey -- Lack of Funds a Reason | True | By George Cable Wright | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/6-bay-ridge-fires-set-in-two-hours.html | 6 BAY RIDGE FIRES SET IN TWO HOURS | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/boost-for-army-morale-mccarthy-report-termed-aid-but-new-action-by.html | Boost for Army Morale; McCarthy Report Termed Aid but New Action by Services Is Held Necessary | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/american-and-norwegian-yachtsmen-divide-as-skoal-trophy-series.html | American and Norwegian Yachtsmen Divide as Skoal Trophy Series Starts; MANHASSET TAKES CLOSE FIRST RACE | True | By John Rendel | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pulaski-day-proclaimed.html | Pulaski Day Proclaimed | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/dr-james-henegan-a-dentist-21-years.html | DR. JAMES HENEGAN, A DENTIST 21 YEARS | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/five-women-balk-at-jail-dentistry-but-incident-is-not-violent.html | FIVE WOMEN BALK AT JAIL DENTISTRY; But Incident Is Not Violent -- Narcotics Hospital Shift Fought by Advisory Unit | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/cubs-get-hillman-pitcher.html | Cubs Get Hillman, Pitcher | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/no-secret-deals-in-flaxseed-sales-ccc-vice-president-denies-charge.html | NO 'SECRET DEALS' IN FLAXSEED SALES; C.C.C. Vice President Denies Charge of Selling Surplus Abroad at Low Prices | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mccarthy-investigations-have-kept-senate-busy.html | McCarthy Investigations Have Kept Senate Busy | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/high-gun-captures-28150-sysonby-favorite-victor-over-landlocked.html | High Gun Captures $28,150 Sysonby; FAVORITE VICTOR OVER LANDLOCKED | True | By Joseph C. Nichols | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/two-instant-coffees-cut.html | Two Instant Coffees Cut | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/joins-avco-corporation-to-head-lycoming-sales.html | Joins Avco Corporation To Head Lycoming Sales | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/new-cookware-offered.html | New Cookware Offered | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/girl-swimmer-incorporated.html | Girl Swimmer Incorporated | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/reaction-varied-george-sees-approval-of-finding-dirksen-mccarran.html | REACTION VARIED; George Sees Approval of Finding -- Dirksen, McCarran Object | True | Special to the New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/virginia-d-riordan-engaged-to-marry.html | VIRGINIA D. RIORDAN ENGAGED TO MARRY | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/sunrise-road-complete-section-between-great-river-and-east.html | SUNRISE ROAD COMPLETE; Section Between Great River and East Patchogue Opened | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/hull-and-rhee-confer-economic-and-military-aid-to-korea-are.html | HULL AND RHEE CONFER; Economic and Military Aid to Korea Are Discussed | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/dulles-acts-on-trieste-sees-italian-foreign-minister-early.html | DULLES ACTS ON TRIESTE; Sees Italian Foreign Minister -- Early Agreement Foreseen | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/kyasky-ace-army-back-may-be-out-for-season.html | Kyasky, Ace Army Back, May Be Out for Season | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/stock-increase-planned-lehigh-portland-cement-also-would-raise.html | STOCK INCREASE PLANNED; Lehigh Portland Cement Also Would Raise Indebtedness | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/electoral-system-in-france-effect-of-multiplicity-of-unrelated.html | Electoral System in France; Effect of Multiplicity of Unrelated Political Parties Discussed | True | FERDINAND A. HERMENS. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/u-s-suicide-seen-in-tax-expert-finds-the-objectives-of-marx-in.html | U. S. SUICIDE SEEN IN TAX; Expert Finds the Objectives of Marx in Income Levy | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/truck-sales-outlook-general-motors-official-sees-good-volume-next.html | TRUCK SALES OUTLOOK; General Motors Official Sees Good Volume Next Year | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/laborites-defeat-asia-pact-critics-british-partys-annual-parley.html | LABORITES DEFEAT ASIA PACT CRITICS; British Party's Annual Parley Rejects 2 Motions -- Attlee Reports on Trip to China | True | By Thomas P. Ronan | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/visitors-to-china-in-hong-kong.html | Visitors to China in Hong Kong | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pope-quits-board-of-city-colleges-publisher-until-recently-of.html | POPE QUITS BOARD OF CITY COLLEGES; Publisher Until Recently of Enquirer Cites 'Pressure of Business' -- Mayor Silent | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/premier-yoshidas-trip.html | PREMIER YOSHIDA'S TRIP | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/toddjohnson-to-lose-name.html | Todd-Johnson to Lose Name | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/wood-field-and-stream-54pound-striper-taken-at-block-island-cape.html | Wood, Field and Stream; 54-Pound Striper Taken at Block Island -- Cape Cod Anglers Successful | True | By Raymond R. Camp | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/in-the-nation-corruption-as-a-continuing-issue.html | In The Nation; Corruption as a Continuing Issue | True | By Arthur Krock | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mrs-thomas-g-patten.html | MRS. THOMAS G. PATTEN | True | Special to The ,'ew York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/cleanliness-group-plans-oct-22-fete.html | CLEANLINESS GROUP PLANS OCT. 22 FETE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/linda-deutsch____s-trothi-she-will-be-bride-of-georgei.html | LINDA DEUTSCH____'S TROTHI; She Will Be Bride of Georgei | True | Special to The New York Times | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/suspect-shot-in-park-police-fell-accused-thug-in-harlem-as.html | SUSPECT SHOT IN PARK; Police Fell Accused Thug in Harlem as Strollers Scatter | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/west-virginia-school-closed.html | West Virginia School Closed | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mitchell-lauds-iue-for-antired-drive.html | MITCHELL LAUDS I.U.E. FOR ANTI-RED DRIVE | True | Special to The New York Times | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/industrials-rise-as-rail-stocks-dip-combined-average-at-23170-is.html | INDUSTRIALS RISE AS RAIL STOCKS DIP; Combined Average at 231.70 Is Off 0.41 Point -- 86 New Highs, 1 Low for 1954 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/censure-vote-explained-it-would-be-final-penalty-contempt-case.html | CENSURE VOTE EXPLAINED; It Would Be Final Penalty -- Contempt Case Differs | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/seitz-takes-over-at-kilmer.html | Seitz Takes Over at Kilmer | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/us-to-study-milk-rules-regulations-said-to-hamper-rise-in.html | U.S. TO STUDY MILK RULES; Regulations Said to Hamper Rise in Consumption | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/line-gives-life-pass-to-girl-born-at-sea.html | LINE GIVES LIFE PASS TO GIRL BORN AT SEA | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/y-m-c-a-secretary-lost-had-just-returned-to-japan-his-family-is.html | Y. M. C. A. SECRETARY LOST; Had Just Returned to Japan -- His Family Is Safe | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/million-rooters-cheer-the-giants-in-a-victory-motorcade-up-broadway.html | Million Rooters Cheer the Giants in a Victory Motorcade Up Broadway; The City and Its Mayor Pay Tribute to National League Champions With Ticker-Tape Parade Up Broadway | True | By William R. Conklin | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/preview-to-aid-art-school.html | Preview to Aid Art School | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/125-routed-by-blaze-on-lower-east-side.html | 125 ROUTED BY BLAZE ON LOWER EAST SIDE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mcelroy-will-accept.html | McElroy Will Accept | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/u-s-sympathy-voiced-eisenhower-sends-message-to-hirohito-on-typhoon.html | U. S. SYMPATHY VOICED; Eisenhower Sends Message to Hirohito on Typhoon | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/exeditor-in-china-called-murderer.html | EX-EDITOR IN CHINA CALLED 'MURDERER' | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/united-aircraft-corp-names-vice-president.html | United Aircraft Corp. Names Vice President | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mrs-helen-mack.html | MRS. HELEN MACK | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/senate-has-censured-3-2-in-1902-and-1-in-1929.html | Senate Has Censured 3, 2 in 1902 and 1 in 1929 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/barnard-scholarship-awarded.html | Barnard Scholarship Awarded | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/nat-karson-46-scenic-designer-stage-and-tv-producer-dies-served-7.html | NAT KARSON, 46, SCENIC DESIGNER; Stage and TV Producer Dies --- Served 7 Years as Art Director of Music Hall | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/costa-gains-verdict-in-fight-with-smith.html | COSTA GAINS VERDICT IN FIGHT WITH SMITH | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/insulin-kills-10-in-mexico.html | Insulin Kills 10 in Mexico | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/new-haven-road-reports-pickup-mayaugust-net-far-exceeds-that-of-53.html | NEW HAVEN ROAD REPORTS PICK-UP; May-August Net Far Exceeds That of '53 Period -- Gross at Relatively High Level | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/sandra-m-schow-betrothed.html | Sandra M. Schow Betrothed | True | Speci&ld to the New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/corsi-challenges-harrimans-data.html | CORSI CHALLENGES HARRIMAN'S DATA | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pakistan-gets-new-newspaper.html | Pakistan Gets New Newspaper | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/utility-network-earns-30474000-american-gas-and-electric-improves.html | UTILITY NETWORK EARNS $30,474,000; American Gas and Electric Improves 12-Month Gross, but Net Is Off Slightly | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/clifton-e-forbush.html | CLIFTON E. FORBUSH | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/caprices-of-carol-defied-forecasts-hurricane-still-in-dispute.html | CAPRICES OF CAROL DEFIED FORECASTS; Hurricane Still in Dispute -- Experts Disagree on Role of Weather Bureau Economics | True | By Robert Alden | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/two-brown-backs-out-of-yale-game-but-determined-bruins-look-for.html | TWO BROWN BACKS OUT OF YALE GAME; But Determined Bruins Look for Victory Despite Loss of Zucconi, Thompson | True | By Allison Danzig | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/j-rufus-moselen.html | J. RUFUS MOSELEN | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/victorian-items-at-saks-fifth-ave.html | VICTORIAN' ITEMS AT SAKS FIFTH AVE. | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/childrens-auditions-saturday.html | Children's Auditions Saturday | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/chemical-concern-sets-profit-mark-hookers-net-for-9-months-is-261-a.html | CHEMICAL CONCERN SETS PROFIT MARK; Hooker's Net for 9 Months Is $2.61 a Share, Up 19% -- Sales Are Record, Too | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/traffic-accidents-drop-weeks-injuries-here-also-are-less-than-those.html | TRAFFIC ACCIDENTS DROP; Week's Injuries Here Also Are Less Than Those in '53 Period | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/montevideo-papers-halted.html | Montevideo Papers Halted | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/knicks-will-play-27-games-at-home-they-will-oppose-the-lakers-in.html | KNICKS WILL PLAY 27 GAMES AT HOME; They Will Oppose the Lakers in Season Opener Oct. 30 on Garden Court | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/inexperienced-andover-eleven-has-heavy-line-fast-backfield-jayvee.html | Inexperienced Andover Eleven Has Heavy Line, Fast Backfield; Jayvee System Has Eased Coach Sorota's Rebuilding Problems -- Squad to Face Worcester Saturday in First Test | True | By Michael Strauss | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/benefit-polo-slated-sunday.html | Benefit Polo Slated Sunday | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/eddie-mathews-married.html | Eddie Mathews Married | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/dr-roderick-grace-a-rtired-surgeon.html | DR. RODERICK GRACE, A .RTIRED SURGEON | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/uranium-miners-flee-soviet-zone-compose-half-of-the-refugees-in.html | URANIUM MINERS FLEE SOVIET ZONE; Compose Half of the Refuges in 2-Week Period, State Department Reports | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/profitsharing-plan-set-pennsylvania-co-for-banking-to-pay-salary.html | PROFIT-SHARING PLAN SET; Pennsylvania Co. for Banking to Pay Salary Percentage | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/laureti-and-byan-win-card-65-in-westchester-proamateur-test-at.html | LAURETI AND BYAN WIN; Card 65 in Westchester Pro-Amateur Test at Wykagyl | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/ten-negroes-back-in-milford-school-70-of-white-students-fail-to.html | TEN NEGROES BACK IN MILFORD SCHOOL; 70% of White Students Fail to Attend -- The Reopening Takes Place Quietly | True | By William G. Weart | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/walter-a-rush.html | WALTER A. RUSH | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/leftist-union-says-republicans-try-to-hide-labor-bias-by-mccarthy.html | Leftist Union Says Republicans Try to Hide Labor 'Bias' by McCarthy Campaign Curb | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/miss-lebron-is-sorry-shoulders-blame-in-congress-shooting-at-trial.html | MISS LEBRON IS 'SORRY'; Shoulders Blame in Congress Shooting at Trial of 13 Here | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/action-unanimous-verdict-given-on-counts-of-abusing-zwicker.html | ACTION UNANIMOUS; Verdict Given on Counts of Abusing Zwicker, Contempt of Inquiry | True | By Anthony Leviero | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rio-held-unable-to-find-oil-alone-brazilian-business-meeting.html | RIO HELD UNABLE TO FIND OIL ALONE; Brazilian Business Meeting Appeals to Government to Enlist Foreign Capital | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/russia-reviewed.html | Russia Re-Viewed | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/a-snitch-in-time-fails.html | A 'Snitch' in Time Fails | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/queens-brass-concern-sold.html | Queens Brass Concern Sold | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/new-president-is-named-by-a-m-byers-company.html | New President Is Named By A. M. Byers Company | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/clarks-castalia-scores.html | Clark's Castalia Scores | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/treasury-issues-14-call.html | Treasury Issues 14% Call | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/british-pick-chief-of-civil-defense-gen-kirkman-named-as-plea-is.html | BRITISH PICK CHIEF OF CIVIL DEFENSE; Gen. Kirkman Named as Plea Is Pressed for Trained Volunteer Workers | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/eisenhower-is-silent-on-mccarthys-censure.html | Eisenhower Is Silent On McCarthy's Censure | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/managerial-service-in-mining-offered.html | MANAGERIAL SERVICE IN MINING OFFERED | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/14-artistic-handhooked-rugs-are-shown-painters-and-craftswoman.html | 14 Artistic Hand-Hooked Rugs Are Shown; Painters and Craftswoman Teamed on Job | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/patricia-wheel-married-actress-is-bride-of-eric-h-a-teran.html | PATRICIA WHEEL MARRIED; Actress Is Bride of Eric H. A, Teran, Industrial Designer | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/canada-draws-capital-net-investment-from-abroad-is-58000000-in-7.html | CANADA DRAWS CAPITAL; Net Investment From Abroad Is $58,000,000 in 7 Months | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/wire-barrage-for-team-loosed-by-kansas-city.html | Wire Barrage for Team Loosed by Kansas City | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/lawton-s-parker.html | LAWTON S. PARKER | True | Special to TIW. NuW YOK TIMES. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/transport-news-and-notes-value-of-reversing-airplane-seats-is-still.html | Transport News and Notes; Value of Reversing Airplane Seats Is Still Debated -- Tanker Launching Set | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/french-exdiplomat-count-de-saintaulaire-dead-served-in-london.html | FRENCH EX-DIPLOMAT; Count de Saint-Aulaire Dead-- Served in London, Madrid | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/perez-beats-bickle-in-10round-contest.html | PEREZ BEATS BICKLE IN 10-ROUND CONTEST | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/negro-boy-begins-job-as-supreme-court-page.html | Negro Boy Begins Job As Supreme Court Page | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/salesman-admits-1-i-bank-robbery.html | SALESMAN ADMITS L. I. BANK ROBBERY | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/separates-are-offered-joset-walker-designs-give-the-appearance-of.html | SEPARATES ARE OFFERED; Joset Walker Designs Give the Appearance of Ensembles | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/protectionism-denied-waugh-cites-eisenhower-stand-in-support-of.html | PROTECTIONISM DENIED; Waugh Cites Eisenhower Stand in Support of Convertibility | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/minimum-racial-bias-noted-in-puerto-rico.html | MINIMUM RACIAL BIAS NOTED IN PUERTO RICO | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/democrats-eying-javits-house-job-gop-to-pick-replacement-in-race-on.html | DEMOCRATS EYING JAVITS' HOUSE JOB; G.O.P. to Pick Replacement in Race on Thursday -- Eight Races in State Doubtful | True | By Leo Egan | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/steel-output-last-week-was-best-since-june-21.html | Steel Output Last Week Was Best Since June 21 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/william-m-gerber.html | WILLIAM M. GERBER | True | Special to The New York Ttmes. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mayor-impressed-by-5-new-schools-travels-30-miles-through-4.html | MAYOR IMPRESSED BY 5 NEW SCHOOLS; Travels 30 Miles Through 4 Boroughs to See Progress of Building Program | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/commodity-index-up-advanced-to-905-friday-from-903-on-last-thursday.html | COMMODITY INDEX UP; Advanced to 90.5 Friday From 90.3 on Last Thursday | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/program-listed-by-philharmonic-mitropoulos-will-conduct-works-by.html | PROGRAM LISTED BY PHILHARMONIC; Mitropoulos Will Conduct Works by Weber, Wagner and Bach in Oct. 7 Bow | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/bills-interest-dips-latest-us-issue-sold-at-average-rate-of-0984.html | BILLS INTEREST DIPS; Latest U.S. Issue Sold at Average Rate of 0.984 Per Cent | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/wheat-corn-oats-and-soybeans-off-rye-prices-alone-end-higher-in.html | WHEAT, CORN, OATS AND SOYBEANS OFF; Rye Prices Alone End Higher in Chicago Grain Market -- Harvest Weather 'Ideal' | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/taylor-goes-to-formosa-us-8th-army-commander-has-conference-with.html | TAYLOR GOES TO FORMOSA; U.S. 8th Army Commander Has Conference With Chiang | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/plattsburg-strike-ends.html | Plattsburg Strike Ends | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/detective-reinstated-in-umbrella-incident-adams-restores-mshanes.html | Detective Reinstated In Umbrella Incident; ADAMS RESTORES M'SHANE'S GRADE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/ann-james-affianced-she-will-bewedo-william-g-kelley-air-force.html | ANN JAMES AFFIANCED; She Will B'e'Wedo William G. Kelley, Air Force Veteran [ | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/woman-red-seeks-house-seat.html | Woman Red Seeks House Seat | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/son-to-the-f-t-warners-jr.html | Son to the F. T. Warners Jr. | True | special to the New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/8-pickets-held-after-fracas.html | 8 Pickets Held After Fracas | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/u-s-officials-in-bolivia.html | U. S. Officials in Bolivia | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/to-aid-hospital-fund-drive.html | To Aid Hospital Fund Drive | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/hn-mayer-not-as-artist-editor-appeared-internationally-dies-in.html | HN MAYER, NOT AS ARTIST, EDITOR; Appeared Internationally Dies in South Norwalk. | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/bankers-promised-a-stronger-f-h-a.html | BANKERS PROMISED A 'STRONGER' F. H. A. | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/news-of-food-presidents-luncheon-for-85-gives-impetus-to-beefstew.html | News of Food; President's Luncheon for 85 Gives Impetus to Beef-Stew Drive | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/gould-rejoins-times-resumes-his-post-as-radiotv-editor-after-c-b-s.html | GOULD REJOINS TIMES; Resumes His Post as Radio-TV Editor After C. B. S. Stint | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mrs-ward-b-chase.html | MRS. WARD B. CHASE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/kirbymchurchill.html | KirbymChurchill | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/israel-frees-cash-of-arab-refugees-releases-their-deposits-and-bank.html | ISRAEL FREES CASH OF ARAB REFUGEES; Releases Their Deposits and Bank Boxes in Series of Conciliatory Moves | True | By Harry Gilroy | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/truck-wage-parley-loses-new-ark-unit.html | TRUCK WAGE PARLEY LOSES NEW ARK UNIT | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/copies-of-report-gone-new-printings-slated.html | Copies of Report Gone; New Printings Slated | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/reserve-election-scheduled.html | Reserve Election Scheduled | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/90000-ticket-block-sold.html | 90,000 Ticket Block Sold | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/chu-teh-no-2-man-in-peiping-regime-army-chief-made-sole-deputy-mao.html | CHU TEH NO. 2 MAN IN PEIPING REGIME; Army Chief Made Sole Deputy -- Mao Renamed for 4 Years by People's Congress | True | By Henry R. Lieberman | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/cotton-registers-18-to-26-point-dip-futures-market-undergoes.html | COTTON REGISTERS 18 TO 26 POINT DIP; Futures Market Undergoes Heaviest Hedge Selling of Season -- Crop Improves | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rise-stevens-father-dies.html | Rise Stevens' Father Dies | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/irving-saltzman.html | IRVING SALTZMAN | True | SpedsI to The New York Ttmes. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/2-safes-looted-of-3000.html | 2 Safes Looted of $3,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/klirsfeidruzinsky.html | Klirsfeid--Ruzinsky | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/dr-walter-r-tyneson.html | DR. WALTER R. TYNESON | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/schine-theatres-face-trial-nov-22-officers-of-upstate-chain-to.html | SCHINE THEATRES FACE TRIAL NOV. 22; Officers of Upstate Chain to Defend Against Contempt Charges in U. S. Court | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/on-the-oneway-avenues.html | ON THE ONE-WAY AVENUES | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/canadian-unions-warned-on-wages.html | CANADIAN UNIONS WARNED ON WAGES | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pollen-count.html | Pollen Count | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/manila-curbs-chinese-group.html | Manila Curbs Chinese Group | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pecan-company-sale-near.html | Pecan Company Sale Near | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/sedgman-and-segura-win.html | Sedgman and Segura Win | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/turks-drop-snub-of-bank-meeting-envoy-named-as-delegate-permanent.html | TURKS DROP SNUB OF BANK MEETING; Envoy Named as Delegate -- Permanent Breach Over Credit Freeze Averted | True | By John D. Morris | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/schultz-named-pilot-replaces-poland-as-manager-of-the-nashville.html | SCHULTZ NAMED PILOT; Replaces Poland as Manager of the Nashville Vols | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/msgr-george-v-burns.html | MSGR. GEORGE V. BURNS | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/joins-lehman-brothers-as-industrial-specialist.html | Joins Lehman Brothers As Industrial Specialist | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/joseph-s-wiggins.html | JOSEPH S. WIGGINS | True | Special to The New York Timez. | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/nixon-aide-to-help-hoover-unit.html | Nixon Aide to Help Hoover Unit | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/money-market-tightens-rate-on-federal-funds-rises-with-reserve.html | MONEY MARKET TIGHTENS; Rate on Federal Funds Rises With Reserve Deficiency | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/volume-highs-set-in-potatoes-hides-former-commodity-slumps-latter.html | VOLUME HIGHS SET IN POTATOES, HIDES; Former Commodity Slumps, Latter Rises as Trading Records Are Posted | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rosh-hashanah-marked-by-jews-first-of-annual-high-holidays-begins.html | ROSH HA-SHANAH MARKED BY JEWS; First of Annual High Holidays Begins Year 5175 -- Pleas Made for Spiritual Gains | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/martin-t-lynn.html | MARTIN T, LYNN | | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/picnic-ground-is-sought.html | Picnic Ground Is Sought | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/moral-rearming-called-new-life-anglican-bishop-declares-at-assembly.html | MORAL REARMING CALLED 'NEW LIFE'; Anglican Bishop Declares at Assembly That Movement Increased His Faith | True | By George Dugan | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/los-alamos-defended-dean-former-a-e-c-head-says-book-libels.html | LOS ALAMOS DEFENDED; Dean, Former A. E. C. Head, Says Book Libels Research Base | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/homecoming.html | HOMECOMING | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/educators-split-on-regents-tests-foes-argue-the-examinations-are.html | EDUCATORS SPLIT ON REGENTS TESTS; Foes Argue the Examinations Are 'Stereotyped' and Not Suited to All Students | True | By Leonard Buder | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/russia-reviewed-the-spets-system-of-exile-m-v-d-forces-millions-to.html | Russia Re-Viewed: The 'Spets' System of Exile; M. V. D. Forces Millions to Live Under Restrictions in Remote Areas | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/schwartzgiles.html | Schwartz--Giles | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/national-business-show-opens-to-10000-visitors-in-2-armories.html | National Business Show Opens To 10,000 Visitors in 2 Armories; ATTENDANCE HIGH AT BUSINESS SHOW | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/ban-on-crevolin-stays-until-oct-30-california-hits-determines-owner.html | BAN ON CREVOLIN STAYS UNTIL OCT. 30; California Hits Determine's Owner, Suspended Since Sept. 2, for Loose Talk | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/fashion-the-irish-touch-in-tweed-and-linen-top-dublin-designers.html | Fashion: The Irish Touch in Tweed and Linen; Top Dublin Designers Work Wonders With Hand-Woven Goods | True | By Virginia Pope | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/defer-integration-fight.html | Defer Integration Fight | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/day-nursery-to-gain-by-halloween-ball.html | DAY NURSERY TO GAIN BY HALLOWEEN BALL | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/haiti-maps-economic-projects.html | Haiti Maps Economic Projects | | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/elaine-f-hoffman-b-esriancee-new-brunswickn-j-girl-will-be-bride-of.html | ELAINE F. HOFFMAN B EShIANCEE; New Brunswick/N. J., Girl Will Be Bride of David M. Greene, a Law Student | True | Special to TF[ NEW YORK TIMZS. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/veterans-back-mccarthy.html | Veterans Back McCarthy | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/g-cadbury-maker-of-milk-chocolate.html | G. CADBURY, MAKER ! OF MILK CHOCOLATE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/warning-issued-on-reds-guatemalan-party-is-said-to-have-big-arms.html | WARNING ISSUED ON REDS; Guatemalan Party Is Said to Have Big Arms Cache | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/irving-henry-osborne.html | IRVING HENRY OSBORNE | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/iraqi-assails-israel-charges-attempt-is-being-made-to-prod-arabs.html | IRAQI ASSAILS ISRAEL; Charges Attempt Is Being Made to Prod Arabs Into War | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/acheson-offers-views-opposes-curb-on-president-in-foreign-policy.html | ACHESON OFFERS VIEWS; Opposes Curb on President in Foreign Policy Field | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/paris-fears-plot-to-oust-premier-aides-deny-seizure-of-police-agent.html | PARIS FEARS PLOT TO OUST PREMIER; Aides Deny Seizure of Police Agent With Secret Papers Balked Anti-Red Drive | True | By Harold Callender | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/williams-goes-fishing-red-sox-star-begins-fiveday-vacation-on-maine.html | WILLIAMS GOES FISHING; Red Sox Star Begins Five-Day Vacation on Maine Lakes | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/argote-stops-darby-brown.html | Argote Stops Darby Brown | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/about-art-and-artists-work-by-associates-of-various-galleries.html | About Art and Artists; Work by Associates of Various Galleries Dominates Early Season Displays | True | By Howard Devree | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mccarthy-comment-quoted.html | McCarthy Comment Quoted | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/l-c-irvine-de-insurance-chief-general-manager-since-50-of-american.html | L. C. IRVINE DE; INSURANCE CHIEF; General Manager Since '50 of American Foreign Group Had Served in Far East | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/w-a-c-center-dedicated.html | W. A. C. Center Dedicated | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/meeting-incoming-ships-difficulties-in-locating-persons-who.html | Meeting Incoming Ships; Difficulties in Locating Persons Who Disembark Are Outlined | True | ROBERT T. BROWN. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/ban-by-fcc-upheld-company-head-sentenced-for-electronic.html | BAN BY F.C.C. UPHELD; Company Head Sentenced for Electronic Interference | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/paris-premier-gives-resignation-threat.html | PARIS PREMIER GIVES RESIGNATION THREAT | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/ontario-gets-new-paper.html | Ontario Gets New Paper | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/factory-hiring-holds-pattern.html | Factory Hiring Holds Pattern | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/grunewald-ignores-brooklyn-hearing.html | GRUNEWALD IGNORES BROOKLYN HEARING | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/judgment-on-mr-mcarthy.html | JUDGMENT ON MR. M'CARTHY | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/israel-reports-theft-of-sheep.html | Israel Reports Theft of Sheep | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/suffolk-double-pays-861.html | Suffolk Double Pays $861 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/a-f-l-pledges-aid-on-fund-inquiries-votes-strong-support-to-u-s-in.html | A. F. L. PLEDGES AID ON FUND INQUIRIES; Votes 'Strong Support' to U. S. in Move to End Abuses -- Coast Parley Closes | True | By A. H. Raskin | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/community-discussions-listed.html | Community Discussions Listed | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/eisenhower-film-in-campaign.html | Eisenhower Film in Campaign | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/brazil-jungle-area-bought-by-goodyear.html | BRAZIL JUNGLE AREA BOUGHT BY GOODYEAR | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/excerpts-from-talks-by-three-delegates-in-the-u-n-assembly.html | Excerpts From Talks by Three Delegates in the U. N. Assembly | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/heberts-team-cards-62-schlanger-helps-win-amateurpro-tourney-at.html | HEBERT'S TEAM CARDS 62; Schlanger Helps Win Amateur-Pro Tourney at Seawane | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/anglohuronian-net-steady.html | Anglo-Huronian Net Steady | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/radford-stresses-value-of-quemoy-says-it-and-other-islands-are-very.html | RADFORD STRESSES VALUE OF QUEMOY; Says It and Other Islands Are 'Very Important' to Defense of Formosa | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/lift-bridge-span-floated-in-place-7-tugs-used-in-4hour-task-of.html | LIFT BRIDGE SPAN FLOATED IN PLACE; 7 Tugs Used in 4-Hour Task of Putting in Center Section of Welfare Island Structure | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/shivers-acts-film-role-with-political-aplomb.html | Shivers Acts Film Role With Political Aplomb | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/witness-accuses-lamb-tells-hearing-he-saw-him-contribute-to-a-red.html | WITNESS ACCUSES LAMB; Tells Hearing He Saw Him Contribute to a Red | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/durocher-defers-naming-of-starter-for-series-opener-leader-of.html | Durocher Defers Naming of Starter for Series Opener; LEADER OF GIANTS PLANNING SURPRISE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/elected-to-presidency-of-esso-export-corp.html | Elected to Presidency Of Esso Export Corp. | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/nyus-54-report-stresses-freedom-heald-defines-most-priceless-of.html | N.Y.U.'S '54 REPORT STRESSES FREEDOM; Heald Defines 'Most Priceless of Intangibles' in Annual Statement to Council | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/vietnam-outlines-stern-new-policy-illiterates-to-be-compelled-to.html | VIETNAM OUTLINES STERN NEW POLICY; Illiterates to Be Compelled to Study -- Books and Films Will Be Censored | True | By Tillman Durdin | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/medical-fund-aide-is-named.html | Medical Fund Aide Is Named | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/giants-hofman-is-wed.html | Giants' Hofman Is Wed | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/chrysler-maps-push-aims-to-recapture-20-of-the-market-55s-to-be-all.html | CHRYSLER MAPS PUSH; Aims to Recapture 20% of the Market -- '55's to Be All New | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/thomas-w-jones.html | THOMAS W. JONES | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/builder-testifies-clayton-powell-borrowed-3000-representatives.html | BUILDER TESTIFIES CLAYTON POWELL BORROWED $3,000; Representative's Aides Got Rent Fees, F. H. A. Inquiry Hears -- He Denies Wrong | True | By Charles Grutzner | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/red-party-evicted-from-county-office.html | RED PARTY EVICTED FROM COUNTY OFFICE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/text-of-report-of-senate-committee-that-studied-censure-motion.html | Text of Report of Senate Committee That Studied Censure Motion Against McCarthy; Report Reviews Background of the Senator's Dispute With the Elections Subcommittee | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/miss-jeanne-nettel-a-prospective-bride.html | MISS JEANNE NETTEL A PROSPECTIVE BRIDE | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/personnel-work-called-sales-job-promotion-of-ideas-is-basic-to.html | PERSONNEL WORK CALLED SALES JOB; Promotion of Ideas Is Basic to Achievement, Expert Tells Conference Here | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/communism-in-russia.html | Communism in Russia | True | RUSSIAN ANTI-COMMUNIST. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/stock-to-be-offered-of-telephone-unit.html | STOCK TO BE OFFERED OF TELEPHONE UNIT | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/608-pints-of-blood-donated-here-in-day.html | 608 PINTS OF BLOOD DONATED HERE IN DAY | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/carlene-roberts-bride-in-washington-of-lothair-teetor-commerce.html | Carlene Roberts Bride in Washington Of Lothair Teetor, Commerce Official | True | Special to The New York Time. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/riggs-beats-ritzenberg-gains-in-the-eastern-states-pro-tennis.html | RIGGS BEATS RITZENBERG; Gains in the Eastern States Pro Tennis Tournament | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/2-big-words-in-report-as-defined-by-websters.html | 2 Big Words in Report, As Defined by Webster's | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/afl-tells-unions-to-seek-pay-rises-approves-a-gloomy-report-on.html | A.F.L. TELLS UNIONS TO SEEK PAY RISES; Approves a Gloomy Report on Economy -- Asks Ouster of Secretary of Labor | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/stocks-in-london-quiet-and-uneven-index-edges-up-to-1954-high-south.html | STOCKS IN LONDON QUIET AND UNEVEN; Index Edges Up to 1954 High -- South African Mining Issues Decline Slightly | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/athletics-status-is-still-up-in-air-harridge-hopes-to-clarify.html | ATHLETICS' STATUS IS STILL UP IN AIR; Harridge Hopes to Clarify Situation at a Hearing With Roy Mack Today | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/hill-named-golf-captain.html | Hill Named Golf Captain | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/macy-branch-enlarged-annex-to-white-plains-store-dedicated-at.html | MACY BRANCH ENLARGED; Annex to White Plains Store Dedicated at Ceremony | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/max-jacquin.html | MAX JACQUIN | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/3-nations-in-u-n-support-u-s-atomsforpeace-plan-australia-the.html | 3 Nations in U. N. Support U. S. Atoms-for-Peace Plan; Australia, the Netherlands and Philippines Speak for It in Assembly -- New Power Urged to Cope with Nuclear Weapons | True | By Thomas J. Hamilton | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/2-breweries-are-picketed.html | 2 Breweries Are Picketed | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/wilson-backs-policy-on-defense-orders.html | WILSON BACKS POLICY ON DEFENSE ORDERS | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/lewis-lilly-is-dead-accountant-was-65.html | LEWIS LILLY IS DEAD; ACCOUNTANT WAS 65 | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mcarthy-to-open-a-vigorous-fight-his-lawyer-vows-lengthy-battle.html | M'CARTHY TO OPEN 'A VIGOROUS FIGHT'; His Lawyer Vows Lengthy Battle -- Charges Senate Precedent Is Violated | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/javits-voices-praise-for-deweys-record-javits-has-praise-for-dewey.html | Javits Voices Praise For Dewey's Record; JAVITS HAS PRAISE FOR DEWEY RECORD | True | By Douglas Dales | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/legal-aid-unit-moves-societys-harlem-office-is-now-at-lenox-ave-and.html | LEGAL AID UNIT MOVES; Society's Harlem Office Is Now at Lenox Ave. and 125th St. | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/autocycles-fray-u-sbermuda-ties-record-total-of-accidents-linked.html | AUTOCYCLES FRAY U.S.-BERMUDA TIES; Record Total of Accidents Linked With Presence of Military Personnel | True | By Milton Bracker | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rev-randall-w-conklin.html | REV. RANDALL W. CONKLIN | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/container-maker-sold-krafco-acquires-the-champion-corporation-of.html | CONTAINER MAKER SOLD; Krafco Acquires the Champion Corporation of Leroy, N. Y. | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rilmas-widower-wins-at-yonkers-beats-adam-frisco-by-length-in-pace.html | RILMA'S WIDOWER WINS AT YONKERS; Beats Adam Frisco by Length in Pace and Returns $4.80 as Fall Program Starts | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/bell-loop-faces-antitrust-suit-bankrupt-radio-firm-seeks-2100000.html | BELL LOOP FACES ANTI-TRUST SUIT; Bankrupt Radio Firm Seeks $2,100,000 Damages From Pro Football League | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/human-taste-best-for-judging-beers.html | HUMAN TASTE BEST FOR JUDGING BEERS | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/embalmers-to-return-union-votes-to-end-walkout-here-without.html | EMBALMERS TO RETURN; Union Votes to End Walkout Here Without Contract | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/giants-have-an-edge-over-tribe-with-their-diversified-attack-but.html | Giants Have an Edge Over Tribe With Their Diversified Attack; But Over-All, the Series Rivals Are Evenly Matched -- Lopez Is Steadier, Durocher Competent but Unpredictable | True | By John Drebinger | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/robert-butterworth.html | ROBERT BUTTERWORTH | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/gelb-on-g-o-p-ticket-special-state-counsel-to-run-for-general.html | GELB ON G. O. P. TICKET; Special State Counsel to Run for General Sessions Judge | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/aid-talks-open-in-guatemala.html | Aid Talks Open in Guatemala | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rises-worth-7-cents-approved-by-swift.html | RISES WORTH 7 CENTS APPROVED BY SWIFT | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/general-mills-chooses-builder-for-its-board.html | General Mills Chooses Builder for Its Board | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/refinery-to-open-in-north-dakota-first-such-plant-in-50-years-built.html | REFINERY TO OPEN IN NORTH DAKOTA; First Such Plant in 50 Years Built by Indiana Standard to Serve Williston Basin | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/n-forrest-jones.html | N. FORREST JONES | True | Special to 3e New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/another-tubeless-tire-firestone-announces-its-model-virtually.html | ANOTHER TUBELESS TIRE; Firestone Announces Its Model Virtually Eliminates Squeal | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/george-j-bird.html | GEORGE J... BIRD | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/charities-thrift-shop-opens.html | Charities' Thrift Shop Opens | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/changes-in-procedure-for-committees-urged.html | Changes in Procedure For Committees Urged | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mccarthy-and-watkins-get-adjoining-seats.html | McCarthy and Watkins Get Adjoining Seats | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pole-charges-russians-subsidize-all-athletes.html | Pole Charges Russians Subsidize All Athletes | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/logs-kill-canadian-in-car.html | Logs Kill Canadian in Car | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/sleeper-trick-assailed-rams-pass-play-action-labeled.html | SLEEPER TRICK ASSAILED; Rams' Pass Play Action Labeled 'Unsportsmanlike' by Bell | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/boy-3-diea-in-fall-off-truck.html | Boy, 3, Diea in Fall Off Truck | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/backlog-is-down-for-ship-building-completion-of-11-tankers-and-a.html | BACKLOG IS DOWN FOR SHIP BUILDING; Completion of 11 Tankers and a Cargo Vessel in August Cuts Orders to 323 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/massachusetts-fund-report.html | Massachusetts Fund Report | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/family-doctor-of-1948-dr-william-l-pressly-ama-award-winner-dies-at.html | FAMILY DOCTOR' OF 1948; Dr. William L. Pressly, A.M.A. Award Winner, Dies at 66 | True | special to The New York Times, | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/accident-kills-mother-babylon-boy-16-was-cleaning-reporting-rifle.html | ACCIDENT KILLS MOTHER; Babylon Boy, 16, Was Cleaning Reporting Rifle at Home | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pauline-lord-left-44257.html | Pauline Lord Left $44,257 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/sports-of-the-times-the-die-is-cast.html | Sports of The Times; The Die Is Cast | True | By Arthur Daley | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/fitzgerald-book-discussed-as-film-selznick-and-columbia-may-do.html | FITZGERALD BOOK DISCUSSED AS FILM; Selznick and Columbia May Do 'Tender Is the Night' With Jennifer Jones Starring | True | By Thomas M. Pryor. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/n-b-c-to-change-its-call-letters-wnbc-will-become-wrca-on-oct-17.html | N. B. C. TO CHANGE ITS CALL LETTERS; WNBC Will Become WRCA on Oct. 17 -- Out-of-Town, FM and TV Stations Included | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/miss-marie-mccann-sworn.html | Miss Marie McCann Sworn | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/trade-policy-group-to-push-freer-flow.html | TRADE POLICY GROUP TO PUSH FREER FLOW | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/joseph-h-peabody-to-wed-lois-j-row-u-of-virginia-alumnus-fiance-of.html | JOSEPH H. PEABODY TO WED LOIS J. ROW; U. of Virginia Alumnus Fiance of Ontario GirlmDecerhber Wedding Is Planned | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/fred-a-stocker.html | FRED A. STOCKER | True | Soectal to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pacific-institute-talks-begin.html | Pacific Institute Talks Begin | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/henry-harrison-paper-execljtde-ewice-president-of-west-virginia.html | HENRY HARRISON, PAPER EXECUTD/E; Ex-Vice President of West Virginia Pulp Co. Is Dead--Was Member of Board | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/7-buses-are-classrooms.html | 7 Buses Are Classrooms | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/goodall-merger-vote-set.html | Goodall Merger Vote Set | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/furniture-styles-of-old-are-shown-french-and-english-objets-dart-of.html | FURNITURE STYLES OF OLD ARE SHOWN; French and English Objets d'Art of 1795 to 1820 Also at Bergdorf Goodman | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/chinas-basic-law-held-temporary-peipings-first-constitution-is.html | CHINA'S BASIC LAW HELD TEMPORARY; Peiping's First Constitution Is Designed to Cover a Transition Period | True | By Harry Schwartz | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/india-is-big-sugar-buyer.html | India Is Big Sugar Buyer | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/poles-plead-for-pianos.html | Poles Plead for Pianos | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/stock-offering-opens-california-bank-shareholders-get-rights-to-new.html | STOCK OFFERING OPENS; California Bank Shareholders Get Rights to New Issue | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/cornell-appoints-head-of-social-science-unit.html | Cornell Appoints Head Of Social Science Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/u-sfrench-talks-on-indochina-open-conferees-report-broad-area-of.html | U. S.-FRENCH TALKS ON INDOCHINA OPEN; Conferees Report 'Broad Area of Agreement' on 1st Day of Aid Conference | True | By Dana Adams Schmidt | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/denham-is-named-to-direct-seed-dial-m-mentor-nominated-to-stage.html | DENHAM IS NAMED TO DIRECT 'SEED'; 'Dial M' Mentor Nominated to Stage Anderson Play Based on March Novel | True | By Sam Zolotow | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/gilda-shakes-honduras.html | Gilda Shakes Honduras | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/idle-pay-policy-assailed-c-i-o-says-president-erred-by-leaving.html | IDLE PAY POLICY ASSAILED; C. I. O. Says President Erred by Leaving Rises to States | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/eisenhower-serves-beef-stew-made-from-his-special-recipe-housewives.html | Eisenhower Serves Beef Stew Made From His Special Recipe; Housewives Are Supplied a Copy, but Will Have to Reduce Ingredients, Since He 'Cooked' His to Provide 60 Portions | True | By William M. Blair | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/30-landlords-get-summons-in-block-22d-st-rooms-found-to-be-for.html | 30 LANDLORDS GET SUMMONS IN BLOCK; 22d St. Rooms Found to Be for Permanent Rather Than Temporary Occupancy | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pay-rise-asked-for-11000.html | Pay Rise Asked for 11,000 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/controlling-union-welfare-funds.html | Controlling Union Welfare Funds | True | M. D. LITMAN. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/austria-in-new-u-n-bid-official-says-soviet-favors-membership-in.html | AUSTRIA IN NEW U. N. BID; Official Says Soviet Favors Membership 'in Principle' | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131061 | B00000495866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/us-canada-to-build-radar-line-in-arctic-u-s-canada-plan-arctic.html | U.S., Canada to Build Radar Line in Arctic; U. S., CANADA PLAN ARCTIC RADAR NET | True | Special To The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pragues-iron-curtain.html | PRAGUE'S IRON CURTAIN | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mrs-w-j-mkay.html | MRS. W. J. M'KAY | True | Special to The Ne v York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/president-picks-education-aide-asks-neil-mcelroy-to-head-conference.html | PRESIDENT PICKS EDUCATION AIDE; Asks Neil McElroy to Head Conference on Schools -- Names Fiscal Officers | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/yoshida-is-in-ottawa-japanese-premier-confers-with-canadian-leaders.html | YOSHIDA IS IN OTTAWA; Japanese Premier Confers With Canadian Leaders | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/spain-bans-new-year-services-for-jews-in-a-hotel-in-madrid.html | Spain Bans New Year Services For Jews in a Hotel in Madrid | True | By Camille M. Cianfarra | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/daughter-to-mrs-john-beach.html | Daughter to Mrs. John Beach | True | Special to the New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/old-charge-jails-stomp-case-boy-youth-freed-in-slaying-of-brooklyn.html | OLD CHARGE JAILS 'STOMP' CASE BOY; Youth, Freed in Slaying of Brooklyn Man, Sentenced as a Parole Breaker | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/dressen-accepts-twoyear-contract-as-manager-of-washington-senators.html | Dressen Accepts Two-Year Contract as Manager of Washington Senators; DODGERS' EX-PILOT WILL GET $35,000 | True | | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/charges-findings-summarized.html | Charges, Findings Summarized | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/missouri-pacific-plan-approved-by-i-c-c-in-july-is-under-attack-3.html | Missouri Pacific Plan Approved By I. C. C. in July Is Under Attack; 3 Groups of Stockholders and 2 Directors Hold Commission Lacks Right to Order Merger, Call Capitalization Too Low | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/toll-passes-1000-in-ferry-sinking-only-171-survive-of-the-1257-on.html | TOLL PASSES 1,000 IN FERRY SINKING; Only 171 Survive of the 1,257 on Vessel Wrecked by Typhoon Off Japan | True | By Lindesay Parrott | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/u-n-to-hear-dutch-orchestra.html | U. N. to Hear Dutch Orchestra | True | Special to The New York Times. | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-28 | 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/italians-improve-life-of-workers-new-factories-and-dwellings-in.html | ITALIANS IMPROVE LIFE OF WORKERS; New Factories and Dwellings in North Offer Striking Contrast to the Past | True | By Michael L. Hoffman | 1982-06-07 | RE0000131061 | B00000495866 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/american-oil-co-names-new-head-of-marine-unit.html | American Oil Co. Names New Head of Marine Unit | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-police-medical-post.html | New Police Medical Post | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/rosh-hashanah-linked-to-peace-rabbis-in-city-urge-modern-observance.html | ROSH HA-SHANAH LINKED TO PEACE; Rabbis in City Urge Modern Observance of Covenants Between God and Man | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/predicting-election-results-midterm-democratic-advantage-seen-in.html | Predicting Election Results; Mid-Term Democratic Advantage Seen in Maine Voting | True | LOUIS H. BEAN | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/pentagon-doctor-plan-deferment-for-more-training-set-for-some.html | PENTAGON DOCTOR PLAN; Deferment for More Training Set for Some Graduates | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hoover-jr-takes-post-monday.html | Hoover Jr. Takes Post Monday | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/no-gains-in-trade-with-reds-is-seen-commerce-official-says-u-s.html | NO GAINS IN TRADE WITH REDS IS SEEN; Commerce Official Says U. S. Easing of Embargo Spurs Inquiries but No Orders | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/brooklyn-judge-to-quit-walsh-of-supreme-court-ill-applies-for-20000.html | BROOKLYN JUDGE TO QUIT; Walsh of Supreme Court, Ill, Applies for $20,000 Pension | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hurricane-loss-high-areas-in-british-honduras-cut-off-following.html | HURRICANE LOSS HIGH; Areas in British Honduras Cut Off Following Storm | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/engineering-director-is-appointed-by-ibm.html | Engineering Director Is Appointed by I.B.M. | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-polio-cases-listed-upstate-reports-747-for-54-422-in-new-york.html | NEW POLIO CASES LISTED; Upstate Reports 747 for '54 -- 422 in New York City | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/ives-defers-mccarthy-case-views-calls-comment-now-prejudging-feels.html | Ives Defers McCarthy Case Views; Calls Comment Now 'Prejudging'; Feels That Expressing an Opinion Before Reading Censure Report on Joining In Senate Debate Would Be 'Improper' | True | By Douglas Dales | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/william-white-is-up-for-election-as-d-h-railroad-head-today-the.html | William White Is Up for Election As D. & H. Railroad Head Today; The Directors Will Be Asked to Name Him to Presidency of Parent Company Also WILLIAM WHITE UP FOR HEAD OF D. & H. | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/insurance-advertisers-elect-a-new-president.html | Insurance Advertisers Elect a New President | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/spotlight-on-the-weather.html | SPOTLIGHT ON THE WEATHER | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/troup-cancels-8-operas.html | Troup Cancels 8 Operas | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/strike-leaders-get-jail-terms.html | Strike Leaders Get Jail Terms | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/22000-boys-aided-by-big-brothers-report-in-50th-year-of-plan-for.html | 22,000 BOYS AIDED BY 'BIG BROTHERS'; Report in 50th Year of Plan for Guidance Cites Fiscal and Human Savings | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/stetson-set-for-spring-company-introduces-55-line-hopes-for-boom-in.html | STETSON SET FOR SPRING; Company Introduces '55 Line, Hopes for Boom in Hats | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/convention-signed-on-aiding-stateless.html | CONVENTION SIGNED ON AIDING STATELESS | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/gop-fundraising-slow.html | G.O.P. Fund-Raising 'Slow' | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/a-look-at-roman-london.html | A LOOK AT ROMAN LONDON | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/wide-aid-sought-in-medical-study-business-leaders-at-meeting-of.html | WIDE AID SOUGHT IN MEDICAL STUDY; Business Leaders at Meeting of National Fund Appeal to Industry to Help Schools | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/stevens-declines-comment.html | Stevens Declines Comment | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/a-a-wasserscheid.html | A. A. WASSERSCHEID | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/canada-weighing-woolen-duty-rise-tariff-board-starts-hearings-on.html | CANADA WEIGHING WOOLEN DUTY RISE; Tariff Board Starts Hearings on Question of Increase to Protect Home Industry | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/vonnie-colbys-77-wins-links-medal-floridian-paces-qualifiers-in.html | VONNIE COLBY'S 77 WINS LINKS MEDAL; Floridian Paces Qualifiers in Trans-Mississippi Golf -- Four Tie With 78's | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/chile-acts-to-block-new-copper-strike.html | CHILE ACTS TO BLOCK NEW COPPER STRIKE | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mme-pandit-to-speak-friends-of-columbia-libraries-to-hear-former-u.html | MME. PANDIT TO SPEAK; Friends of Columbia Libraries to Hear Former U. N. Official | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/negotiations-due-in-mexican-strike.html | NEGOTIATIONS DUE IN MEXICAN STRIKE | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/parents-are-enjoined.html | Parents Are Enjoined | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/blood-center-gets-tv-for-ball-games.html | BLOOD CENTER GETS TV FOR BALL GAMES | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mrs-henry-g-sidford.html | MRS. HENRY G. SIDFORD | True | Special to Th Hew York "Imes, | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/domestic-politics-factor-in-parley-major-delegates-to-london-talks.html | DOMESTIC POLITICS FACTOR IN PARLEY; Major Delegates to London Talks Must Seek Accord Parliaments Will Back | True | By Thomas F. Bradyspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/strike-deadline-set-union-demands-fords-windsor-canada-plant-renew.html | STRIKE DEADLINE SET; Union Demands Ford's Windsor, Canada Plant Renew Talks | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/news-of-food-new-doughnut-recipe-adds-food-value-to-an-old-standby.html | News of Food; New Doughnut Recipe Adds Food Value to an Old Stand-by | True | By Jane Nickerson | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/atom-pile-planned-to-serve-industry.html | ATOM PILE PLANNED TO SERVE INDUSTRY | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/barbara-co0___kk-engaged-berkeley-school-graduate-to.html | BARBARA CO0___KK ENGAGED; ' Berkeley School Graduate to | True | { | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/pier-union-silent-on-new-demands-settlement-of-retroactive-pay.html | PIER UNION SILENT ON NEW DEMANDS; Settlement of Retroactive Pay Still First, Connolly Says as Wage Group Meets | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/extending-territorial-waters.html | Extending Territorial Waters | True | VINCENT MARK BYRne | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/polish-defector-bares-data-on-the-missing-field-family-polish.html | Polish Defector Bares Data On the Missing Field Family; POLISH DEFECTOR GIVES DATA ON 3 | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/chicago-cards-sign-brosky.html | Chicago Cards Sign Brosky | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hutchinson-asks-2year-contract-tiger-pilot-may-quit-unless-briggs.html | HUTCHINSON ASKS 2-YEAR CONTRACT; Tiger Pilot May Quit Unless Briggs Alters Precedent of One-Season Pacts | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/commodity-index-dips-fridaytomonday-decline-of-01-leaves-level-at.html | COMMODITY INDEX DIPS; Friday-to-Monday Decline of 0.1 Leaves Level at 90.4 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hope-of-preserving-temple-site-fades.html | HOPE OF PRESERVING TEMPLE SITE FADES | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/columbia-to-film-dear-children-1940-broadway-play-starred-john.html | COLUMBIA TO FILM 'DEAR CHILDREN; 1940 Broadway Play Starred John Barrymore -- Fredric March May Get Top Role | True | By Thomas M. Pryorspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/bruins-get-goalie-in-trade.html | Bruins Get Goalie in Trade | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/gentle-dog-mauls-thug-boxer-grips-intruder-by-neck-until-mistress-.html | ' GENTLE DOG MAULS THUG; Boxer Grips Intruder by Neck Until Mistress Calls Halt | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/vietnam-sets-date-of-march-56-for-evacuation-of-french-forces.html | Vietnam Sets Date of March, '56, For Evacuation of French Forces; VIETNAM WANTS FRENCH TO LEAVE | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/laura-de-martino-affianced.html | Laura de Martino Affianced | True | Special to The New York Ttme. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/oslo-sailors-win-sound-yacht-race-take-third-test-for-a-21-lead.html | OSLO SAILORS WIN SOUND YACHT RACE; Take Third Test for a 2-1 Lead Over Manhasset Bay Team in Skoal Series | True | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/russia-reviewed.html | Russia Re-Viewed | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/state-group-hits-school-plan-here-report-to-dewey-calls-citys.html | STATE GROUP HITS SCHOOL PLAN HERE; Report to Dewey Calls City's Building Program Unsound -- Opposes Bond Issue | True | By Warren Weaver Jr.special To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/3-observances-in-week-fire-care-aid-to-crippled-and-home-safety.html | 3 OBSERVANCES IN WEEK; Fire Care, Aid to Crippled and Home Safety Urged by City | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/teaching-nuns-upheld-court-rules-they-may-serve-in-kentucky-public.html | TEACHING NUNS UPHELD; Court Rules They May Serve in Kentucky Public Schools | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/roosevelt-will-lead-getoutvote-drive-roosevelt-heads-enrollment.html | Roosevelt Will Lead Get-Out-Vote Drive; ROOSEVELT HEADS ENROLLMENT PUSH | True | By Leo Egan | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dewey-appoints-five-to-court-seats-here.html | DEWEY APPOINTS FIVE TO COURT SEATS HERE | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/morse-hails-report.html | Morse Hails Report | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/heads-browning-king-store.html | Heads Browning King Store | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-offices-leased-space-at-300-park-avenue-is-taken-by-mining.html | NEW OFFICES LEASED; Space at 300 Park Avenue Is Taken by Mining Concern | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/marine-jet-pilot-dies-veteran-of-222-combat-runs-recently-married.html | MARINE JET PILOT DIES; Veteran of 222 Combat Runs, Recently Married, Crashes | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/club-ratifies-exclusion.html | Club Ratifies Exclusion | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/education-study-urged-on-states-government-allots-700000-president.html | EDUCATION STUDY URGED ON STATES; Government Allots $700,000 -- President and Secretary Hobby Stress Problems | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/fields-vanished-one-by-one-in-49-reds-and-antireds-linked-noel-a.html | FIELDS VANISHED ONE BY ONE IN '49; Reds and Anti-Reds Linked Noel, a Veteran Diplomat, to Espionage Rings | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/2-l-s-u-backs-disciplined.html | 2 L. S. U. Backs Disciplined | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/immigration-bottleneck-hit.html | Immigration 'Bottleneck' Hit | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/betting-on-classic-up-indians-1110-favorites-in-opener-85-in-series.html | BETTING ON CLASSIC UP; Indians 11-10 Favorites in Opener, 8-5 in Series | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/tour-is-planned-by-fifth-season-comedy-to-leave-cort-oct-23-morris.html | TOUR IS PLANNED BY 'FIFTH SEASON'; Comedy to Leave Cort Oct. 23 -- Morris and Buloff Will Remain as Co-Stars | True | By Louis Calta | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/joins-brooklyn-museum-staff.html | Joins Brooklyn Museum Staff | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/chicago-fire-site-being-sold.html | Chicago Fire Site Being Sold | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/fbi-head-sees-peril-in-misuse-of-its-files.html | F.B.I. HEAD SEES PERIL IN MISUSE OF ITS FILES | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/18-on-ship-reported-lost.html | 18 on Ship Reported Lost | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mary-odonnell-wed-greenwich-girl-is-the-bride-of-ensign-james-a.html | MARY O'DONNELL WED; Greenwich Girl Is the Bride of Ensign James A. Smith | True | Special to The New Yk Thnes. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/caseyodonoghue.html | Casey---O'Donoghue | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/3868520-cars-shipped-to-dealers-in-8-months.html | 3,868,520 Cars Shipped To Dealers in 8 Months | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/exchange-proposed-by-warnerhudnut.html | EXCHANGE PROPOSED BY WARNER-HUDNUT | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/title-rugby-set-for-coast.html | Title Rugby Set for Coast | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/35-begin-nurse-training.html | 35 Begin Nurse Training | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/use-atom-power-industry-is-urged-hafstad-of-a-e-c-charges-timidity.html | USE ATOM POWER, INDUSTRY IS URGED; Hafstad of A. E. C. Charges Timidity and Warns Against Defaulting to Russia | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/2-iembers-added.html | 2 Iembers Added | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-russian-bid-on-germany-seen-europeans-expect-a-unity-move-u-s.html | NEW RUSSIAN BID ON GERMANY SEEN; Europeans Expect a Unity Move -- U. S., Dubious, Still Uses Old Spy Methods | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/independent-candidates-file.html | Independent Candidates File | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/bonn-arms-backed-by-slim-labor-vote-bonn-arms-wins-slim-labor-vote.html | Bonn Arms Backed By Slim Labor Vote; BONN ARMS WINS SLIM LABOR VOTE | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dilemma-in-dodgerland.html | DILEMMA IN DODGERLAND | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mrs-sayre-registers-78-takes-gross-prize-in-oneday-golf-at-wheatley.html | MRS. SAYRE REGISTERS 78; Takes Gross Prize in One-Day Golf at Wheatley Hills | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/thai-at-u-n-voices-subversion-fears-prince-wan-says-reds-plan.html | THAI AT U. N. VOICES SUBVERSION FEARS; Prince Wan Says Reds Plan Large-Scale Infiltration -- Manila Pact Is Defended THAI AT U.N. VOICES SUBVERSION FEARS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/riggs-defeats-shore-adler-and-botura-also-reach-pro-tennis.html | RIGGS DEFEATS SHORE; Adler and Botura Also Reach Pro Tennis Semi-Finals | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/isle-of-bond-suffolk-victor.html | Isle of Bond Suffolk Victor | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/c-b-s-to-present-a-concert-series-louisville-orchestra-begins.html | C. B. S. TO PRESENT A CONCERT SERIES; Louisville Orchestra Begins 13-Week Radio Show Oct. 9, With Whitney Conducting | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/city-state-agree-on-rent-limit-rise-pact-permits-1250-a-room-top.html | CITY, STATE AGREE ON RENT LIMIT RISE; Pact Permits $12.50 a Room Top for Better Apartments in 3 Housing Projects RATE ON MOST STAYS $9 Income Ceiling for Families of 5 Raised to $3,700 to Let Them Keep Rooted There | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mr-attlees-slim-victory.html | MR. ATTLEE'S SLIM VICTORY | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/prices-of-cotton-turn-steady-here-substantial-buying-by-mills.html | PRICES OF COTTON TURN STEADY HERE; Substantial Buying by Mills Offsets Hedge Selling -- Close Is 1 Off to 9 Up | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/french-aide-linked-to-red-party-list.html | FRENCH AIDE LINKED TO RED PARTY LIST | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/f-kenneth-watts.html | F. KENNETH WATTS | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/30hour-week-asked-by-leftwing-union.html | 30-HOUR WEEK ASKED BY LEFT-WING UNION | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/plays-second-fiddle-abroad.html | Plays Second Fiddle Abroad | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/recital-offered-by-howard-shaw-winner-of-singing-teacher-award-an.html | RECITAL OFFERED BY HOWARD SHAW; Winner of Singing Teacher Award, an Ohio Baritone Heard at Town Hall | True | J. B. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/teamsters-reject-10c-hourly-offer-proposal-is-first-in-6-weeks-of.html | TEAMSTERS REJECT 10C HOURLY OFFER; Proposal Is First in 6 Weeks of Talks -- Strike Deadline Is Midnight Tomorrow | True | By Stanley Levey | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/indonesia-warned-on-a-pact-with-reds.html | INDONESIA WARNED ON A PACT WITH REDS | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/paul-uetz.html | PAUL UETZ | True | Special to The New YOrk Ttmel. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/durocher-misses-last-workout-explains-his-pitching-selection-by.html | Durocher Misses Last Workout; Explains His Pitching Selection; By Starting First Game Maglie Will Get Two Shots at Indians, Giants' Pilot Says -- Left Fielder Not Named | True | By Roscoe McGowen | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/super-devil-takes-dash-leather-kid-next-at-chicago-jilted-gob-third.html | SUPER DEVIL TAKES DASH; Leather Kid Next at Chicago -- Jilted Gob Third on Foul | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/russia-reviewed-anti-semitism-and-religion-new-soviet-regime.html | Russia Re-Viewed: Anti -Semitism and Religion; New Soviet Regime Modifies Repressive Policies of the Stalin Era | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/30000000-bonds-awarded-by-ohio-union-securities-group-wins-issue-on.html | $30,000,000 BONDS AWARDED BY OHIO; Union Securities Group Wins Issue on Bid Representing Interest Cost of 1.3811% | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/rutgers-aided-in-cancer-work.html | Rutgers Aided in Cancer Work | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lifts-phenolic-resin-prices.html | Lifts Phenolic Resin Prices | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/london-stocks-up-on-lower-volume-higherclass-industrials-are-in.html | LONDON STOCKS UP ON LOWER VOLUME; Higher-Class Industrials Are in Demand -- Rally in South African Golds Persists | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/quick-to-cook.html | Quick to Cook | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mansfield-tire-co-gets-plant-in-egypt.html | MANSFIELD TIRE CO. GETS PLANT IN EGYPT | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/washington-state-in-power-debate-democrats-to-direct-fire-at.html | WASHINGTON STATE IN POWER DEBATE; Democrats to Direct Fire at President's Partnership Idea as Campaign Gains Speed | True | By Lawrence E. Daviesspecial To The New York Times. | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/u-s-senator-gets-cuban-award.html | U. S. Senator Gets Cuban Award | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/bach-group-lists-4-concerts.html | Bach Group Lists 4 Concerts | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/2-ships-end-arctic-journey.html | 2 Ships End Arctic Journey | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/torture-laid-to-reds.html | Torture Laid to Reds | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/danes-eye-u-s-coal-rise-in-polish-price-may-spur-imports-from.html | DANES EYE U. S. COAL; Rise in Polish Price May Spur Imports From America | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lennihanhoney.html | Lennihan--Honey | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/search-for-truth-held-college-aim-higher-institutions-must-be-free.html | SEARCH FOR TRUTH HELD COLLEGE AIM; Higher Institutions Must Be Free of Outside Pressure, Kirk Says at Columbia | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/delegates-report-favorable-start-in-london-parley-plans-for-bonn.html | DELEGATES REPORT FAVORABLE START IN LONDON PARLEY; Plans for Bonn Sovereignty and Arming Gain, Though French Demand Saar Pact DELEGATES REPORT LONDON PROGRESS | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/diagram-of-polo-grounds-seating.html | Diagram of Polo Grounds Seating | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/paris-acts-on-prices-cabinet-backs-measures-to-reduce-milk-and.html | PARIS ACTS ON PRICES; Cabinet Backs Measures to Reduce Milk and Sugar Cost | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/two-television-networks-get-their-wires-crossed.html | Two Television Networks Get Their Wires Crossed | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/monroe-stamp-scheduled.html | Monroe Stamp Scheduled | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lauder-heads-turf-writers.html | Lauder Heads Turf Writers | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/joins-executive-board-of-ehrlich-neuwirth.html | Joins Executive Board Of Ehrlich & Neuwirth | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/car-kills-oswego-exmayor.html | Car Kills Oswego Ex-Mayor | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/research-mapped-on-pets-ailments-speyer-hospital-program-to-cover.html | RESEARCH MAPPED ON PETS' AILMENTS; Speyer Hospital Program to Cover Psychological as Well as Physical Illnesses | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/t-j-maleer-5t-hoboken-exaide-former-city-commissioner-who-headed.html | T. J. M'ALEER, 5t, HOBOKEN EX-AIDE; Former City Commissioner Who Headed Park, Street and Safety Units Dies | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/bleacher-fans-line-up-dozen-camp-overnight-after-police-set-up.html | BLEACHER FANS LINE UP; Dozen Camp Overnight After Police Set Up Barriers | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/scelba-faces-test-in-italian-chamber.html | SCELBA FACES TEST IN ITALIAN CHAMBER | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/robert-a-benedict.html | ROBERT A. BENEDICT | True | Special to The New York Ttmea. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/get-125-extra-friday-police-will-start-collecting-allowances-for.html | GET $125 EXTRA FRIDAY; Police Will Start Collecting Allowances for Uniforms | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/offshore-pact-reached-us-and-louisiana-each-agree-not-to-lease-oil.html | OFFSHORE PACT REACHED; U.S. and Louisiana Each Agree Not to Lease Oil Lands | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/funston-stresses-investors-faith-says-dishonest-promoters-can.html | FUNSTON STRESSES INVESTORS' FAITH; Says Dishonest Promoters Can Undermine Confidence of Public in All Securities | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/amusement-tax-upheld-by-court-but-appeal-is-suggested-to-decide-if.html | AMUSEMENT TAX UPHELD BY COURT; But Appeal Is Suggested to Decide if City Is Entitled to Fractional Amounts | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/ecuador-withdraws-envoy.html | Ecuador Withdraws Envoy | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/newark-apartment-among-jersey-deals.html | NEWARK APARTMENT AMONG JERSEY DEALS | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jews-fight-adoption-ban-couple-to-appeal-court-ruling-on-catholic.html | JEWS FIGHT ADOPTION BAN; Couple to Appeal Court Ruling on Catholic Twins | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/civil-defense-pushed-federal-director-urges-cities-to-plan-for.html | CIVIL DEFENSE PUSHED; Federal Director Urges Cities to Plan for Bombings | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/fertilizer-maker-marks-best-year-smithdouglass-sales-rise-63-net.html | FERTILIZER MAKER MARKS BEST YEAR; Smith-Douglass Sales Rise 6.3%, Net 12.9% -- Plant Recovering Uranium | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/stock-split-voted-national-starch-holders-also-authorize-new.html | STOCK SPLIT VOTED; National Starch Holders Also Authorize New Preferred | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/studebakerpackard-dealings.html | Studebaker-Packard Dealings | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/television-in-review-sid-caesar-comedian-as-a-single-bows-on-n-b-c.html | Television in Review: Sid Caesar; Comedian, as a Single, Bows on N. B. C. Show Gina Lollobrigida Seen as Guest Performer | True | By Jack Gould | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/israel-to-protest-to-u-n.html | Israel to Protest to U. N. | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/director-reelected.html | Director Re-elected | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/klan-pushes-petition.html | Klan Pushes Petition | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/large-sums-given-to-buchman-group-moral-rearmament-budget-in-this.html | LARGE SUMS GIVEN TO BUCHMAN GROUP; Moral Re-armament Budget in This Country Is Put at $1,000,000 a Year | True | By George Dugan special To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/youre-not-the-person-you-were-a-year-ago.html | You're Not the Person You Were a Year Ago | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/president-denies-plan-to-cut-rea-sees-critics-of-power-policy-using.html | PRESIDENT DENIES PLAN TO CUT R.E.A.; Sees Critics of Power Policy Using 'Fear Psychology' -- Notes Program's Gains | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/crime-up-police-down-f-b-i-statistician-puts-rise-in-violations-at.html | CRIME UP, POLICE DOWN; F. B. I. Statistician Puts Rise in Violations at 8 1/2% | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/scots-beat-czechs-in-soccer.html | Scots Beat Czechs in Soccer | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/franco-to-visit-carrier-spanish-chief-said-to-accept-invitation-of.html | FRANCO TO VISIT CARRIER; Spanish Chief Said to Accept Invitation of U. S. 6th Fleet | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/sir-james-caird-ship-owner-90-benefactor-of-the-maritime-museum-is.html | SIR JAMES CAIRD, / SHIP OWNER,, 90; Benefactor of the Maritime Museum Is DeadnHelped to Restore Nelson's Vessel | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/negro-is-appointed-parole-board-chief.html | NEGRO IS APPOINTED PAROLE BOARD CHIEF | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/j-c-harold-steinkamp.html | J. C. HAROLD STEINKAMP | True | Special to NV Yolt T[MT.S. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/200-policemen-on-duty.html | 200 Policemen on Duty | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/indians-can-lease-land.html | Indians Can Lease Land | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/david-fishkind-59-a-newark-chemist.html | DAVID FISHKIND, 59, A NEWARK CHEMIST | True | Secial to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hall-discounts-mcarthy-issue-as-voting-factor-says-it-wont-have-one.html | HALL DISCOUNTS M'CARTHY ISSUE AS VOTING FACTOR; Says It Won't Have 'One Iota of Effect' -- Calls People 'Tired' of Controversy PRAISES WATKINS GROUP But Jenner Asserts It Ignored 'Most Important Evidence,' the Red 'World Conspiracy' Hall Discounts McCarthy Issue As Factor in November Elections | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jacob-m-kory.html | JACOB M. KORY | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/howard-wins-title-outpointing-savoie.html | HOWARD WINS TITLE, OUTPOINTING SAVOIE | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/expow-held-normal-two-army-psychiatrists-argue-against-batchelor.html | EX-P.O.W. HELD NORMAL; Two Army Psychiatrists Argue Against Batchelor Plea | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/coast-theatre-opens-helen-hayes-appears-in-drama-at-the-hartford-in.html | COAST THEATRE OPENS; Helen Hayes Appears in Drama at the Hartford in Hollywood | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/progress-in-italy.html | PROGRESS IN ITALY | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/roland-j-symons.html | ROLAND J. SYMONS | True | Special to The X'ew York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lawrence-m-mead.html | LAWRENCE M. MEAD | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/gallivan-to-scout-for-orioles.html | Gallivan to Scout for Orioles | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/home-heating-oil-price-up.html | Home Heating Oil Price Up | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/miss-bri6id-snow-becoiiii-enga6gl-former-barnard-studentto-be.html | MISS BRI6ID SNOW BECOIIIIS ENGA6gl); Former Barnard Studentto Be Married to Peter Flanigan, Dillon, Read & Co. Official | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/nathan-kasover.html | NATHAN KASOVER | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/air-fare-meeting-opens.html | Air Fare Meeting Opens | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/banks-again-seek-expansion-rights-savings-agency-head-says-limiting.html | BANKS AGAIN SEEK EXPANSION RIGHTS; Savings Agency Head Says Limiting of New Branches Is Not in Public Interest BANKS AGAIN SEEK EXPANSION RIGHTS | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/notre-dame-and-oklahoma-rage-one-two-in-writers-and-coaches.html | Notre Dame and Oklahoma Rage One, Two In Writers' and Coaches' Football Polls | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/gets-church-mission-post.html | Gets Church Mission Post | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/pilot-unhurt-as-jet-crashes.html | Pilot Unhurt as Jet Crashes | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hendey-to-sell-plant-american-brass-co-is-buyer-line-may-be-farmed.html | HENDEY TO SELL PLANT; American Brass Co. Is Buyer -- Line May Be Farmed Out | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-stock-to-cut-rate-of-interest-tricontinental-corp-offers-2.html | NEW STOCK TO CUT RATE OF INTEREST; Tri-Continental Corp. Offers 2 Shares of $2.70 Dividend for Each $6 Preferred | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/homes-sold-in-white-plains.html | Homes Sold in White Plains | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/fashion-is-of-interest-to-russian-women-too-overalls-on-runway-at.html | Fashion Is of Interest to Russian Women, Too; Overalls on Runway at the Style Show in Moscow Store | True | By Clifton Danielspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/union-reelects-carey-cio-electrical-workers-give-president-a-third.html | UNION RE-ELECTS CAREY; C.I.O. Electrical Workers Give President a Third Term | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/castillo-and-osorio-meet.html | Castillo and Osorio Meet | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lebanese-premier-wins-test.html | Lebanese Premier Wins Test | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/trieste-solution-reached-on-plan-proposed-by-u-s-italy-and.html | TRIESTE SOLUTION REACHED ON PLAN PROPOSED BY U. S.; Italy and Yugoslavia Accept Murphy's Idea on Dividing Tiny Area in Dispute EARLY SIGNING INDICATED London and Washington Said to Consider Action Final -- Soviet Protest Foreseen COMPROMISE ENDS TRIESTE DISPUTE | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/phalen-registers-twice-at-yonkers-drives-victory-dusty-chet-hanover.html | PHALEN REGISTERS TWICE AT YONKERS; Drives Victory Dusty, Chet Hanover to Triumph for $152.50 Daily Double | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/about-art-and-artists-galaxy-new-art-form-veers-into-view-jose.html | About Art and Artists; ' Galaxy,' New Art Form, Veers Into View -- Jose Querrero Has One-Man Show | True | S. P. | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-policy-is-set-on-housing-loans-windfall-profit-makers-may-be.html | NEW POLICY IS SET ON HOUSING LOANS; ' Windfall' Profit Makers May Be Eligible to Get More F. H. A. Insurance | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/aec-closing-cleveland-office.html | A.E.C. Closing Cleveland Office | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/u-n-group-will-act-on-refugees-issue.html | U. N. GROUP WILL ACT ON REFUGEES ISSUE | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/russians-go-to-peiping-khrushchev-heads-delegation-attending.html | RUSSIANS GO TO PEIPING; Khrushchev Heads Delegation Attending Celebration | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/utilitys-profits-above-1953-level-pennsylvania-power-earned.html | UTILITY'S PROFITS ABOVE 1953 LEVEL; Pennsylvania Power Earned $19,370,421 in Fiscal Year Ended on Last Aug. 31 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jet-fuel-blast-toll-lowered.html | Jet Fuel Blast Toll Lowered | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mrs-peter-kaufmari-has-son.html | Mrs. Peter Kaufmari Has Son | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/port-workers-vote-to-strike-in-london.html | PORT WORKERS VOTE TO STRIKE IN LONDON | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/meyner-sees-hope-for-no-new-taxes-notes-surplus-of-33000000-for.html | Meyner Sees Hope for No New Taxes; Notes Surplus of $33,000,000 for Year | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/campaign-is-pushed-for-channel-funds.html | CAMPAIGN IS PUSHED FOR CHANNEL FUNDS | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/atom-war-shows-need-for-armies-nuclear-shells-and-bombs-fail-to.html | ATOM 'WAR' SHOWS NEED FOR ARMIES; Nuclear Shells and Bombs Fail to Replace Troops Alliance Chief Says | True | By Peter D. Whitney special To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-warehouse-leased-in-queens-american-bosch-corporation-to-use.html | NEW WAREHOUSE LEASED IN QUEENS; American Bosch Corporation to Use Woodside Structure as Distribution Center | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/onestory-factory-bought-in-brooklyn.html | ONE-STORY FACTORY BOUGHT IN BROOKLYN | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/bert-lytl-dies-stale-film-star-leading-man-for-30-years-succumbs.html | BERT LYTL DIES; STALE, FILM STAR; Leading Man for 30 Years Succumbs After Operation He Made Debut at 3 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/many-are-believed-to-lose-votes-by-gap-between-central-and-local.html | Many Are Believed to Lose Votes by Gap Between Central and Local Registration | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/cleveland-holds-a-twohour-drill-outfielders-work-on-tricky-caroms.html | CLEVELAND HOLDS A TWO-HOUR DRILL; Outfielders Work on Tricky Caroms -- Condition of Doby and Rosen Uncertain | True | By Louis Effrat | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/james-street-50-noted-novelist-author-of-the-gauntlet-and-tap-roots.html | JAMES STREET, 50, NOTED NOVELIST; Author of 'The Gauntlet' and 'Tap Roots' Dies in ,Chapel Hill of aHeart Attaok | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/icc-cites-wreck-cause-asserts-failure-of-train-part-led-to-fatal.html | I.C.C. CITES WRECK CAUSE; Asserts Failure of Train Part Led to Fatal Derailment | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/tv-tower-falls-2-killed.html | TV Tower Falls, 2 Killed | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/gop-awaits-data-on-risk-ousters-new-list-is-expected-that-would.html | G.O.P. AWAITS DATA ON 'RISK' OUSTERS; New List Is Expected That Would Provide Ammunition in Congressional Fights | True | By W. H. Lawrencespecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mrs-crider-gives-tea-members-of-auxiliary-meet-to-plan-blue-ridge.html | MRS. CRIDER GIVES TEA; Members of Auxiliary Meet to Plan Blue Ridge Ball Benefit | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mrs-greenes-duo-first-in-rye-golf-mrs-meckley-helps-card-81-in.html | MRS. GREENE'S DUO FIRST IN RYE GOLF; Mrs. Meckley Helps Card 81 in Scotch Foursome Play at Westchester C. C. | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/family-is-sought-in-bank-shortage-teller-wife-and-3-children-vanish.html | FAMILY IS SOUGHT IN BANK SHORTAGE; Teller, Wife and 3 Children Vanish on Staten Island -- $82,000 Is Missing | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/miss-leona-m-peirce.html | MISS LEONA M. PEIRCE | True | Special to THZ NIV Nou Tnzs. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-building-opposed.html | New Building Opposed | | HAROLD ANDERSON | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/rebels-against-terror.html | REBELS AGAINST TERROR | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jordan-to-return-sheep-flock-held-after-border-clash-offered-to.html | JORDAN TO RETURN SHEEP; Flock Held After Border Clash Offered to Israelis | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/moir-is-elected-by-mortgage-men-wide-use-of-conventional-home-loans.html | MOIR IS ELECTED BY MORTGAGE MEN; Wide Use of Conventional Home Loans Is Urged by California Banker | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/benton-asks-senate-censure.html | Benton Asks Senate Censure | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/british-free-war-criminal.html | British Free War Criminal | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/clarkson-official-named.html | Clarkson Official Named | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/stock-list-makes-new-high-ground-motors-chemicals-rubbers-carry.html | STOCK LIST MAKES NEW HIGH GROUND; Motors, Chemicals, Rubbers Carry Combined Average to 232.9, Up 1.2 Points BUT DECLINES TOP RISES Volume of 1,800,000 Shares Is Smallest in a Week -- Rails Go Down Again STOCK LIST MAKES NEW HIGH GROUND | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/trisong-beats-miss-weesie-in-step-lightly-handicap-at-belmont.html | Trisong Beats Miss Weesie in Step Lightly Handicap at Belmont; HOLTON FILLY, 15-1, TRIUMPHS BY NECK Trisong Is First in $25,500 Belmont Dash -- Favorite, Case Goods, Is Tenth | True | By Joseph C. Nichols | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/beatrice-hijmann-fiancee-of-count-marymount-graduate-will-be-wed-in.html | BEATRICE HIJMANN FIANCEE OF COUNT; Marymount Graduate Will Be Wed in Paris in November to Bertrand Fleury | True | Special to the hew ""ork Times. | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lane-bryant-to-move-4-units.html | Lane Bryant to Move 4 Units | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/son-to-mrs-james-j-griffith.html | Son to Mrs. James J. Griffith | True | Special to The New Yor Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/u-s-notes-to-poland-and-hungary.html | U. S. Notes to Poland and Hungary | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/big-call-for-u-s-notes-brings-50-allotment.html | Big Call for U. S. Notes Brings 50% Allotment | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/restaurant-gets-space-red-coach-grill-planned-for-yonkers-shopping.html | RESTAURANT GETS SPACE; Red Coach Grill Planned for Yonkers Shopping Center | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/27-sail-on-pilgrimages-roman-catholics-will-visit-various-shrines.html | 27 SAIL ON PILGRIMAGES; Roman Catholics Will Visit Various Shrines in Europa | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/world-fund-acts-to-expel-czechs-u-s-motion-carried-42-to-2-sets.html | WORLD FUND ACTS TO EXPEL CZECHS; U. S. Motion, Carried 42 to 2, Sets Ouster Dec. 31 Unless Trade Data Are Supplied INDIA, PRAGUE VOTE NO Humphrey Tells Governors Fears of Inflation, Seizure Deter Foreign Investor iWORLD FUND ACTS TO EXPEL CZECHS | True | By John D. Morrisspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/10-die-in-philippines-air-crash.html | 10 Die in Philippines Air Crash | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/intruders-wreck-15-navy-cars.html | Intruders Wreck 15 Navy Cars | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/charles-s-doran.html | CHARLES S. DORAN | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/the-screen-in-review-fox-womans-world-offered-at-roxy.html | The Screen in Review; Fox' 'Woman's World' Offered at Roxy | True | By Bosley Crowther | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/cocoa-declines-in-light-trading-coffee-and-wool-futures-also-lose.html | COCOA DECLINES IN LIGHT TRADING; Coffee and Wool Futures Also Lose Ground but Potatoes, Rubber and Hides Gain | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/editorial-excerpts-from-nation-on-mccarthy-censure-report.html | Editorial Excerpts From Nation on McCarthy Censure Report | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/anne-gates-fiancee-of-joseph-u-ponce.html | ANNE GATES FIANCEE OF JOSEPH u. PONCE | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/cairo-press-sees-paris-as-enemy-britain-replaced-as-target-of.html | CAIRO PRESS SEES PARIS AS ENEMY; Britain Replaced as Target of Anti-Imperialism -- French Links to Israel Charged | True | By Robert C. Dotyspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/estate-to-institutions-eight-to-share-150000-left-by-miss-caroline.html | ESTATE TO INSTITUTIONS; Eight to Share $150,000 Left by Miss Caroline Schade | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/peiping-produces-own-planes.html | Peiping Produces Own Planes | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jakarta-exaide-faces-u-s-ouster-indonesian-who-broke-with-regime.html | JAKARTA EX-AIDE FACES U. S. OUSTER; Indonesian Who Broke With Regime, Calling it Red-Ruled, Being Held on Ellis Island | True | By Will Lissner | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/red-eviction-explained-center-in-manhattan-failed-to-pay-rent-says.html | RED EVICTION EXPLAINED; Center in Manhattan Failed to Pay Rent, Says Landlord | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dr-walter-r-tymeson.html | DR. WALTER R. TYMESON | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/bluesky-dealers-scored-in-canada-exchanges-warn-members-to-shun.html | BLUE-SKY DEALERS SCORED IN CANADA; Exchanges Warn Members to Shun 'Promoters' Who Prey on U. S. Market | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/churchman-hails-link-with-science-abomb-horror-is-leading-to.html | CHURCHMAN HAILS LINK WITH SCIENCE; A-Bomb Horror Is Leading to Reconciliation, Archbishop of Canterbury Asserts HE ACCEPTS YALE HONOR Degrees Go to Four Others at Opening of Divinity School's 133d Year | True | By Russell Porterspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jersey-republicans-criticized.html | Jersey Republicans Criticized | True | B. S. BOWDISH | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/25000000-bonds-placed-by-utility-puget-sound-power-reveals-plans.html | $25,000,000 BONDS PLACED BY UTILITY; Puget Sound Power Reveals Plans for a Second Issue and 50% Stock Dividend | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/film-dollar-rule-eased-britain-lets-u-s-movie-firms-take-out-larger.html | FILM DOLLAR RULE EASED; Britain Lets U. S. Movie Firms Take Out Larger Amount | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/league-defers-decision-on-athletics-meeting-adjourns-till-after-oct.html | League Defers Decision on Athletics; MEETING ADJOURNS TILL AFTER OCT. 12 Club Owners to Decide Then Whether Athletics Will Stay in Philadelphia | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/factors-in-driving-safely.html | Factors in Driving Safely | True | DAVID SINGER | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/identifying-typhoon-dead-divers-hunt-for-bodies.html | Identifying Typhoon Dead; Divers Hunt for Bodies | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dixonyates-pact-tied-to-city-banks-they-and-metropolitan-life-will.html | DIXON-YATES PACT TIED TO CITY BANKS; They and Metropolitan Life Will Provide 95% of Funds, Langer Inquiry Hears | True | By Charles E. Eganspecial to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/traffic-engineers-elect.html | Traffic Engineers Elect | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/excerpts-from-speeches-in-the-united-nations-general-assembly.html | Excerpts From Speeches in the United Nations General Assembly | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/a-boon-to-hotel-business.html | A Boon to Hotel Business | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/wood-field-and-stream-few-scoters-sighted-in-check-on-sound-with.html | Wood, Field and Stream; Few Scoters Sighted in Check on Sound With Hunting Starting Friday Noon | True | By Raymond R. Camp | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/backs-a-problem-at-boston-college-injuries-and-illness-create.html | BACKS A PROBLEM AT BOSTON COLLEGE; Injuries and Illness Create Shortage of Men to Play Quarter on Saturday | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/james-b-tu-rk.html | JAMES B. TU. RK | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/censure-hearings-praised-by-nixon-watkins-committees-report-will.html | CENSURE HEARINGS PRAISED BY NIXON; Watkins Committee's Report 'Will Have Great Weight,' Vice President Says | True | By Peter Kihssspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/intramural-system-at-st-pauls-provides-football-for-300-boys-three.html | Intramural System at St. Paul's Provides Football for 300 Boys; Three Teams Practice at New Hampshire School for Start of Club Plan Slate -- Champions Boast 11 Letter Men | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/rangers-beat-vancouver-31.html | Rangers Beat Vancouver, 3-1 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/wheat-corn-fall-and-then-recover-but-bread-grain-prices-slip-again.html | WHEAT, CORN FALL AND THEN RECOVER; But Bread Grain Prices Slip Again to Close Slightly Off -- Rains Aid Soybeans | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/payments-rising-for-flying-mail-total-this-year-is-estimated-at.html | PAYMENTS RISING FOR FLYING MAIL; Total This Year Is Estimated at $139,219,000 -- Next Year $141,193,000 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/blicksteinkesselman.html | Blickstein--Kesselman | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/wheres-the-bacon-champion-white-leghorns-lay-4-dozen-eggs-at.html | WHERE'S THE BACON?; Champion White Leghorns Lay 4 Dozen Eggs at Airport | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/nations-security-tied-to-president-case-in-debate-with-howell-says.html | NATION'S SECURITY TIED TO PRESIDENT; Case, in Debate With Howell, Says Democratic Congress Would Weaken Prestige | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/two-finns-jailed-as-spies.html | Two Finns Jailed as Spies | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/train-falls-into-river-53-dead-or-missing-in-india-when-rail-bridge.html | TRAIN FALLS INTO RIVER; 53 Dead or Missing in India When Rail Bridge Collapses | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/radio-witness-assailed-exconvict-testifies-in-case-of-lamb-station.html | RADIO WITNESS ASSAILED; Ex-Convict Testifies in Case of Lamb Station License | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/7th-fleet-acted-to-defend-formosa.html | 7th Fleet Acted to Defend Formosa | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/autumn-fashions-by-irene-on-view-suits-dresses-coats-gowns-all-in.html | AUTUMN FASHIONS BY IRENE ON VIEW; Suits, Dresses, Coats, Gowns, All in Forest Hues, Shown by Gunther Jaeckel | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/court-action-considered.html | Court Action Considered | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/revolt-widening-over-integration-lincoln-del-parents-join-milford.html | REVOLT WIDENING OVER INTEGRATION; Lincoln, Del., Parents Join Milford Fight Over Negro Students in Schools | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/british-to-collect-280-pelham-debt-town-finds-it-owes-crown-20.html | BRITISH TO COLLECT $2.80 PELHAM DEBT; Town Finds It Owes Crown 20 Shillings a Year Under Land Grant by James II | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/chemical-sales-clinic-sessions-are-set-for-oct-11-by-industry.html | CHEMICAL SALES CLINIC; Sessions Are Set for Oct. 11 by Industry Association | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/premiere-of-star-is-born-oct-11-aids-james-weldon-johnson-community.html | Premiere of 'Star Is Born' Oct. 11 Aids James Weldon Johnson Community Unit | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/southern-railway-net-held-close-to-that-of-august-53-by-rigid.html | Southern Railway Net Held Close to That Of August, '53, by 'Rigid Control of Costs' | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/-disgrace-velde-asserts.html | ' Disgrace, Velde Asserts | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/fluoride-claims-questioned-evaluation-of-benefits-challenged-as.html | Fluoride Claims Questioned; Evaluation of Benefits Challenged as Based on Insufficient Studies | True | NELSON M. FULLER | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/evangelistic-film-seen-souls-in-conflict-produced-for-billy-graham.html | EVANGELISTIC FILM SEEN; ' Souls in Conflict,' Produced for Billy Graham, Has Premiere | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/poles-agree-to-hostage-talks.html | Poles Agree to Hostage Talks | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/millinery-color-card-issued.html | Millinery Color Card Issued | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mr-adams-rights-a-wrong.html | MR. ADAMS RIGHTS A WRONG | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mr-krock-replies.html | Mr. Krock Replies | | ARTHUR KROCK | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/red-china-names-a-35man-cabinet-gen-peng-korean-war-leader-heads.html | RED CHINA NAMES A 35-MAN CABINET; Gen. Peng, Korean War Leader, Heads Defense Ministry -- Other Generals Chosen | | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/alumnae-group-plans-benefit.html | Alumnae Group Plans Benefit | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lakes-ore-movement-lags.html | Lakes Ore Movement Lags | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/duchess-of-kent-back-home.html | Duchess of Kent Back Home | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jesse-james-women-presented-at-globe.html | ' Jesse James' Women' Presented at Globe | True | O. A. G. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/news-of-interest-in-shipping-world-4-oil-tankers-transferring-to.html | NEWS OF INTEREST IN SHIPPING WORLD; 4 Oil Tankers Transferring to Panama -- Shippers Ask Strike Relief Guarantee | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/knitting-exhibit-date-set.html | Knitting Exhibit Date Set | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/president-briefed-on-plan-to-raise-armys-strength-stevens-and.html | PRESIDENT BRIEFED ON PLAN TO RAISE ARMY'S STRENGTH; Stevens and Ridgway Outline Reshuffling That Will Call for 23 Divisions PRESIDENT IS TOLD OF 23-DIVISION AIM | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/baird-rides-four-winners.html | Baird Rides Four Winners | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/maglie-of-giants-opposes-indians-lemon-in-world-series-opener-today.html | Maglie of Giants Opposes Indians' Lemon in World Series Opener Today; 54,000 EXPECTED AT POLO GROUNDS Giants Nominate Maglie Over Antonelli to Start Series Against Favored Indians | True | By John Drebinger | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/made-a-sales-manager-of-westinghouse-supply.html | Made a Sales Manager Of Westinghouse Supply | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/paperboard-index-down-output-and-orders-are-below-those-of-like.html | PAPERBOARD INDEX DOWN; Output and Orders Are Below Those of Like Week in 1953 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hentz-goes-into-underwriting.html | Hentz Goes Into Underwriting | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/durkin-has-brain-surgery.html | Durkin Has Brain Surgery | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/grandma-has-triplets-danbury-machinists-wife-now-has-had-18.html | GRANDMA HAS TRIPLETS; Danbury Machinist's Wife Now Has Had 18 Children | True | Special to the New York Time. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/robert-ruarks-africa-adventure-arrives.html | Robert Ruark's 'Africa Adventure' Arrives | True | H. H. T. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/exgi-calls-writer-red-trade-promoter.html | EX-G.I. CALLS WRITER RED TRADE PROMOTER | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/80-die-in-india-wreck-at-least-100-are-injured-as-train-falls-into.html | 80 DIE IN INDIA WRECK; At Least 100 Are Injured as Train Falls Into River | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/priest-to-get-pulaski-award.html | Priest to Get Pulaski Award | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/yoshida-off-for-city-tokyo-premier-quits-ottawa-after-a-30hour.html | YOSHIDA OFF FOR CITY; Tokyo Premier Quits Ottawa After a 30-Hour Visit | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dewey-tour-is-planned-visit-to-binghamtonithaca-projects-set-for.html | DEWEY TOUR IS PLANNED; Visit to Binghamton-Ithaca Projects Set for Oct. 6 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/49500000-issues-go-on-sale-today-halsey-syndicate-reoffering.html | $49,500,000 ISSUES GO ON SALE TODAY; Halsey Syndicate Reoffering $20,000,000 Utility Bonds at 102.261 for 3 1/8s $49,500,000 ISSUES GO ON SALE TODAY | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/g-m-head-disputes-jackson.html | G. M. Head Disputes Jackson | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/2000-held-as-reds-castillo-reveals-guatemala-head-says-4000-were.html | 2,000 HELD AS REDS, CASTILLO REVEALS; Guatemala Head Says 4,000 Were Seized in Revolt, but 1,000 Have Escaped | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/sports-of-the-times-already-the-second-guess.html | Sports of The Times; Already the Second Guess | True | By Arthur Daley | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/public-aid-urged-by-weather-men-palled-by-stale-jokes-they-ask.html | PUBLIC AID URGED BY WEATHER MEN; Palled by Stale Jokes, They Ask Better Understanding of Their Complex Work | True | By Robert Alden | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/israeli-ship-held-for-suez-attack-egypt-charges-small-vessel-fired.html | ISRAELI SHIP HELD FOR SUEZ 'ATTACK'; Egypt Charges Small Vessel Fired on Coast -- Denial Made in Plea to U. N. ISRAELI SHIP HELD FOR SUEZ 'ATTACK' | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/marian-mass-monday-12000-from-11-colleges-are-expected-at-fordham.html | MARIAN MASS MONDAY; 12,000 From 11 Colleges Are Expected at Fordham | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/paris-news-aide-named-marin-heads-semiofficial-french-press-agency.html | PARIS NEWS AIDE NAMED; Marin Heads Semi-Official French Press Agency | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/child-to-mrs-w-h-stevens-jr.html | Child to Mrs. W. H. Stevens Jr.] | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/landau-4th-of-4-in-race-queen-to-reconsider-plan-of-sending-colt-to.html | LANDAU 4TH OF 4 IN RACE; Queen to Reconsider Plan of Sending Colt to U. S. | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/report-opposes-u-s-aid-to-arts-house-majority-unit-rejects-national.html | REPORT OPPOSES U. S. AID TO ARTS; House Majority Unit Rejects National Theatre -- Stand Challenged by Howell | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/kaiser-is-sole-bidder-set-to-rent-us-aluminum-plant-after-willys.html | KAISER IS SOLE BIDDER; Set to Rent U.S. Aluminum Plant After Willys Lease Expires | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/madrid-ban-assailed-baptist-group-denounces-curb-on-jewish-ritual.html | MADRID BAN ASSAILED; Baptist Group Denounces Curb on Jewish Ritual | True | | 1982-06-07 | RE0000131062 | B00000495867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dior-sets-british-show-will-exhibit-his-string-bean-styles-to.html | DIOR SETS BRITISH SHOW; Will Exhibit His 'String Bean' Styles to Royalty Nov. 3 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/consulting-concern-names-2.html | Consulting Concern Names 2 | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/states-dictation-to-schools-denied-dr-wilson-replies-to-critics-of.html | STATE'S DICTATION TO SCHOOLS DENIED; Dr. Wilson Replies to Critics of Proposal for Greater Use of Regents' Tests | True | By Leonard Buderspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/argentina-and-bonn-in-pact.html | Argentina and Bonn in Pact | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/rail-trainmens-union-reelects-its-president.html | Rail Trainmen's Union Re-elects Its President | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/israeli-contradicts-egypt.html | Israeli Contradicts Egypt | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/von-weichs-is-dead-a-nazi-commander.html | VON WEICHS IS DEAD; A NAZI COMMANDER | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/vietminh-troops-pull-out.html | Vietminh Troops Pull Out | True | By Tillman Durdinspecial To the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/bethlehem-reopens-furnace.html | Bethlehem Reopens Furnace | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/nations-and-delegates-at-london-talks-listed.html | Nations and Delegates At London Talks Listed | True | Special to The New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/carpet-output-off-25-in-july.html | Carpet Output Off 25% in July | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/a-universitys-assets.html | A UNIVERSITY'S ASSETS | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/nutting-lands-in-cairo-eden-aide-hopeful-of-speedy-settlement-of.html | NUTTING LANDS IN CAIRO; Eden Aide Hopeful of Speedy Settlement of Suez Talks | True | Special to the New York Times. | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/pangerman-influences-infiltration-of-our-foreign-and-domestic.html | Pan-German Influences; Infiltration of Our Foreign and Domestic Policies Charged | True | HOWARD WATSON AMBRUSTER | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/about-new-york-world-series-site-is-remnant-of-british-crown-grant.html | About New York; World Series Site Is Remnant of British Crown Grant -- McGraw's Checks Used for Autographs | True | By Meyer Berger | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/senesky-retires-as-player.html | Senesky Retires as Player | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/me-71212-gives-scores-phone-company-to-report-on-series-games-14th.html | ME 7-1212 GIVES SCORES; Phone Company to Report on Series Games 14th Year | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-29 | 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/requirements-in-state-for-voting-are-listed.html | Requirements in State For Voting Are Listed | True | | 1982-06-07 | RE0000131062 | B00000495867 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/utility-awards-10000000-issue-columbus-and-southern-ohio-electric.html | UTILITY AWARDS $10,000,000 ISSUE; Columbus and Southern Ohio Electric Bonds Go to Lee, Higginson Syndicate | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/landau-to-race-in-u-s-despite-poor-showing.html | Landau to Race in U. S. Despite Poor Showing | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/sluggish-demand-cuts-wheat-corn-oats-rye-and-soybeans-end-strong.html | SLUGGISH DEMAND CUTS WHEAT, CORN; Oats, Rye and Soybeans End Strong -- Export Trade Is Momentarily Slack | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/socialist-workers-file-party-submits-a-slate-of-four-for-statewide.html | SOCIALIST WORKERS FILE; Party Submits a Slate of Four for State-Wide Offices | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/state-law-is-cited.html | State Law Is Cited | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/celtics-center-is-injured.html | Celtics' Center Is Injured | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/c-b-s-absorbs-records-unit.html | C. B. S. Absorbs Records Unit | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/norwegians-take-yachting-series-wisp-victory-gives-visitors-31-team.html | NORWEGIANS TAKE YACHTING SERIES; Wisp Victory Gives Visitors 3-1 Team Edge Over U. S. -American Boat Dismasted | True | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/whitmanmitcham.html | Whitman--Mitcham | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/banking-aide-dies-in-fall.html | Banking Aide Dies in Fall | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/soviet-and-sweden-in-sea-rescue-pact.html | SOVIET AND SWEDEN IN SEA RESCUE PACT | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/chinese-provinces-merged.html | Chinese Provinces Merged | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/russia-reviewed.html | Russia Re-Viewed | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/elected-to-presidency-of-liberation-committee.html | Elected to Presidency Of Liberation Committee | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/4story-apartment-bought-in-yonkers.html | 4-STORY APARTMENT BOUGHT IN YONKERS | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/city-defense-study-set-committee-to-work-on-improving.html | CITY DEFENSE STUDY SET; Committee to Work on Improving Communications to North | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/2-upstate-tours-mapped-for-ives-one-next-week-the-other-to-start.html | 2 UPSTATE TOURS MAPPED FOR IVES; One Next Week, the Other to Start Oct. 13, Will Cover Wide Areas by Bus | True | By Douglas Dales | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/kaster-survives-claim-of-foul-to-take-belmont-feature-kline-entry.html | Kaster Survives Claim of Foul to Take Belmont Feature; KLINE ENTRY FIRST BY HALF A LENGTH Kaster, at 17-10, Outraces Cascanuez in Grass Test -- Tritium Gains Show | True | By James Roach | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/humphrey-backs-policy-says-healthy-u-s-economy-is-basic-to-world.html | HUMPHREY BACKS POLICY; Says Healthy U. S. Economy Is Basic to World Well-Being | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/tax-easing-urged-on-latin-dealings-brazils-consul-general-asks.html | TAX EASING URGED ON LATIN DEALINGS; Brazil's Consul General Asks Special Treatment for Investors There | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/race-driver-fatally-injured.html | Race Driver Fatally Injured | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/ship-shifts-flags.html | Ship Shifts Flags | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/two-rival-unions-battle-in-a-hotel-c-i-o-electrical-group-tries-to.html | TWO RIVAL UNIONS BATTLE IN A HOTEL; C. I. O. Electrical Group Tries to Distribute Leaflets at Convention of U. E. | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/bowles-suggested-as-envoy.html | Bowles Suggested as Envoy | True | HENRIETTA O. ROGERS | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/billing-bear-is-hunts-victor.html | Billing Bear Is Hunts Victor | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/india-sets-textile-goal.html | India Sets Textile Goal | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/870-of-1844-pass-state-bar-tests-all-but-45-are-certified-by-board.html | 870 OF 1,844 PASS STATE BAR TESTS; All But 45 Are Certified by Board to Committees of Appellate Divisions | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/son-to-mrs-w-j-schieffelin-3d.html | Son to Mrs. W. J. Schieffelin 3d | True | Special to the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/gibel-brothers-shows-net-off-54-parent-companys-sixmonth-drop.html | GIBEL BROTHERS SHOWS NET OFF 54%; Parent Company's Six-Month Drop Attributed to Strike of Pittsburgh Teamsters | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/russia-reviewed-atomic-sites-are-deduced-location-of-some.html | Russia Re-Viewed: Atomic Sites Are Deduced; Location of Some Nuclear-Energy Weapons Centers Evident Despite Secrecy | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/pact-with-peiping-is-aim.html | Pact With Peiping Is Aim | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/scores-given-on-phone-fans-dial-me-71212-for-progress-of-series.html | SCORES GIVEN ON PHONE; Fans Dial ME 7-1212 for Progress of Series Games | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/press-agency-erred-in-quoting-nixon.html | PRESS AGENCY ERRED IN QUOTING NIXON | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/interstate-sales-of-gas-approved-two-producers-are-the-first-to.html | INTERSTATE SALES OF GAS APPROVED; Two Producers Are the First to Receive Licenses Under New F. P. C. Jurisdiction | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/to-sell-british-holding-electric-storage-battery-has-buyer-for.html | TO SELL BRITISH HOLDING; Electric Storage Battery Has Buyer for Chloride Co. | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/alperinmleffler.html | AlperinmLeffler | True | pedal to The New York Timez. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/benefit-for-bellevue-childrens-service-will-gain-by-dinner-dance.html | BENEFIT FOR BELLEVUE; Children's Service Will Gain by Dinner Dance Oct. 14 | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/hope-for-trieste.html | HOPE FOR TRIESTE | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-opens-davis-cup-drills.html | U. S. Opens Davis Cup Drills | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/fog-halts-flights-here-14-at-idlewild-are-canceled-37-diverted-and.html | FOG HALTS FLIGHTS HERE; 14 at Idlewild Are Canceled, 37 Diverted and 6 Delayed | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/philip-s-mcormick-yonkers-physician.html | PHILIP S. M'CORMICK, YONKERS PHYSICIAN | True | Special to The New York TImeJ. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rodeo-to-open-tonight-run-at-madison-square-garden-to-continue-to.html | RODEO TO OPEN TONIGHT; Run at Madison Square Garden to Continue to Oct. 17 | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/gable-in-excellent-health.html | Gable in 'Excellent Health' | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/europeans-to-push-production-in-1955.html | EUROPEANS TO PUSH PRODUCTION IN 1955 | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/provinces-organize-to-assist-industry.html | PROVINCES ORGANIZE TO ASSIST INDUSTRY | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/sweden-picks-davis-cup-team.html | Sweden Picks Davis Cup Team | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/edc-rebels-chided-by-paris-socialists.html | E.D.C. REBELS CHIDED BY PARIS SOCIALISTS | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/wood-field-and-stream-woodcock-season-will-start-at-noon-tomorrow.html | Wood, Field and Stream; Woodcock Season Will Start at Noon Tomorrow in Four States | True | By Raymond R. Camp | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/marine-academy-alumni-plan-dinner-for-4-representatives-vessel.html | Marine Academy Alumni Plan Dinner for 4 Representative's -- Vessel Shifts Registry | True | | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/g-m-boasts-hottest-car-curtice-refers-to-55-chevrolet-plans-no.html | G. M. BOASTS 'HOTTEST CAR'; Curtice Refers to 55 Chevrolet -- Plans No Radical Change | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/school-superintendents-elect.html | School Superintendents Elect | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mrs-david-wolfstein.html | MRS. DAVID WOLFSTEIN | True | Special to The New York Times, | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/theatre-way-of-world-cherry-lane-presents-comedy-by-congreve.html | Theatre: 'Way of World'; Cherry Lane Presents Comedy by Congreve | True | By Brooks Atkinson | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/coffee-cocoa-off-in-active-trading-futures-prices-decline-limit-in.html | COFFEE, COCOA OFF IN ACTIVE TRADING; Futures Prices Decline Limit in Many Positions -- Hides and Rubber Also Drop | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/new-law-offered-to-aid-stock-gifts-funston-asserts-red-tape-in.html | NEW LAW OFFERED TO AID STOCK GIFTS; Funston Asserts Red Tape in States' Legislation Deters Presents to Children NEW LAW OFFERED TO AID STOCK GIFTS | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rev-william-j-smith.html | REV, WILLIAM J, SMITH | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/drainage-project-voted-oyster-bay-town-board-ballots-to-create.html | DRAINAGE PROJECT VOTED; Oyster Bay Town Board Ballots to Create $2,000,000 District | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/white-house-sees-risk-data-delay-report-on-ousters-unlikely-before.html | WHITE HOUSE SEES 'RISK' DATA DELAY; Report on Ousters Unlikely Before Mid-October -- New Aide Named by President | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/commodity-index-firm-level-at-904-for-tuesday-unchanged-from-monday.html | COMMODITY INDEX FIRM; Level at 90.4 for Tuesday, Unchanged From Monday | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/two-house-members-clash-at-hearing.html | TWO HOUSE MEMBERS CLASH AT HEARING | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/milk-slot-machines-off-streets.html | Milk Slot Machines Off Streets | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/high-curve-pitch-struck-by-rhodes-lemons-serving-sweet-for-dusty.html | HIGH CURVE PITCH STRUCK BY RHODES; Lemon's Serving, Sweet for Dusty, Sours Start of Series for Indians | True | By Jim Rhodesas Told To the United Press. (DUSTY) | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mr-mcarthy-is-an-issue.html | MR. M'CARTHY IS AN ISSUE | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/hugo-schmidt-91-a-retired-banker.html | HUGO SCHMIDT, 91, A RETIRED BANKER | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/fans-abroad-hear-contest-on-radio-american-forces-network-is.html | FANS ABROAD HEAR CONTEST ON RADIO; American Forces Network Is Broadcasting Series to 2,000,000 in Europe | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/clinchfield-coal-to-supply-gas.html | Clinchfield Coal to Supply Gas | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/gasoline-stocks-dip-642000-bbls-but-light-oil-supplies-rise-1550000.html | GASOLINE STOCKS DIP 642,000 BBLS; But Light Oil Supplies Rise 1,550,000 While the Heavy Grades Decline 33,000 | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/first-chance-to-register.html | FIRST CHANCE TO REGISTER | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/game-on-video-in-havana-signals-relayed-from-miami-by-plane-off.html | GAME ON VIDEO IN HAVANA; Signals Relayed From Miami by Plane Off Cuban Coast | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/international-debutante-ball-on-nov-23-to-aid-work-of-wooden-church.html | International Debutante Ball on Nov. 23 To Aid Work of Wooden Church Crusade | True | | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/tafts-widow-operated-on.html | Taft's Widow Operated On | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/trust-fund-set-up-by-latin-insurers.html | TRUST FUND SET UP BY LATIN INSURERS | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/utility-network-offering-rights-910883-shares-available-1-for-10-at.html | UTILITY NETWORK OFFERING RIGHTS; 910,883 Shares Available, 1 for 10 at $15, to Holders of New England Electric | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/race-on-in-britain-for-auto-market-maker-of-austin-and-morris-plans.html | RACE ON IN BRITAIN FOR AUTO MARKET; Maker of Austin and Morris Plans 50% Expansion to Keep Up With Ford, G.M. | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/batchelor-ruled-sane-but-mental-condition-at-time-of-captivity-is.html | BATCHELOR RULED SANE; But Mental Condition at Time of Captivity Is Still Moot | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/textile-merger-talk-on-american-woolen-negotiating-with-textron-and.html | TEXTILE MERGER TALK ON; American Woolen Negotiating With Textron and Robbins | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/gop-begins-drive-in-new-hampshire-nixon-warns-party-that-state-is.html | G.O.P. BEGINS DRIVE IN NEW HAMPSHIRE; Nixon Warns Party That State Is Target of Left-Wing 'Sniping' Campaign | True | By John H. Fentonspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/square-d-strike-over-agreement-must-be-approved-by-union-membership.html | SQUARE D STRIKE OVER; Agreement Must Be Approved by Union Membership | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/parley-fruitless-on-convertibility-world-bank-and-fund-end-meeting.html | PARLEY FRUITLESS ON CONVERTIBILITY; World Bank and Fund End Meeting Without Taking Any 'Important Steps' BRITAIN DECLINES TO ACT Humphrey Defends Policy of U. S. -- Black Supports Bid of Have-Not Nations PARLEY FRUITLESS ON CONVERTIBILITY | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/registration-starts-today-harriman-urges-big-vote-city-registration.html | Registration Starts Today; Harriman Urges Big Vote; CITY REGISTRATION WILL START TODAY | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/play-to-assist-school-quadrille-on-dec-7-will-help-the-viewpoint.html | PLAY TO ASSIST SCHOOL; 'Quadrille' on Dec. 7 Will Help the Viewpoint Institution | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mary-jane-unfer-beoomes-en6a6ed-mount-holyoke-alumna-to-be-wed-to.html | MARY JANE UN6ER BEOOMES EN6A6ED; Mount Holyoke Alumna to Be Wed to Lieut. Walter Florent of the Army | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/catholic-educator-dies-sister-aloysius-74-was-first-woman-to-get.html | CATHOLIC EDUCATOR DIES; Sister Aloysius, 74, Was First Woman to Get Cornell Ph.D. | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/7030000-bonds-for-schools-sold-issue-for-macon-county-ill-reoffered.html | $7,030,000 BONDS FOR SCHOOLS SOLD; Issue for Macon County, Ill., Reoffered at Prices to Yield 0.75 to 2.1% to Maturity | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/reminder-of-gionfriddo-dimaggio-calls-dodgers-catch-better-than.html | REMINDER OF GIONFRIDDO; DiMaggio Calls Dodger's Catch Better Than Mays' Play | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-still-holds-indonesian.html | U. S. Still Holds Indonesian | True | | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/choate-facing-rough-schedule-with-line-averaging-175-pounds-coach.html | Choate Facing 'Rough' Schedule With Line Averaging 175 Pounds; Coach Maher, in Twenty-fifth Season, Has 3 Starters From 1953 -- Church, McGowen and McKinnon Holdovers | True | By Michael Straussspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/library-hours-changed-winter-schedule-at-fifth-ave-building-begins.html | LIBRARY HOURS CHANGED; Winter Schedule at Fifth Ave. Building Begins Tomorrow | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dartmouths-strong-aerial-attack-paces-teams-offense-weakness-in.html | Dartmouth's Strong Aerial Attack Paces Team's Offense; WEAKNESS IN LINE HINDERS BIG GREEN But Good Backfield Material Has Dartmouth Supporters Enthused Over Team | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/col-emile-rimailhi.html | COL. EMILE RIMAILHI | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/promoted-by-scandinavian-airlines.html | Promoted by Scandinavian Airlines | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/airline-asks-route-extensions.html | Airline Asks Route Extensions | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/city-calls-parley-on-tips-at-docks-acts-on-travelers-complaints-of.html | CITY CALLS PARLEY ON TIPS AT DOCKS; Acts on Travelers' Complaints of Gouging by Porters Who Put Luggage Into Cabs | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/herbert-genglers-have-son.html | Herbert Genglers Have Son | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/frederick-steinmeyer.html | FREDERICK STEINMEYER | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/boy-murdered-in-iowa.html | Boy Murdered in Iowa | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/arlene-yonowitz-affianced.html | Arlene Yonowitz Affianced | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/quinn-office-to-brief-students.html | Quinn Office to Brief Students | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/annapolis-needs-men-falling-application-rate-worries-navy-widened.html | Annapolis Needs Men; Falling Application Rate Worries Navy -- Widened Facilities Also Are Wanted | True | By Hanson W. Baldwinspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/connecticut-tackle-sidelined.html | Connecticut Tackle Sidelined | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/cyprus-leader-in-athens.html | Cyprus Leader in Athens | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/iran-will-expand-output-of-caviar-plans-to-build-big-hatchery-and.html | IRAN WILL EXPAND OUTPUT OF CAVIAR; Plans to Build Big Hatchery and Increase Fleet for Caspian Fishing | True | By Kennett Lovespecial to the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/chiang-honors-8th-army-chief.html | Chiang Honors 8th Army Chief | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/auto-halts-commuters-vehicle-drops-into-30foot-cut-of-d-l-w-main.html | AUTO HALTS COMMUTERS; Vehicle Drops Into 30-Foot Cut of D., L. & W. Main Line | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/snow-falls-in-wales-scotland.html | Snow Falls in Wales, Scotland | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/test-plane-alarms-westport.html | Test Plane Alarms Westport | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/text-of-speeches-by-dulles-and-eden-at-parley-in-london.html | Text of Speeches by Dulles and Eden at Parley in London | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/robert-campbell.html | ROBERT CAMPBELL | True | | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/shopping-centers-help-city-stores-they-ease-the-pressure-on.html | SHOPPING CENTERS HELP CITY STORES; They Ease the Pressure on Downtown Areas, Expert Tells Mortgage Bankers | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/canadian-exports-off-58-drop-in-august-reflects-reduced-grain.html | CANADIAN EXPORTS OFF; 5.8% Drop in August Reflects Reduced Grain Shipments | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/drop-in-jobless-claims-new-low-for-the-year-in-state-is-reported.html | DROP IN JOBLESS CLAIMS; New Low for the Year in State Is Reported for Last Week | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/jenner-asks-treason-action.html | Jenner Asks Treason Action | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dr-george-shull-botanist-is-dead-pioneer-in-development-of-hybrid.html | DR. GEORGE SHULL, BOTANIST, IS DEAD; Pioneer in Development of Hybrid Corn Served on the Princeton Faculty 27 Years | True | Special to The New York Times, | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/miss-gladys-tumber-a-prospective-bride.html | MISS GLADYS TUMBER A PROSPECTIVE BRIDE | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/18986-trot-goes-to-stenogrher-eighth-in-row-is-scored-by-filly-in.html | $18,986 TROT GOES TO STENOGRHER; Eighth in Row Is Scored by Filly in Hanover Stake -Scott Frost Is Victor | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/clothing-of-today-and-1904-compared.html | CLOTHING OF TODAY AND 1904 COMPARED | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/police-academy-tie-to-college-is-asked.html | POLICE ACADEMY TIE TO COLLEGE IS ASKED | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/threat-of-ge-strike-made-by-iue-session.html | THREAT OF G.E. STRIKE MADE BY I.U.E. SESSION | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/steps-are-taken-to-halt-mill-sale-six-follansbee-steel-holders-seek.html | STEPS ARE TAKEN TO HALT MILL SALE; Six Follansbee Steel Holders Seek to Save Main Industry of Town in West Virginia | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/two-pier-leaders-stay-with-a-f-l-but-dwyer-and-egan-ask-men-to.html | TWO PIER LEADERS STAY WITH A. F. L.; But Dwyer and Egan Ask Men to Rejoin I. L. A. on Basis Friendly to New Union | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/charles-buckingham.html | CHARLES BUCKINGHAM | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/un-trustee-unit-elects-syrian.html | U.N. Trustee Unit Elects Syrian | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/new-mayor-for-londons-city.html | New Mayor for London's 'City' | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mccarrans-death-stirs-dispute-ruling-is-awaited-on-a-successor.html | McCarran's Death Stirs Dispute; Ruling Is Awaited on a Successor; RULING IS AWAITED ON M'CARRAN POST | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/columbia-will-dedicate-scoreboard-on-saturday.html | Columbia Will Dedicate Scoreboard on Saturday | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/judge-looks-to-high-court.html | Judge Looks to High Court | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/giants-gain-backing-rated-even-money-to-triumph-today-and-to-take.html | GIANTS GAIN BACKING; Rated Even Money to Triumph Today and to Take Series | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/the-boy-friend-woos-u-s-tonight-successful-british-musical-based-on.html | 'THE BOY FRIEND' WOOS U. S. TONIGHT; Successful British Musical Based on the Flapper Era Will Bow at Royale | True | By Louis Calta | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/red-ballot-plea-denied-in-jersey-superior-court-upholds-loss-of.html | RED BALLOT PLEA DENIED IN JERSEY; Superior Court Upholds Loss of Place by a Candidate Under New Federal Law | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/hurricanedriven-rains-flood-north-honduras.html | Hurricane-Driven Rains Flood North Honduras | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/bank-to-bring-orchids-and-thrift-together.html | Bank to Bring Orchids And Thrift Together | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/defector-returns-to-czechoslovakia.html | DEFECTOR RETURNS TO CZECHOSLOVAKIA | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/waves-slayer-convicted.html | Wave's Slayer Convicted | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/similar-action-in-essex.html | Similar Action in Essex | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/william-h-maginnis.html | WILLIAM H. MAGINNIS | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/films-for-the-young.html | Films for the Young | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/crime-hearings-slated-law-committee-to-hear-firs-witnesses-tomorrow.html | CRIME HEARINGS SLATED; Law Committee to Hear Firs Witnesses Tomorrow | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/london-yards-halted.html | London Yards Halted | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/princeton-to-start-cosentino.html | Princeton to Start Cosentino | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/gruenther-hails-gains-in-defense-says-bonn-arming-and-atom-bomb.html | GRUENTHER HAILS GAINS IN DEFENSE; Says Bonn Arming and Atom Bomb Could Bar a Soviet Sweep 3 to 4 Years Hence GRUENTHER HAILS GAINS IN DEFENSE | True | By Russell Porter | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-visitors-in-paris-up.html | U. S. Visitors in Paris Up | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/thompson-stays-in-retirement.html | Thompson Stays in Retirement | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/thugs-routed-but-fire-wound-brooklyn-teacher-as-their-holdup-fails.html | THUGS ROUTED BUT FIRE; Wound Brooklyn Teacher as Their Hold-Up Fails | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/italy-decorates-pierson.html | Italy Decorates Pierson | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mohammed-ali-in-london.html | Mohammed Ali in London | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/hospital-in-spain-to-gain-by-dance-fiesta-at-formal-opening-of.html | HOSPITAL IN SPAIN TO GAIN BY DANCE; Fiesta at Formal Opening of Waldorf's Empire Room Will Be Held Tonight | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/therapy-training-courses.html | Therapy Training Courses | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/havenots-plead-for-aid-say-fate-of-free-world-rests-on-their.html | HAVE-NOTS PLEAD FOR AID; Say Fate of Free World Rests on Their Economic Growth | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/16-m-ps-go-to-russia-four-peers-in-party-flying-to-moscow-as-guests.html | 16 M. P.'S GO TO RUSSIA; Four Peers in Party Flying to Moscow as Guests | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/odlum-meets-with-peron-again-predicts-definite-accord-soon.html | Odlum Meets With Peron Again, Predicts 'Definite' Accord Soon; Financier Leaves Aides to Finish Details of Oil and Uranium Contracts -- Regime to Give Its Decision Within Month ODLUM AND PERON CONFER ONCE MORE | True | By Edward A. Morrowspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/bids-on-storage-plant-set.html | Bids on Storage Plant Set | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/salvador-reaffirms-ties-to-guatemala.html | SALVADOR REAFFIRMS TIES TO GUATEMALA | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/bowaters-mill-to-be-dedicated.html | Bowaters Mill to Be Dedicated | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/city-opera-season-begins-with-aida-miss-yeend-sings-title-role-in.html | CITY OPERA SEASON BEGINS WITH 'AIDA'; Miss Yeend Sings Title Role in Restaged Verdi Work -Rosenstock Conducts | True | By Howard Taubman | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/john-frey-retires.html | John Frey Retires | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/curbed-in-korea-van-fleet-avers-us-could-have-won-senators-told.html | CURBED IN KOREA, VAN FLEET AVERS; U.S. Could Have Won, Senators Told -- China Must Have Got Assurance, General Says | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/cobblers-bench-coast-victor.html | Cobbler's Bench Coast Victor | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/archbishop-of-canterbury-leaves-us.html | Archbishop of Canterbury Leaves U.S. | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/joseph-l-hughett.html | JOSEPH L. HUGHETT | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/germans-jail-exnazi-remer-gives-himself-up-on-old-slander-sentence.html | GERMANS JAIL EX-NAZI; Remer Gives Himself Up on Old Slander Sentence | True | Special to the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/aides-join-board-of-hercules-powder.html | Aides Join Board of Hercules Powder | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/civilian-car-taggers.html | CIVILIAN CAR TAGGERS? | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/the-screen-in-review-the-barefoot-contessa-arrives-at-capitol.html | The Screen in Review; 'The Barefoot Contessa' Arrives at Capitol | True | By Bosley Crowther | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/european-center-founded.html | European Center Founded | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/city-centers-decade.html | CITY CENTER'S DECADE | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/canadian-carrier-faces-1954-deficit-national-railways-revenues-fall.html | CANADIAN CARRIER FACES 1954 DEFICIT; National Railway's Revenues Fall Faster Than System Can Reduce Its Costs | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/vickers-unit-names-chairman.html | Vickers Unit Names Chairman | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/prices-of-cotton-dip-4-to-10-points-market-opens-8-up-to-2-off.html | PRICES OF COTTON DIP 4 TO 10 POINTS; Market Opens 8 Up to 2 Off, Eases on Hedge Selling -Crop Outlook Improved | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/intralabor-fight-pressed-by-bevan-leftwinger-wants-leaders-removed.html | INTRA-LABOR FIGHT PRESSED BY BEVAN; Left-Winger Wants Leaders Removed Because, He Says, They Are 'Conservatives' | True | By Thomas P. Ronanspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/censuring-mr-mccarthy-report-called-milestone-in-history-of-civil.html | Censuring Mr. McCarthy; Report Called Milestone in History of Civil Liberties | True | ERNEST ANGELLPATRICK MURPHY MALIN | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/carlson-hails-tax-law-denies-charges-reform-plan-was-chiefly-for.html | CARLSON HAILS TAX LAW; Denies Charges Reform Plan Was Chiefly for Big Business | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/politician-found-dead-exdemocratic-leader-kills-himself-in-indiana.html | POLITICIAN FOUND DEAD; Ex-Democratic Leader Kills Himself in Indiana | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/maritime-official-resigns.html | Maritime Official Resigns | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/loans-to-brokers-off-146000000-u-s-government-deposits-are-up-by.html | LOANS TO BROKERS OFF $146,000,000; U. S. Government Deposits Are Up by $282,000,000 at the Member Banks | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/us-would-link-atom-unit-to-u-n-as-special-agency-us-would-link.html | U.S. Would Link Atom Unit To U. N. as Special Agency; U.S. Would Link Peace-Atom Unit To U.N. as a Specialized Agency | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/blood-donations-listed-425-pints-received-in-day-by-regional.html | BLOOD DONATIONS LISTED; 425 Pints Received in Day by Regional Program | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-n-prod-decried-by-south-african-jooste-warns-assembly-its-inquiry.html | U. N. PROD DECRIED BY SOUTH AFRICAN; Jooste Warns Assembly Its Inquiry Into Racial Policies Is Contrary to Charter | True | By A. M. Rosenthalspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/harlem-stirred-by-roosevelt-jr-serenading-with-jazz-band-he-makes.html | HARLEM STIRRED BY ROOSEVELT JR.; Serenading With Jazz Band, He Makes Pleas to Register at Seven Street Rallies | True | By Leonard Ingalls | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/american-adds-flight.html | American Adds Flight | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/west-virginia-school-opens.html | West Virginia School Opens | True | Special to the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/jews-are-called-to-spiritual-role-in-roshhashanah-sermons-five.html | JEWS ARE CALLED TO SPIRITUAL ROLE; In Rosh-ha-Shanah Sermons Five Rabbis Stress Duty to Fulfill Lasting Ideals | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/stocks-in-london-quiet-less-firm-government-securities-tend-to.html | STOCKS IN LONDON QUIET, LESS FIRM; Government Securities Tend to Improve in Late Dealings but Industrials End Mixed | True | Special to the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/unexpected-aerial-guest.html | Unexpected Aerial Guest | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-adds-to-korean-aid-lodge-gives-10400000-check-to-agency-at-u-n.html | U. S. ADDS TO KOREAN AID; Lodge Gives $10,400,000 Check to Agency at U. N. | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/eisenhower-lauds-free-press-of-u-s.html | EISENHOWER LAUDS FREE PRESS OF U. S. | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/riggs-and-adler-upset-they-lose-to-hartmanthomas-in-eastern-pro.html | RIGGS AND ADLER UPSET; They Lose to Hartman-Thomas in Eastern Pro Tennis Final | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/curb-on-booms-urged-bank-says-u-s-should-avoid-not-perpetuate-them.html | CURB ON BOOMS URGED; Bank Says U. S. Should Avoid, Not Perpetuate Them | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/coal-men-uniting-to-combat-pinch-nonstrike-pressures-pile-up.html | COAL MEN UNITING TO COMBAT 'PINCH'; Nonstrike Pressures Pile Up, Operators Join in Program to Reduce Costs | True | By Joseph A. Loftusspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/injured-fireman-cited-patient-from-rochester-gets-v-f-w-medal-here.html | INJURED FIREMAN CITED; Patient From Rochester Gets V. F. W. Medal Here | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/un-withdrawals-assailed-by-rhee-troop-departure-leaves-gap-in-front.html | U.N. WITHDRAWALS ASSAILED BY RHEE; Troop Departure Leaves Gap in Front Lines and Invites Red Offensive, He Says | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/upson-gets-englewood-award.html | Upson Gets Englewood Award | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/glickman-buys-in-virginia.html | Glickman Buys in Virginia | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/scientists-set-up-atom-study-group-engineers-council-leads-in.html | SCIENTISTS SET UP ATOM STUDY GROUP; Engineers Council Leads in Forming It -- Cooperation With U. N. Is Proposed | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/cyprus-hate-decried-archbishop-of-york-bespeaks-greekbritish.html | CYPRUS 'HATE' DECRIED; Archbishop of York Bespeaks Greek-British Friendship | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/john-crews-reelected-remains-head-of-kings-county-republican.html | JOHN CREWS RE-ELECTED; Remains Head of Kings County Republican Committee | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/banker-chosen-to-head-n-y-u-building-project.html | Banker Chosen to Head N. Y. U. Building Project | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/sweden-opens-war-games.html | Sweden Opens War Games | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-to-aid-french-based-in-vietnam-to-study-financial-support-of.html | U. S. TO AID FRENCH BASED IN VIETNAM; To Study Financial Support of Troops During Withdrawal -- Direct Help to 3 States | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/worlds-fair-slated-by-belgium-for-1958.html | WORLD'S FAIR SLATED BY BELGIUM FOR 1958 | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rotation-system-revised-by-army-components-will-be-shipped-abroad.html | ROTATION SYSTEM REVISED BY ARMY; Components Will Be Shipped Abroad and Return as Units -- 24-Division Goal Set | True | By Elie Abelspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/sports-of-the-times-the-psychic-durocher-clicks.html | Sports of The Times; The Psychic Durocher Clicks | True | By Arthur Daley | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/piggott-rides-winner-jockey-scores-at-newmarket-as-102day-ban-is.html | PIGGOTT RIDES WINNER; Jockey Scores at Newmarket as 102-Day Ban Is Lifted | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/canadian-smugglers-held.html | Canadian Smugglers Held | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/cleveland-contends-wind-contributed-to-downfall-at-two-important.html | Cleveland Contends Wind Contributed to Downfall at Two Important Points; BREEZE IS BLAMED FOR AIDING HOMER Indians Say Wind Sent Rhodes Drive Into Stands, Allowed Hegan Blow to Be Caught | True | By Louis Effrat | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/power-output-dips-off-slightly-in-week-up-86-from-53-level-however.html | POWER OUTPUT DIPS; Off Slightly in Week -- Up 8.6% From '53 Level, However | True | | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/fund-for-world-aid-position-of-united-states-clarified-in-relation.html | Fund for World Aid; Position of United States Clarified in Relation to Economic Development | True | PRESTON HOTCHKIS | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/wellington-e-wales.html | WELLINGTON E. WALES | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/balch-returns-tv-permit.html | Balch Returns TV Permit | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/john-roosevelt-to-campaign-for-gop-but-not-against-two-candidate.html | John Roosevelt to Campaign for G.O.P., But Not Against Two Candidate Brothers | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/helen-keller-honored-garden-at-home-for-the-blind-in-suffolk.html | HELEN KELLER HONORED; Garden at Home for the Blind in Suffolk Dedicated to Her | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rangers-beat-victoria-six.html | Rangers Beat Victoria Six | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/catskill-traffic-rises-travel-into-city-reflects-the-end-of-rosh.html | CATSKILL TRAFFIC RISES; Travel Into City Reflects the End of Rosh ha-Shanah | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/eisenhower-pays-fficarran-tribute-nixon-byrd-and-johnson-also.html | EISENHOWER PAYS, fffCARRAN TRIBUTE Nixon,; Byrd and Johnson Also 'Praise Late ,enator-- Rites to Be Held en Saturday | True | SpeCie. l to THZ NEW Yol TI[r.S. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/national-city-offers-rights.html | National City Offers Rights | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/school-rule-eased-for-kindergartens.html | SCHOOL RULE EASED FOR KINDERGARTENS | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/lifes-jolts-held-needed-by-young-psychoanalyst-says-parents-who.html | LIFE'S JOLTS HELD NEEDED BY YOUNG; Psychoanalyst Says Parents Who Smooth a Child's Path Keep Him in Dream World | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/chrysler-is-given-a-tank-contract-company-to-replace-general-motors.html | CHRYSLER IS GIVEN A TANK CONTRACT; Company to Replace General Motors as the Sole Supplier of Patton M-48 Model A TANK CONTRACT GOES TO CHRYSLER | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/french-aide-sues-over-red-charge-intelligence-official-demands.html | FRENCH AIDE SUES OVER 'RED' CHARGE; Intelligence Official Demands $15,000 in Case Linked to Defense Leaks | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/ernest-paine-lectures.html | Ernest Paine Lectures | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/senate-unit-asks-power-pact-delay-renews-plea-on-dixonyates-and.html | SENATE UNIT ASKS POWER PACT DELAY; Renews Plea on Dixon-Yates and Calls on Strauss and Budget Chief to Testify | True | By Charles E. Eganspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/nixon-emphasizes-an-uphill-fight-vice-president-visits-upstate.html | NIXON EMPHASIZES 'AN UPHILL FIGHT'; Vice President Visits Upstate -- Lauds Dewey and Javits and Attacks Stevenson NIXON EMPHASIZES 'AN UPHILL FIGHT' | True | By Peter Kihssspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/new-plan-to-aid-women-workers-labor-department-keeping-bureau.html | NEW PLAN TO AID WOMEN WORKERS; Labor Department, Keeping Bureau, Widens Program to Better Their Status | True | By Bess Furmanspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/press-club-disclaims-knowledge.html | Press Club Disclaims Knowledge | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/text-of-statement-on-vietnam-talks.html | Text of Statement On Vietnam Talks | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/city-sues-to-void-law-aiding-lirr-petition-to-supreme-court-says.html | CITY SUES TO VOID LAW AIDING L.I.R.R.; Petition to Supreme Court Says Measure Was Enacted for Sole Benefit of Road TAX EXEMPTION IS NOTED Move by Burke Is Considered Part of Democratic Plan for Political Campaign | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/memorial-to-national-guard.html | Memorial to National Guard | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mrs-beard-gets-81-to-lead-u-s-senior-golf-champion-of-1949-ahead-by.html | Mrs. Beard Gets 81 to Lead U. S. Senior Golf; CHAMPION OF 1949 AHEAD BY 4 SHOTS Mrs. Beard in Front After 18 Holes on Rye Links, With Mrs. Hoopes Next at 85 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/senator-scores-attlee-knowland-says-laborite-leader-condones.html | SENATOR SCORES ATTLEE; Knowland Says Laborite Leader Condones Peiping Attacks | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/new-director-is-elected-by-freeport-sulphur-co.html | New Director Is Elected By Freeport Sulphur Co. | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/clarence-meek-a-jersey-banker-president-of-hudson-trust-company-14.html | CLARENCE MEEKS, A JERSEY BANKER; President of Hudson Trust Company 14 Years Dies Active in Civic Work | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/heroics-of-mays-rhodes-grissom-regarded-as-routine-by-happy-giants.html | Heroics of Mays, Rhodes, Grissom Regarded as Routine by Happy Giants; STARS PLAY FAILS TO SURPRISE PILOT Durocher Declares Heroes of Opener Have Turned in Top Performances All Year | True | By Roscoe McGowen | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/9-powers-cheered-offer-by-dulles-and-eden-disperses-squabbles-on.html | 9 POWERS CHEERED; Offer by Dulles and Eden Disperses Squabbles on German Arming U. S.-BRITISH WORD GIVEN TO EUROPE | True | By Drew Middletonspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/checkers-analyst-dead-william-j-wood-69-wrote-books-on-playing-of.html | CHECKERS ANALYST DEAD; William J. Wood, 69, Wrote Books on Playing of Game | True | Special to The le York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/leeway-expected-on-bank-branches-lyon-prophesies-legislature-will.html | LEEWAY EXPECTED ON BANK BRANCHES; Lyon Prophesies Legislature Will Act 'Probably Soon Rather Than Late' | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/electric-utility-increases-profit-30773490-net-shown-for-12-months.html | ELECTRIC UTILITY INCREASES PROFIT; $30,773,490 Net Shown for 12 Months by Philadelphia Company, Subsidiaries | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mrs-douglas-marshall.html | MRS. DOUGLAS MARSHALL | True | Special to T Nzv YO T1Mr. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/pole-now-suggests-noel-field-wife-dead-pole-now-thinks-fields-are.html | Pole Now Suggests Noel Field, Wife Dead; POLE NOW THINKS FIELDS ARE DEAD | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/john-j-rolston.html | JOHN J. ROLSTON | True | Special to Ts Nzw Yom TtMzs. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/prayers-for-girl-asked-nassau-child-burned-feb-8-takes-turn-for-the.html | PRAYERS FOR GIRL ASKED; Nassau Child, Burned Feb. 8, Takes Turn for the Worse | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/britain-out-to-lift-coal-output.html | Britain Out to Lift Coal Output | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/harvard-adds-five-to-divinity-faculty.html | HARVARD ADDS FIVE TO DIVINITY FACULTY | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/conditions-in-indonesia.html | Conditions in Indonesia | True | HASAN MUHAMMAD TIRO | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/trujillo-yacht-here.html | Trujillo Yacht Here | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rivals-for-governor-bar-mccarthy-as-state-issue-both-oppose.html | Rivals for Governor Bar McCarthy as State Issue; Both Oppose Senator's Tactics, but Parties Are Wary of Alienating Voter Blocs | True | By Leo Egan | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/tunnels-shield-being-assembled-first-of-9-segments-for-third.html | TUNNEL'S SHIELD BEING ASSEMBLED; First of 9 Segments for Third Lincoln Tube Lowered Into Place in Weehawken | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/phones-to-trains-to-get-i-r-t-test-experiment-begins-tomorrow-on.html | PHONES TO TRAINS TO GET I. R. T. TEST; Experiment Begins Tomorrow on 2-Way System Between Motormen, Dispatchers THIRD RAIL TO BE USED Casey Says Device, if Found Useful, Will Be Placed on the Line to Flushing | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/american-and-foreign-chooses-a-new-director.html | American and Foreign Chooses a New Director | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/wreck-yields-126-bodies.html | Wreck Yields 126 Bodies | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/tigers-drop-three-players.html | Tigers Drop Three Players | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/chicagos-radiation-up-increase-is-believed-the-result-of-russian.html | CHICAGO'S RADIATION UP; Increase Is Believed the Result of Russian Nuclear Blast | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mays-catch-appraised-better-play-made-by-willie-in-brooklyn-giant.html | MAYS' CATCH APPRAISED; Better Play Made by Willie in Brooklyn, Giant Scout Says | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mrs-w-t-webb.html | MRS, W. T. WEBB | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/home-bred-stakes-to-blue-sparkler-75-favorite-beats-decimal-by-head.html | HOME BRED STAKES TO BLUE SPARKLER; 7-5 Favorite Beats Decimal by Head at Atlantic City -- Sorceress Is Third | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/of-local-on.html | Of Local On | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/martin-wins-4-races-in-row-at-suffolk.html | MARTIN WINS 4 RACES IN ROW AT SUFFOLK | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/kansas-gop-puts-race-in-high-gear-edge-given-party-but-some-look.html | KANSAS G.O.P. PUTS RACE IN HIGH GEAR; Edge Given Party but Some Look for Close Fight in Contest for Governor | True | By Seth S. Kings special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/masons-honor-wilson-senators.html | Masons Honor Wilson, Senators | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/nutting-sees-masser-british-aide-and-cairo-chief-have-useful-talks.html | NUTTING SEES MASSER; British Aide and Cairo Chief Have 'Useful' Talks on Suez | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/frederick-s-bigelow.html | FREDERICK S. BIGELOW | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/to-direct-industrial-council.html | To Direct Industrial Council | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/hallie-v-angevine-prospective-bride.html | HALLIE V. ANGEVINE PROSPECTIVE BRIDE | True | Special to the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/41-first-oscar-winners.html | 41 First 'Oscar' Winners | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/279-dentists-to-be-drafted.html | 279 Dentists to Be Drafted | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/weather-research-unit-mapped.html | Weather Research Unit Mapped | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/pensions-slated-for-ship-officers-union-offers-to-take-6-cut-in-pay.html | PENSIONS SLATED FOR SHIP OFFICERS; Union Offers to Take 6% Cut in Pay to Get Benefits - Bargaining on Amount | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/notre-dame-films-set-for-tv-series-9-hourlong-excerpts-of-grid.html | NOTRE DAME FILMS SET FOR TV SERIES; 9 Hour-Long Excerpts of Grid Games to Be Presented Sundays on Channel 9 | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/reese-skips-tv-for-golf.html | Reese Skips TV for Golf | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/true-dale-victor-in-fordham-pace-favorite-defeats-bobby-king-by-34.html | TRUE DALE VICTOR IN FORDHAM PACE; Favorite Defeats Bobby King by 3/4 Length at Yonkers -- Piney Fingo Is Third | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/overseas-chinese-frighten-nehru-peiping-insistence-that-they-keep.html | OVERSEAS CHINESE 'FRIGHTEN' NEHRU; Peiping Insistence That They Keep Nationality Worries Asian Nations, He Says | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/red-dean-denies-he-is-communist-ussoviet-amity-group-not-red-party.html | 'RED DEAN' DENIES HE IS COMMUNIST; U.S.-Soviet Amity Group, Not Red Party, Arranged Trip to America, He Testifies | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/end-of-a-congress.html | END OF A "CONGRESS" | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/egypt-ship-seizure-protested-by-israel.html | EGYPT SHIP SEIZURE PROTESTED BY ISRAEL | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/city-skating-rink-to-reopen.html | City Skating Rink to Reopen | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/jenner-requests-watkins-testify-on-rules-changes-points-to-oneman.html | JENNER REQUESTS WATKINS TESTIFY ON RULES CHANGES; Points to 'One-Man Hearing' Held by the Chairman of McCarthy Censure Group JENNER REQUESTS WATKINS TESTIFY | True | By Anthony Leviero special To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/american-statesmans-home-to-be-shown-in-house-tour.html | American Statesman's Home to Be Shown in House Tour | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mexican-surrenders-theatre-owner-cited-in-death-of-unionist-is-in.html | MEXICAN SURRENDERS; Theatre Owner Cited in Death of Unionist Is in Court | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/student-absences-rise-in-delaware-revolt-on-milford-schools.html | STUDENT ABSENCES RISE IN DELAWARE; Revolt on Milford School's Admitting Negroes Spreads to Other Communities | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dr-simon-friedland.html | DR. SIMON FRIEDLAND | True | Special to The New York Ttmes. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/realty-financing.html | REALTY FINANCING | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-air-mastery-urged-finletter-says-in-book-soviet-may-reach-peak.html | U. S. AIR MASTERY URGED; Finletter Says in Book Soviet May Reach Peak in '56 | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/the-u-n-and-subversion.html | THE U. N. AND SUBVERSION | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/more-space-leased-in-20-broad-street.html | MORE SPACE LEASED IN 20 BROAD STREET | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/hearings-ordered-on-mail-subsidies.html | HEARINGS ORDERED ON MAIL SUBSIDIES | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mme-pandit-hails-the-right-to-know-at-columbia-library-meeting-she.html | MME. PANDIT HAILS THE RIGHT TO KNOW; At Columbia Library Meeting She Calls for Nourishing Nation's Universities | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/republican-split-cited-by-howell-jersey-democrat-holds-the.html | REPUBLICAN SPLIT CITED BY HOWELL; Jersey Democrat Holds the Administration Ineffective Abroad and at Home | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/cleveland-makes-room-rentals-by-householders-end-shortage-of.html | CLEVELAND MAKES ROOM; Rentals by Householders End Shortage of Sleeping Space | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/charles-t-heintzman.html | CHARLES T. HEINTZMAN | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-chooses-anta-for-foreign-role-assigns-group-to-encourage-tours.html | U. S. CHOOSES ANTA FOR FOREIGN ROLE; Assigns Group to Encourage Tours by Entertainers as Part of Cultural Program | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/note-to-autoists-million-operators-licenses-in-state-to-expire.html | NOTE TO AUTOISTS; Million Operators Licenses in State to Expire Tonight | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/about-art-and-artists-time-mellows-mervin-jules-work-seen-in-oneman.html | About Art and Artists; Time Mellows Mervin Jules' Work, Seen in One-Man Show at ACA Gallery | True | By Howard Devree | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/andrews-knocks-out-turner-in-third-round-at-chicago-wisconsin-boxer.html | Andrews Knocks Out Turner in Third Round at Chicago; WISCONSIN BOXER LANDS HARD RIGHT Andrews Gains Upset Victory by Stopping Turner With One Punch in Third | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/drought-aid-widened.html | Drought Aid Widened | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/east-side-housing-sold-to-syndicate-four-adjoining-buildings-on.html | EAST SIDE HOUSING SOLD TO SYNDICATE; Four Adjoining Buildings on 95th Street Have 59 Suites -- Other Manhattan Deals | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/case-calls-g-o-p-foe-of-class-war-tells-jersey-audience-that.html | CASE CALLS G. O. P. FOE OF CLASS WAR; Tells Jersey Audience That Democrats Kept Power by Fostering Class Discord | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/news-of-food-filbert-growers-offer-recipe-for-marmalade-as-crop.html | News of Food; Filbert Growers Offer Recipe for Marmalade as Crop Flourishes | True | By June Owenspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/psychiatric-gains-in-indiana-lauded-association-praises-stress-on.html | PSYCHIATRIC GAINS IN INDIANA LAUDED; Association Praises Stress on Preventive Treatment and Increase in Doctors | True | By Murray Illsonspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/autumn-colors-near-peak.html | Autumn Colors Near Peak | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/5500-of-82080-loot-on-ice-in-tellers-home.html | $5,500 of $82,080 Loot On Ice in Teller's Home | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/paris-held-victor-premier-said-to-have-won-british-promise-bidault.html | PARIS HELD VICTOR; Premier Said to Have Won British Promise Bidault Asked in Vain PARIS SEES GAINS IN BRITISH PLEDGE | True | By Harold Callenderspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/textile-head-says-upturn-will-last-chairman-of-burlington-mills.html | TEXTILE HEAD SAYS UPTURN WILL LAST; Chairman of Burlington Mills Cites Rise in Bookings and Paring of Inventories | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/man-90-found-in-stream-wedged-between-rocks-he-keeps-head-above.html | MAN, 90, FOUND IN STREAM; Wedged Between Rocks, He Keeps Head Above Water | True | Special to THE NEW YORK TIMES. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rate-on-disaster-loans-to-business-cut-to-3.html | Rate on Disaster Loans To Business Cut to 3% | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/young-fan-asleep-in-decisive-inning-exhausted-lad-with-giant.html | YOUNG FAN ASLEEP IN DECISIVE INNING; Exhausted Lad With Giant Pennant Has Happy Ending to Polo Grounds Dream | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/horse-sales-arena-sold-lexington-group-to-take-over-tattersalls.html | HORSE SALES ARENA SOLD; Lexington Group to Take Over Tattersalls Yearling Auction | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/eisenhower-health-excellent-doctor-says-president-will-be-64-years.html | Eisenhower Health Excellent, Doctor Says; President Will Be 64 Years Old on Oct. 14 | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/inspections-defended-mrs-rogers-answers-stichman-on-housing.html | INSPECTIONS DEFENDED; Mrs. Rogers Answers Stichman on Housing Check-Ups | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/second-avenue-wins-by-neck.html | Second Avenue Wins by Neck | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dewey-maps-more-talks-he-will-speak-at-ceremonies-at-four.html | DEWEY MAPS MORE TALKS; He Will Speak at Ceremonies at Four Construction Projects | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/miles-brownin6-aide-to-halsey-rear-admiral-dies-a-56-tool-part-in.html | MILES BROWNIN6, AIDE TO HALSEY; Rear Admiral Dies a: 56 Tool Part in Marshall and Gilbert Islands Raids | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/howard-w-zinn.html | HOWARD W, ZINN | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/yoshida-rebuffs-soviet-overture-premier-sailing-from-here-for.html | YOSHIDA REBUFFS SOVIET OVERTURE; Premier, Sailing From Here for Europe, Calls Molotov Plea to Japan Futile | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/new-treason-trial-slated-for-provoo.html | NEW TREASON TRIAL SLATED FOR PROVOO | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/11500-landlords-to-crowd-court-command-performance-on-oct-8-to-hear.html | 11,500 LANDLORDS TO CROWD COURT; 'Command Performance' on Oct. 8 to Hear Murtagh Warn Brooklyn Violators | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/1000000-left-to-county.html | $1,000,000 Left to County | True | | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/women-fliers-honor-mrs-casey.html | Women Fliers Honor Mrs. Casey | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/car-schine-used-seized-but-owner-pays-storage-fee-after-vehicle-is.html | CAR SCHINE USED SEIZED; But Owner Pays Storage Fee After Vehicle Is Attached | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/angelo-fiorito.html | ANGELO FIORITO | True | Special to The New York Tim. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/teamsters-weigh-arbitration-bid-both-sides-strive-to-avert-a.html | TEAMSTERS WEIGH ARBITRATION BID; Both Sides Strive to Avert a Disastrous Truck Tie-Up at Midnight Tonight | True | By Damon Stetson | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/antibiotic-curb-may-end-health-board-considers-letting-them-be-sold.html | ANTIBIOTIC CURB MAY END; Health Board Considers Letting Them Be Sold Freely | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/miss-riley-scores-in-womens-golf-beats-mrs-noble-7-and-6-in.html | MISS RILEY SCORES IN WOMEN'S GOLF; Beats Mrs. Noble, 7 and 6, in Trans-Mississippi Play -- Miss Faulk Triumphs | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/tornadoes-seen-in-oklahoma.html | Tornadoes Seen in Oklahoma | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/9-sign-with-athletics-players-go-to-minor-league-farms-of.html | 9 SIGN WITH ATHLETICS, Players Go to Minor League Farms of Philadelphians | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/jobless-problem-baffles-italians-unemployment-remains-high-despite.html | JOBLESS PROBLEM BAFFLES ITALIANS; Unemployment Remains High Despite Market Increase in Industrial Output | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/tercentenary-art-show-set.html | Tercentenary Art Show Set | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/in-the-nation-the-campaign-of-1954-as-a-futurity.html | In The Nation; The Campaign of 1954 as a Futurity | True | By Arthur Krock | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/16-belgians-die-in-bus-crash.html | 16 Belgians Die in Bus Crash | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/stock-prices-slip-in-narrow-trade-rails-softest-their-average.html | STOCK PRICES SLIP IN NARROW TRADE; Rails Softest, Their Average Falling .89 Point to 75.52 -- Industrials Off 1.57 G.M., DU PONT IN SUPPLY 1,164 Issues Dealt In, Fewest in 3 Weeks -- 49 Set Highs for Year, 2 Make Lows | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/envoy-getting-plane.html | Envoy Getting Plane | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/clark-atwater.html | Clark -- Atwater | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/air-rate-approved.html | Air Rate Approved | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dr-minnis-now-bishop-former-episcopal-vicar-here-is-consecrated-in.html | DR. MINNIS NOW BISHOP; Former Episcopal Vicar Here Is Consecrated in Denver | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/trieste-pact-near-washington-states.html | TRIESTE PACT NEAR, WASHINGTON STATES | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/burma-renews-charge-tells-u-n-chinese-nationalist-troops-remain-at.html | BURMA RENEWS CHARGE; Tells U. N. Chinese Nationalist Troops Remain at Border | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/41665-square-miles-hit-by-chinese-flood.html | 41,665 SQUARE MILES HIT BY CHINESE FLOOD | True | Special to The New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/patricia-lynch-wed-to-a-pilot-in-navyi.html | PATRICIA LYNCH WED TO A PILOT IN NAVYi | True | | 1982-06-07 | RE0000131063 | B00000495868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/doris-day-to-make-western-musical-nothing-but-a-woman-is-set-for.html | DORIS DAY TO MAKE WESTERN MUSICAL; 'Nothing But a Woman' Is Set for Spring -- Her Company Will Produce the Film | True | By Thomas Pryorspecial To the New York Times. | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/giants-win-in-10th-from-indians-52-on-rhodes-homer-pinchhitter.html | GIANTS WIN IN 10TH FROM INDIANS, 5-2, ON RHODES' HOMER; Pinch-Hitter Decides World Series Opener With 3-Run Wallop at Polo Grounds 52,751 SEE LEMON LOSE Grissom Is Victor in Relief - Mays' Catch Saves Triumph -- Wertz Gets 4 Hits Standout Plays and the Hero of Yesterday's Series Opener That Saw New York Get Off to a Flying Start GIANTS WIN IN 10TH FROM INDIANS, 5-2 | True | By John Drebinger | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/queens-woman-killed-by-truck.html | Queens Woman Killed by Truck | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/nationalists-drive-off-40-red-chinese-ships.html | Nationalists Drive Off 40 Red Chinese Ships | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-09-30 | 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rosenthal-joins-allstar-five.html | Rosenthal Joins All-Star Five | True | | 1982-06-07 | RE0000131063 | B00000495868 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/300-watch-giants-reach-cleveland-new-yorkers-happy-smiling-on.html | 300 WATCH GIANTS REACH CLEVELAND; New Yorkers Happy, Smiling on Arrival at the Airport -Plane 35 Minutes Late | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/general-kean-retires.html | General Kean Retires | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/economy-cited-in-atomic-power.html | Economy Cited in Atomic Power | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/aqueduct-awaits-plan-directors-meet-but-have-no-offer-to-improve.html | AQUEDUCT AWAITS PLAN; Directors Meet, but Have No Offer to Improve Racing | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/big-day-awaits-rhodes-home-town-to-honor-dusty-on-date-of-his.html | BIG DAY AWAITS RHODES; Home Town to Honor Dusty on Date of His Choice | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/russia-reviewed-crime-wave-goes-unchecked-violence-drunkenness-and.html | Russia Re-Viewed: Crime Wave Goes Unchecked; Violence, Drunkenness and Graft Plague Communist-Ruled Country | True | By Harrison E. Salisbury | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/the-dusty-road-to-fame.html | THE DUSTY ROAD TO FAME | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/indonesia-urges-embargo-easing-foreign-minister-in-address-to-un.html | INDONESIA URGES EMBARGO EASING; Foreign Minister, in Address to U.N., Sees Trade Loss in Ban on Red China | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/westinghouse-seeks-writ.html | Westinghouse Seeks Writ | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/edith-mcbride-vassar-alumna-betrothed-to-jack-bass-jr-u-of.html | Edith McBride, Vassar Alumna, Betrothed To Jack Bass Jr., U. of VirginiaGraduate | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/shamrock-bobby-first-it-yonkers-hylan-drives-9to1-chance-to-victory.html | SHAMROCK BOBBY FIRST IT YONKERS; Hylan Drives 9-to-1 Chance to Victory in Pace, With Tuck Primrose Second | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/soviet-asks-un-to-study-piracy-by-chiangs-navy-soviet-asks-study-of.html | Soviet Asks U.N. to Study 'Piracy' by Chiang's Navy; SOVIET ASKS STUDY OF CHIANG 'PIRACY' | True | By A.m. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/daniel-b-bloom-40-heart-fund-official.html | DANIEL B. BLOOM, 40, HEART FUND OFFICIAL | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/power-of-peiping-extolled-by-chou-premier-sounds-keynote-for-5year.html | POWER OF PEIPING EXTOLLED BY CHOU; Premier Sounds Keynote for 5-Year Anniversary Fete -- Soviet Group Arrives | True | Special to the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hospital-gets-100000-grant.html | Hospital Gets $100,000 Grant | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/fellers-mother-in-hospital.html | Feller's Mother in Hospital | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nixon-opposes-bias.html | Nixon Opposes Bias | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/steinberg-golf-victor-cards-76-to-win-tourney-at-shackamaxon-by-2.html | STEINBERG GOLF VICTOR; Cards 76 to Win Tourney at Shackamaxon by 2 Strokes | True | Special to the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/jaspers-list-10-meets-manhattan-to-face-providence-harriers-here-to.html | JASPERS LIST 10 MEETS; Manhattan to Face Providence Harriers Here Tomorrow | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/riis-group-to-gain-by-old-vics-show-neighborhood-settlement-to-be.html | RIIS GROUP TO GAIN BY OLD VIC'S SHOW; Neighborhood Settlement to Be Aided by 'Midsummer Night's Dream' Oct. 7 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/giants-use-lone-spare-but-the-names-rhodes.html | Giants Use Lone Spare, But the Name's Rhodes | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/farm-prices-show-2-drop-in-month-growers-costs-fall-075-income.html | FARM PRICES SHOW 2% DROP IN MONTH; Growers' Costs Fall 0.75% -- Income Declines From 89 to 88% of Parity FARM PRICES SHOW 2% DROP IN MONTH | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/robert-l-horne.html | ROBERT L. HORNE | True | Special to The New Ydrk Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/reporters-roux-day-that-president-cooks.html | Reporters Roux Day That President Cooks | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/british-circulation-off-notes-decreased-2645000-to-1635381000-in.html | BRITISH CIRCULATION OFF; Notes Decreased 2,645,000 to 1,635,381,000 in Week | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/charle-s-iglauer.html | CHARLE S. IGLAUER | True | SIDecial to The New York Times, | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/anta-begins-work-on-foreign-tours-accepts-us-bid-to-assist-in.html | ANTA BEGINS WORK ON FOREIGN TOURS; Accepts U.S. Bid to Assist in Propaganda Battle -- Panels of Experts to Be Named | True | By Sam Zolotow | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nehru-rates-india-4th-among-worlds-powers.html | Nehru Rates India 4th Among World's Powers | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/harry-m-hoberg.html | HARRY M. HOBERG | True | Special to .'he New York Times, | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mission-coming-here-venezuelans-to-seek-bids-on-building-of-a-steel.html | MISSION COMING HERE; Venezuelans to Seek Bids on Building of a Steel Industry | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/jean-arthur-sued-on-taxes.html | Jean Arthur Sued on Taxes | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-orders-check-on-aides-conduct-white-house-tells-of-program-to.html | U.S. ORDERS CHECK ON AIDES' CONDUCT; White House Tells of Program to Prevent Improprieties - 'Gestapo Set-Up' Denied | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/cohen-back-with-title-is-decorated-by-france.html | Cohen, Back With Title, Is Decorated by France | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/holy-cross-strong-in-backfield-men-kickers-passers-lift-purple.html | Holy Cross Strong in Backfield Men; KICKERS, PASSERS LIFT PURPLE HOPES Powerful Backfield and Good Guards, Center Attributes of Holy Cross Eleven | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/city-registration-light-on-first-day-weather-and-world-series-cut.html | CITY REGISTRATION LIGHT ON FIRST DAY; Weather and World Series Cut Turnout -- Polls Open Today From 3:30 to 10:30 P.M. CITY REGISTRATION LIGHT ON FIRST DAY | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ticket-system-delay-granted.html | Ticket System Delay Granted | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/to-study-youth-crime-timone-heads-group-named-by-catholic-law-group.html | TO STUDY YOUTH CRIME; Timone Heads Group Named by Catholic Law Group | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/british-offer-to-europe-exceeds-hopes-of-french-paris-press-assumes.html | British Offer to Europe Exceeds Hopes of French; Paris Press Assumes That the Problem Of Defense Now Has Been Solved | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/monsoon-strikes-north-india.html | Monsoon Strikes North India | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hospitals-head-blocks-jail-plan-dr-maclean-rejects-kross-proposal.html | HOSPITALS HEAD BLOCKS JAIL PLAN; Dr. MacLean Rejects Kross Proposal to Shift Women to Narcotics Facility NEW APPROACH IS BEGUN Dr. Gulick to Seek City-Owned Quarters Convertible Into Use for Prison Relief | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/dar-asks-diplomatic-break.html | D.A.R. Asks Diplomatic Break | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/prices-of-cotton-dip-1-to-10-points-futures-market-opens-mixed-but.html | PRICES OF COTTON DIP 1 TO 10 POINTS; Futures Market Opens Mixed but Eases in Active Months -- Spot Sales in South Up | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/dinner-honors-hospital-aide.html | Dinner Honors Hospital Aide | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/8-youths-beat-man-72-brooklyn-victim-hospitalized-after-attack-in.html | 8 YOUTHS BEAT MAN, 72; Brooklyn Victim Hospitalized After Attack in Park | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/queens-suites-get-loan-1345700-for-new-building-in-kew-gardens.html | QUEENS SUITES GET LOAN; $1,345,700 for New Building in Kew Gardens Hills | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/riggs-wins-pro-tennis-defeats-thomas-63-62-in-eastern-states-final.html | RIGGS WINS PRO TENNIS; Defeats Thomas, 6-3, 6-2, in Eastern States Final | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/a-celebration-of-freedom.html | A CELEBRATION OF FREEDOM | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/moral-duty-cited-in-housing-loans-lender-should-see-that-funds-are.html | MORAL DUTY CITED IN HOUSING LOANS; Lender Should See That Funds Are Properly Applied, Cole Tells Mortgage Bankers | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/levitt-proposes-more-school-aid-democraticliberal-candidate-for.html | LEVITT PROPOSES MORE SCHOOL AID; Democratic-Liberal Candidate for State Controller Notes Need for Many Reforms | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/picketing-in-baltimore.html | Picketing in Baltimore | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/germans-alerted-on-rise-of-nazis-groups-ostensibly-seeking-to-void.html | GERMANS ALERTED ON RISE OF NAZIS; Groups Ostensibly Seeking to Void Court Property Awards Are Watched | True | By M.s. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/theatre-old-musical-follies-the-boy-friend-bows-at-the-royale.html | Theatre: Old Musical Follies; 'The Boy Friend' Bows at the Royale | True | By Brooks Atkinson | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/belgium-offers-investing-spurs-attractive-inducements-open-for-us.html | BELGIUM OFFERS INVESTING SPURS; Attractive Inducements Open for U.S. Industrial Capital Shown by Official Here | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/study-rehabilitation-here.html | Study Rehabilitation Here | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/television-second-color-egg-is-laid-shower-of-stars-is-cbs.html | Television: Second Color Egg Is Laid; 'Shower of Stars' Is C.B.S. 'Spectacular' Grable, James, Lanza Appear on Show | True | By Jack Gould | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ancestor-shows-way-in-11625-rouge-dragon-hurdle-handicap-extra.html | Ancestor Shows Way in $11,625 Rouge Dragon Hurdle Handicap; EXTRA POINTS, 2-1, IS 7TH AT BELMONT Favorite Fails as Ancestor Beats Hyvania in a 1, 2, 6 Bostwick Entry Finish | True | By Joseph C. Nichols | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/son-to-the-robert-g-siocums.html | 'Son...' to the Robert G. Siocums | True | Special to .... New York Tlme. I | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/letters-in-jersey-case.html | Letters in Jersey Case | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/blasts-rock-wide-area-but-no-one-is-reported-hurt-at-du-pont-plant.html | BLASTS ROCK WIDE AREA; But No One Is Reported Hurt at du Pont Plant in Jersey | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/du-mont-dropping-sustaining-shows-time-will-tell-and-author-meets.html | DU MONT DROPPING SUSTAINING SHOWS; 'Time Will Tell' and 'Author Meets 'Critics' to End -- No Cuts in TV Staff Reported | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/rfd-bigger-than-ever.html | R.F.D. Bigger Than Ever | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/library-books-get-rain-protection.html | Library Books Get Rain Protection | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/soviet-bids-world-make-new-effort-to-ban-atom-bomb-vishinsky-in.html | SOVIET BIDS WORLD MAKE NEW EFFORT TO BAN ATOM BOMB; Vishinsky, in Address to U.N., Also Calls for 'Substantial' Conventional Arms Cut BITTERLY ASSAILS U.S. Moscow Gives Way Slightly in New Proposal -- Lodge Promises a Close Study ATOMIC BOMB BAN URGED BY SOVIET | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/airport-chapel-blessed-cardinal-mcintyre-conducts-rite-at-idlewild.html | AIRPORT CHAPEL BLESSED; Cardinal McIntyre Conducts Rite at Idlewild | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/car-parts-maker-acts-to-diversify-fl-jacobs-negotiating-for.html | CAR PARTS MAKER ACTS TO DIVERSIFY; F.L. Jacobs Negotiating for Non-Automotive Property -- Rise in Shares Set | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/report-holds-roche-sane.html | Report Holds Roche Sane | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/treasury-deposits-are-up-254000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up $254,000,000; Reserve Bank Credit Gains $200,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/offer-for-shares-ends-transamerica-holds-7684-of-san-francisco-bank.html | OFFER FOR SHARES ENDS; Transamerica Holds 76.84% of San Francisco Bank Stock | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/prices-of-coffee-continue-to-drop-decline-105-to-190-points-hides.html | PRICES OF COFFEE CONTINUE TO DROP; Decline 105 to 190 Points -- Hides Fall, but Potatoes, Rubber and Cocoa Rise | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/gets-jewish-welfare-post.html | Gets Jewish Welfare Post | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/guatemala-gets-cabinet-four-changes-in-lineup-made-by-president.html | GUATEMALA GETS CABINET; Four Changes in Line-Up Made by President | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/upturn-continues-in-consumer-debt-installment-credit-in-august-rose.html | UPTURN CONTINUES IN CONSUMER DEBT; Installment Credit in August Rose for 3d Month in Row, Reserve Board Reports INDUSTRY ORDERS UP 1% But Backlog Is Reduced and Inventories Cut Further -- Sales 4% Below Year Ago | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-closing-deal-to-sell-abroad-384000000-in-farm-surpluses-us.html | U.S. Closing Deal to Sell Abroad $384,000,000 in Farm Surpluses; U.S. SURPLUS SALE OF 384 MILLION SET | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hesse-d-coon.html | HESSE D. COON | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/pinchbatter-de-luxe-feels-he-can-hit-any-hurler-living-started-as.html | Pinch-Batter De Luxe Feels He Can Hit Any Hurler Living -- Started as Pro in 1947 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hutchinson-quits-tigers-as-manager-fails-to-get-2year-contract.html | Hutchinson Quits Tigers as Manager Fails to Get 2-Year Contract; DETROIT MAY PICK NEW PILOT TODAY O'Doul Hinted as Successor to Hutchinson, Linked to Post as Oriole Coach | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/redlegs-get-2-pitchers-cubs-give-klippstein-willis-for-perkowski.html | REDLEGS GET 2 PITCHERS; Cubs Give Klippstein, Willis for Perkowski and Bolger | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/marines-form-volunteer-unit.html | Marines Form Volunteer Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/jury-gets-details-on-li-bank-holdup.html | JURY GETS DETAILS ON L.I. BANK HOLD-UP | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/exchange-offer-taken-290958-preferred-shares-of-western-pacific.html | EXCHANGE OFFER TAKEN; 290,958 Preferred Shares of Western Pacific Tendered | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/women-get-briefing-on-aid-study-abroad.html | WOMEN GET BRIEFING ON AID STUDY ABROAD | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/miss-colby-gains-on-georgia-links-turns-back-mrs-ihlanfeldt-6-and-5.html | MISS COLBY GAINS ON GEORGIA LINKS; Turns Back Mrs. Ihlanfeldt, 6 and 5 -- Misses Faulk, Riley, Crawford Win | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/stanley-p-ashe-retired-warden-former-head-of-the-western-state.html | STANLEY P, ASHE, RETIRED WARDEN; Former Head of the Western State Penitentiary Dies--. Urged Rehabilitation | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/pier-baggage-law-to-get-test-here-regulation-restricting-public.html | PIER BAGGAGE LAW TO GET TEST HERE; Regulation Restricting Public Porters to Be Applied on Arrival of Queen Mary | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ship-officer-pension-offer-is-denied-by-employers-new-tanker-is.html | Ship Officer Pension Offer Is Denied by Employers -- New Tanker Is Launched | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ftc-order-approved-consent-decree-by-wallpaper-dealers-is-open-to.html | F.T.C. ORDER APPROVED; Consent Decree by Wallpaper Dealers Is Open to Review | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nixon-in-jersey-asks-case-victory-praises-his-record-in-fight-on.html | NIXON, IN JERSEY, ASKS CASE VICTORY; Praises His Record in Fight on Reds -- Sees Eisenhower Program Cutting Taxes | True | By Peter Kihssspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/city-opera-sings-la-cenerentola-rosemary-kuhlmann-takes-lead-on.html | CITY OPERA SINGS 'LA CENERENTOLA'; Rosemary Kuhlmann Takes Lead, on Short Notice -- Druary Plays Ramiro | True | J.B. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/giants-21-series-favorites.html | Giants 2-1 Series Favorites | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/defense-aides-seek-new-production-act.html | DEFENSE AIDES SEEK NEW PRODUCTION ACT | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/7-winners-chosen-for-lasker-prizes-6-scientists-and-laboratory-to.html | 7 WINNERS CHOSEN FOR LASKER PRIZES; 6 Scientists and Laboratory to Get Health Awards -- Dr. Baumgartner Heads List | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/dutch-girl-12-keeps-house-alone.html | Dutch Girl, 12, Keeps House Alone | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/18-indicted-over-loans-grand-jury-in-detroit-finds-in-fha-actions.html | 18 INDICTED OVER LOANS; Grand Jury in Detroit Finds in F.H.A. Actions | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/attendance-mark-rests-on-weather-light-showers-forecast-for-third.html | ATTENDANCE MARK RESTS ON WEATHER; Light Showers, Forecast for Third Contest, as Classic Transfers to Cleveland | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/art-ross-leaves-bruins-former-general-manager-goes-into-complete.html | ART ROSS LEAVES BRUINS; Former General Manager Goes Into Complete Retirement | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bond-prepayments-still-at-high-level.html | BOND PREPAYMENTS STILL AT HIGH LEVEL | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/maryland-eleven-arrives.html | Maryland Eleven Arrives | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/strike-set-at-ford-in-canada.html | Strike Set at Ford in Canada | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ftc-dismisses-sylvania-charge-ruling-reverses-examiners-finding-of.html | F.T.C. DISMISSES SYLVANIA CHARGE; Ruling Reverses Examiner's Finding of Discriminatory Pricing of Radio Tubes | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/grain-pits-roused-by-soybean-rally-burst-of-activity-marks-last-30.html | GRAIN PITS ROUSED BY SOYBEAN RALLY; Burst of Activity Marks Last 30 Minutes of Trading -- Wheat Up 1 3/8 to 1 3/4c | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/train-wreck-toll-137-in-india.html | Train Wreck Toll 137 in India | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nixon-talks-assailed-senator-johnston-charges-use-of-fascisttype.html | NIXON TALKS ASSAILED; Senator Johnston Charges Use of Fascist-Type Statements | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/eh-crump-iii-at-80-no-visitors-no-calls.html | E.H. Crump III at 80 -- No Visitors, No Calls | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/wood-field-and-stream-anglers-at-montauk-take-blues-stripers-bottom.html | Wood, Field and Stream; Anglers at Montauk Take Blues, Stripers -- Bottom Fishing Excellent Here | | By Raymond R. Camp | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/trade-meeting-set-convention-here-to-analyze-foreign-economic.html | TRADE MEETING SET; Convention Here to Analyze Foreign Economic Policy | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/giants-paced-by-rhodes-again-defeat-indians-31-highlights-of-polo.html | Giants, Paced by Rhodes, Again Defeat Indians, 3-1; Highlights of Polo Grounds Action as Triumphant Giants Win Their Second Consecutive Series Game GIANTS AGAIN WIN FROM INDIANS, 3-1 | True | By John Drebinger | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/text-of-mccarthys-bill-of-exceptions-to-watkins-committee.html | Text of McCarthy's 'Bill of Exceptions' to Watkins Committee | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/appointed-chairman-of-biology-at-nyu.html | Appointed Chairman Of Biology at N.Y.U. | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mike-turnesa-team-triumphs-with-a-66.html | MIKE TURNESA TEAM TRIUMPHS WITH A 66 | | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/herbert-k-savage.html | HERBERT K. SAVAGE | | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/harrie-c-white.html | HARRIE C. WHITE | | Special to The New York Times, | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/chinese-homer-how-it-all-begin-cartoonist-tad-credited-as-coiner-of.html | 'CHINESE HOMER': HOW IT ALL BEGAN; Cartoonist Tad Credited as Coiner of Term -- Oriental Food Offered to Rhodes | | By Joseph M. Sheehan | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/syndicate-offers-railroads-bonds-louisville-nashville-issues.html | SYNDICATE OFFERS RAILROAD'S BONDS; Louisville & Nashville Issue's Proceeds to Be Used Partly for Mortgage Retirement | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/news-of-food-seasonal-recipes-for-a-good-buy-cabbage-is-suggested-a.html | News of Food: Seasonal Recipes for a Good Buy; Cabbage Is Suggested as Basic Ingredient for Pickle Relishes | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bevan-indicates-new-power-bid-attack-on-leaders-of-some-british.html | BEVAN INDICATES NEW POWER BID; Attack on Leaders of Some British Unions Is Viewed as Clue to Campaign | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/henry-robert-curwen.html | HENRY ROBERT CURWEN | True | Special to THE Ngw YOK TIMgs. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/australian-students-win-war-against-white-milk.html | Australian Students Win War Against White Milk | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/the-jenner-maneuver.html | THE JENNER MANEUVER | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/army-acts-on-reserves-will-drop-older-active-duty-officers-aid.html | ARMY ACTS ON RESERVES; Will Drop Older Active Duty Officers, Aid Younger Men | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/3-hunter-professors-dismissed-by-board-for-link-to-communists.html | 3 Hunter Professors Dismissed By Board for Link to Communists; OUSTER OF THREE AT HUNTER VOTED | True | By Leonard Buder | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/jacoby-quits-race-for-controller-levitt-is-selected.html | JACOBY QUITS RACE FOR CONTROLLER; LEVITT IS SELECTED; Democratic-Liberal Nominee Retires to Prevent Raking Up of 1934 Bus Tax Case HOLDS FRAUD DISPROVED Party Quickly Picks Head of City Board of Education--G.O.P. Aide Hits Tactic JACOBY STEPS OUT, LEVITT IS IN RACE | True | By Leo Egan | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/lucky-for-eisenhower-his-offer-to-bet-a-golf-ball-on-tribe-has-no.html | LUCKY FOR EISENHOWER; His Offer to Bet a Golf Ball on Tribe Has No Takers | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/stichman-criticizes-city-on-housing-law.html | STICHMAN CRITICIZES CITY ON HOUSING LAW | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/daily-double-pays-1201.html | Daily Double Pays $1,201 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/beaverbrook-lists-scholarship-gifts.html | BEAVERBROOK LISTS SCHOLARSHIP GIFTS | True | Special to the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/kefauver-assails-power-contract-declares-dixonyates-setup-is.html | KEFAUVER ASSAILS POWER CONTRACT; Declares Dixon-Yates Set-Up Is Holding Act Violation at Hearing on Combine | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/new-ceramics-and-glassware-point-up-importance-of-handicrafts-for.html | New Ceramics and Glassware Point Up Importance of Handicrafts for the Home | True | By Betty Pepis | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-5-no-title-davidson-cramer-in-congress-race-democrats-pick.html | Article 5 -- No Title; DAVIDSON, CRAMER IN CONGRESS RACE Democrats Pick Jurist and G.O.P. a Banker to Seek Roosevelt, Javits Posts | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/briton-urges-us-triple-its-stake-butler-asks-5-billionayear-rise-in.html | BRITON URGES U.S. TRIPLE ITS STAKE; Butler Asks $5 Billion-a-Year Rise in Foreign Investment, $2.5 Billion in Imports BRITON URGES U.S. TRIPLE ITS STAKE | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/tornado-kills-girl-in-ohio.html | Tornado Kills Girl in Ohio | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/kaiser-aluminum-shows-profit-rise-5328000-net-reported-for-quarter.html | KAISER ALUMINUM SHOWS PROFIT RISE; $5,328,000 Net Reported for Quarter to Aug. 31, Against $3,458,000 a Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/eugene-w-saidker.html | EUGENE W. SAiDKER | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bruce-heads-police-chiefs.html | Bruce Heads Police Chiefs | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/atom-submarine-joins-the-fleet-atlantic-fleet-chief-acclaims.html | ATOM SUBMARINE JOINS THE FLEET; Atlantic Fleet Chief Acclaims Nautilus as a 'Marker in the Course of History' | True | By Robert K. Plumbspecial To The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/jewish-council-benefit-all-summer-long-will-help-womens-brooklyn.html | JEWISH COUNCIL BENEFIT; 'All Summer Long' Will Help Women's Brooklyn Section | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/sarah-w-m-frantz-to-be-wed-nov-27.html | SARAH W. M. FRANTZ TO BE WED NOV. 27 | True | Special to The New Nok Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/made-aide-for-student-union.html | Made Aide for Student Union | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/pacific-telephone-increases-profits-12-months-net-56306772-235-a.html | PACIFIC TELEPHONE INCREASES PROFITS; 12 Months' Net $56,306,772 -- $2.35 a Share Is Earned in Quarter, Against $1.92 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/miss-stephens-winner-sets-back-miss-price-on-37th-hole-in-english.html | MISS STEPHENS WINNER; Sets Back Miss Price on 37th Hole in English Golf Final | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bishop-is-consecrated-right-rev-ah-crowley-made-suffragan-of.html | BISHOP IS CONSECRATED; Right Rev. A.H. Crowley Made Suffragan of Michigan | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/goldbergfurman.html | Goldberg--Furman | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/447-give-blood-in-day-191-pints-donated-by-personnel-at-stewart-air.html | 447 GIVE BLOOD IN DAY; .191 Pints Donated by Personnel at Stewart Air Force Base | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/in-the-nation-the-very-heart-of-the-matter.html | In The Nation; The Very Heart of the Matter | True | By Arthur Krock | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/cordell-hull-83-saturday.html | Cordell Hull 83 Saturday | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/truck-strike-off-as-beck-steps-in-teamster-leader-takes-wheel-in.html | TRUCK STRIKE OFF As BECK STEPS IN; Teamster Leader Takes Wheel in 15-Day Truce, Orders Study of Union Demands | True | By Damon Stetson | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mitchell-joshes-press-on-weeks-he-sees-no-interference-with-his.html | MITCHELL JOSHES PRESS ON WEEKS; He Sees No Interference With His Labor Department but Concedes Policy Clash | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/british-fly-iron-lung-to-us-boy-on-a-ship.html | British Fly Iron Lung To U.S. Boy on a Ship | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/two-slain-in-sweden-former-diplomat-kills-wife-and-himself-in-home.html | TWO SLAIN IN SWEDEN; Former Diplomat Kills Wife and Himself in Home | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/yule-cards-at-museum-reproductions-of-30-great-works-sold-at.html | YULE CARDS AT MUSEUM; Reproductions of 30 Great Works Sold at Metropolitan | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/square-d-peace-voted-union-approves-pact-to-end-108dayold-strike.html | SQUARE D PEACE VOTED; Union Approves Pact to End 108-Day-Old Strike | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bronx-embezzlers-sentenced.html | Bronx Embezzlers Sentenced | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/army-dedicates-laboratory-largest-research-center-in-u-s-at.html | ARMY DEDICATES LABORATORY; Largest Research Center in U. S. at Eatontown, N. J., Will Cost $22,000,000 | True | By Robert Aldenspecial To The New Yorkimes. | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/voting-records-cited-the-ada-says-democrats-led-on-liberal-issues.html | VOTING RECORDS CITED; The A.D.A. Says Democrats Led on Liberal Issues | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/vica-rran-group-namedi-nixon-to-head-delegation-ati-funeral.html | !VI?.A, RRAN GROUp NAMEDI; Nixon to Head Delegation atI Funeral Tomorrow J | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/modern-diogenes-needed.html | Modern Diogenes Needed | True | LASZLO LAKATOS | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/central-names-moriarty.html | Central Names Moriarty | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/dr-burton-w-storrs.html | DR. BURTON W. STORRS | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/4-hurt-as-ceiling-falls-injuries-slight-in-mishap-at-bank-on.html | 4 HURT AS CEILING FALLS; Injuries Slight in Mishap at Bank on Exchange Place | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/operator-sells-apartment-site-fred-brown-conveys-plot-on-east-55th.html | OPERATOR SELLS APARTMENT SITE; Fred Brown Conveys Plot on East 55th Street -- Deal on Seventh Avenue | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/irev-eugene-e-mdonald.html | IREV. EUGENE E, M'DONALD | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/quits-pepsodent-to-head-jb-williams-company.html | Quits Pepsodent to Head J.B. Williams Company | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/tibbett-fined-in-drunk-driving.html | Tibbett Fined in Drunk Driving | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/eva-b-joyce-becomes-bridei.html | Eva B. Joyce Becomes Bridel | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/tribes-2-losses-in-row-attributed-to-lack-of-timely-hitting-and.html | Tribe's 2 Losses in Row Attributed to Lack of Timely Hitting and Speed; LOPEZ IS WEIGHING LINE-UP REVISION Indians Leaving Too Many on Bases, Pilot Says -- Rosen May Be Benched Today | True | By Louis Effrat | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/strike-activity-decreases.html | Strike Activity Decreases | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bank-clearings-dip-volume-falls-106-in-week-but-tops-that-of-year.html | BANK CLEARINGS DIP; Volume Falls 10.6% in Week, but Tops That of Year Ago | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/merger-in-steel-is-barred-by-us-law-change-seen-bethlehemyoungstown.html | MERGER IN STEEL IS BARRED BY U.S.; LAW CHANGE SEEN; Bethlehem-Youngstown Deal Stopped -- Brownell Expects Bitter Fight in Congress MERGER IN STEEL IS BARRED BY U.S. | True | By Will Lissner | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bronx-gets-new-playground.html | Bronx Gets New Playground | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/first-lady-aids-drive-made-honorary-chairman-of-arthritis-fund.html | FIRST LADY AIDS DRIVE; Made Honorary Chairman of Arthritis Fund Campaign | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/architect-is-fiance-of-mary-lynn-hogg.html | ARCHITECT IS FIANCE OF MARY LYNN HOGG | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/europes-new-defense-plan.html | EUROPE'S NEW DEFENSE PLAN | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/power-issue-pressed-house-republican-assails-some-in-rural.html | POWER ISSUE PRESSED; House Republican Assails Some in Rural Cooperative Group | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bigger-checks-going-out-social-security-benefits-rise-with-october.html | BIGGER CHECKS GOING OUT; Social Security Benefits Rise With October Payments | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/druggists-to-curb-comics.html | Druggists to Curb Comics | True | Special to the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/italys-reds-rule-trade-with-east-hold-a-monopoly-in-dealings-with.html | ITALY'S REDS RULE TRADE WITH EAST; Hold a Monopoly in Dealings, With Profits Used to Fill Coffers of the Party | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/robert-g-campbell.html | ,ROBERT G. CAMPBELL | True | special to "he New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/westrum-is-credited-with-major-role-in-success-of-antonelli-and.html | Westrum Is Credited With Major Role in Success of Antonelli and Giants; RHODES' EXPLOITS ACCLAIMED AGAIN Westrum's Calling of Pitches Overlooked as Dusty and Antonelli Get Spotlight | True | By Roscoe McGowen | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/rickey-hails-durocher-ailing-pirate-official-salutes-great-giant.html | RICKEY HAILS DUROCHER; Ailing Pirate Official Salutes 'Great' Giant Skipper | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/london-diocese-celebrates.html | London Diocese Celebrates | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrs-garretson-wins-takes-gross-award-with-91-in-golf-at-hudson.html | MRS. GARRETSON WINS; Takes Gross Award With 91 in Golf at Hudson River | True | Special to THE NEW YORK TIMES | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/candidate-slate-filed-industrial-government-party-to-seek-three.html | CANDIDATE SLATE FILED; Industrial Government Party to Seek Three Offices | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/brownell-address-on-bethlehemyoungstown-plan.html | Brownell Address on Bethlehem-Youngstown Plan | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrspeter-cantunu-leader-in-newburghi.html | MRS.'PETER CANTUNu, LEADER IN NEWBURGHI | True | Speclat to The NeW York Times. I | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/icc-aide-opposes-bus-bias-charge-rules-there-is-no-provision-in.html | I.C.C. AIDE OPPOSES BUS BIAS CHARGE; Rules There Is No Provision in Constitution or Law to Bar Segregation | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/southpaw-upholds-appraisal-of-major-league-scouts-who-haunted-his.html | Southpaw Upholds Appraisal of Major League Scouts Who Haunted His Doorstep | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/fields-daughter-is-held-in-siberia-letters-to-husband-disclose-the.html | FIELD'S DAUGHTER IS HELD IN SIBERIA; Letters to Husband Disclose the Fate of Mrs. Wallach, Missing for Four Years | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/amos-stote-qoeelal.html | AMOS STOTE ,qoeelal | True | to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/metro-acquires-historical-story-elizabeth-taylor-will-star-in.html | METRO ACQUIRES HISTORICAL STORY; Elizabeth Taylor Will Star in Picture Based on 'The Wilder Shores of Love' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/enrolling-split-tied-to-precedent-morhouse-recalls-lehmans-action.html | ENROLLING SPLIT TIED TO PRECEDENT; Morhouse Recalls Lehman's Action on 1940 Holy Days -Ives Meets With Aides | True | By Leonard Ingalls | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/malaya-warned-of-rubber-crisis-competition-by-synthetic-may-kill-in.html | MALAYA WARNED OF RUBBER CRISIS; Competition by Synthetic May Kill Industry in 20 Years, Board of Inquiry Says | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mcormack-on-a-tour-sails-to-visit-lines-offices-in-england-france-a.html | M'CORMACK ON A TOUR; Sails to Visit Line's Offices in England, France and Italy | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/italian-chamber-upholds-scelba-votes-confidence-294-to-264-result.html | ITALIAN CHAMBER UPHOLDS SCELBA; Votes Confidence 294 to 264 -- Result Is Held Approval of Regime's Ties to West | | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/e-clinton-earle-66-a-harbor-engineer.html | E. CLINTON EARLE, 66, A HARBOR ENGINEER | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/barkley-attacks-coopers-record-opens-campaign-in-kentucky-by.html | BARKLEY ATTACKS COOPER'S RECORD; Opens Campaign in Kentucky by Deriding His Opponent Tobacco Parity Claim | True | By W.h. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/airline-opens-new-office-here.html | Airline Opens New Office Here | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/navigation-company-to-distribute-stock.html | NAVIGATION COMPANY TO DISTRIBUTE STOCK | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/cleared-in-rights-case.html | Cleared in Rights Case | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hoover-selects-4-to-aid-cia-study-rickenbacker-and-conolly-of-liu.html | HOOVER SELECTS 4 TO AID C.I.A. STUDY; Rickenbacker and Conolly of L.I.U. Join Clark Task Force -- Other Inquiries Likely | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/80-weather-is-slated-to-greet-october-here.html | 80 Weather Is Slated To Greet October Here | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/choosing-state-controller.html | Choosing State Controller | | WILLIAM F. LARSEN | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/united-states-tobacco-elects-vice-president.html | United States Tobacco Elects Vice President | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/last-hanoi-official-of-vietnam-departs.html | LAST HANOI OFFICIAL OF VIETNAM DEPARTS | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/rev-john-j-corr.html | REV. JOHN J. CORR | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nishan-kilarjian.html | NISHAN KILARJIAN | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/banks-business-loans-continue-downtrend-with-13-million-drop.html | Banks' Business Loans Continue Downtrend With $13 Million Drop; BUSINESS LOANS CONTINUE TO DIP | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/peanut-planting-held-at-minimum-government-fixes-acreage-for-1955.html | PEANUT PLANTING HELD AT MINIMUM; Government Fixes Acreage for 1955 at Lowest Point Permitted Under Law | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/600-at-razor-plant-on-sitdown-strike.html | 600 AT RAZOR PLANT ON SITDOWN STRIKE | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/stamp-marks-human-rights.html | Stamp Marks Human Rights | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/diana-jackson-engaged-connecticut-graduate-fiancee-of-lieut-john.html | DIANA JACKSON ENGAGED; Connecticut Graduate Fiancee of Lieut. John Mather 3d | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mine-shuts-today-jersey-town-hit-zinc-company-was-franklins-chief.html | MINE SHUTS TODAY; JERSEY TOWN HIT; Zinc Company Was Franklin's Chief Industry and Tax Ratable 106 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/windfall-builder-admits-fha-gifts-big-profittaker-tells-senate.html | WINDFALL BUILDER ADMITS F.H.A. GIFTS; Big Profit-Taker Tells Senate Inquiry He Took Care of All but 'Porter' at Christmas BUILDER ADMITS F.H.A. YULE GIFTS | True | By Charles Grutzner | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/denton-tex-issue-on-market-today-4300000-electric-revenue-bonds.html | DENTON, TEX., ISSUE ON MARKET TODAY; $4,300,000 Electric Revenue Bonds Offered at Yields of 1 to 3 Per Cent | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/stock-increase-up-for-vote.html | Stock Increase Up for Vote | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ada-endorses-case-and-howell.html | A.D.A. Endorses Case and Howell | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/belgian-reds-expel-member.html | Belgian Reds Expel Member | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/fans-dial-me-71212-phone-company-gave-reports-on-opener-to-159823.html | FANS DIAL ME 7-1212; Phone Company Gave Reports on Opener to 159,823 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/kovacs-plays-piano-in-carnegie-recital.html | KOVACS PLAYS PIANO IN CARNEGIE RECITAL | True | H.C.S. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bundestag-to-hear-adenauer-tuesday.html | BUNDESTAG TO HEAR ADENAUER TUESDAY | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/gop-picks-a-candidate.html | G.O.P. Picks A Candidate | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/about-new-york-rodeo-rides-the-west-into-the-garden-where-scripture.html | About New York; Rodeo Rides the West Into the Garden, Where Scripture Forbids Passes | True | By Meyer Berger | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/tax-cuts-needed-treasury-aide-says.html | TAX CUTS 'NEEDED,' TREASURY AIDE SAYS | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/named-ywca-director-of-work-on-campuses.html | Named Y.W.C.A. Director Of Work on Campuses | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/stockholders-reject-sale.html | Stockholders Reject Sale | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/miss-logan-triumphs-takes-windle-challenge-golf-trophy-mrs-cudone.html | MISS LOGAN TRIUMPHS; Takes Windle Challenge Golf Trophy -- Mrs. Cudone Next | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/head-lord-taylor-branches.html | Head Lord & Taylor Branches | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/stricken-honduras-gets-us-flood-aid.html | STRICKEN HONDURAS GETS U.S. FLOOD AID | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/delaware-drops-integration-fight-negro-students-at-milford-removed.html | DELAWARE DROPS INTEGRATION FIGHT; Negro Students at Milford Removed From the Rolls of White High School | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/blumberg-arrested-as-underground-red.html | BLUMBERG ARRESTED AS UNDERGROUND RED | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/five-die-in-british-air-crash.html | Five Die in British Air Crash | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/exfilm-aide-killed-former-warner-executive-dies-in-auto-crash-in.html | EX-FILM AIDE KILLED; Former Warner Executive Dies in Auto Crash in Ohio | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/catholic-school-for-danbury.html | Catholic School for Danbury | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/negligenge-found-in-japan-ship-loss-inquiry-partly-blames-ferry.html | NEGLIGENGE FOUND IN JAPAN SHIP LOSS; Inquiry 'Partly' Blames Ferry Captain and Rail Agency in Sinking Fatal to 1,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/change-in-building-law-opposition-is-expressed-to-proposal-relative.html | Change in Building Law; Opposition Is Expressed to Proposal Relative to Building Violations | True | MORRIS BERMAN | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/to-cut-crude-oil-price-sohio-petroleum-also-to-end-limit-on.html | TO CUT CRUDE OIL PRICE; Sohio Petroleum Also to End Limit on Purchases Today | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/red-cross-drive-aide-named.html | Red Cross Drive Aide Named | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/rodeo-brings-west-to-city-with-whoop.html | RODEO BRINGS WEST TO CITY WITH WHOOP | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/friends-bid-smith-goodby.html | Friends Bid Smith Good-By | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/traffic-deaths-drop-decline-is-unbroken-through-first-8-months-of.html | TRAFFIC DEATHS DROP; Decline Is Unbroken Through First 8 Months of '54 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/dr-jeter-a-isely-educator-is-dead-ssociate-professorofhistory-at.html | DR. JETER A. ISELY, EDUCATOR, IS DEAD; .ssociate ProfessorofHistory at Princeton, 41, Assisted Volume on Marine Corps | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/jean-marks-married-she-is-wed-in-mothers-home-to-arthur-william.html | JEAN MARKS MARRIED; She Is Wed in Mother's Home to Arthur William Murphy | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/batchelor-guilty-sentenced-to-life-army-court-convicts-him-on-5.html | BATCHELOR GUILTY; SENTENCED TO LIFE; Army Court Convicts Him on 5 Counts of Aiding Enemy While War Prisoner in Korea | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bevan-versus-attlee.html | BEVAN VERSUS ATTLEE | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/beddoe-in-three-for-tonight.html | Beddoe in 'Three for Tonight' | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/princeton-names-harder-russell-caldwell-picks-lineup-as-little.html | PRINCETON NAMES HARDER, RUSSELL; Caldwell Picks Line-Up as Little Defers Decision on Starters for Columbia | True | By John Rendel | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/airline-business-up-1886.html | Airline Business Up 18.86% | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/basic-accord-on-bonn-arms-reached-at-talks-in-london-plans-for.html | Basic Accord on Bonn Arms Reached at Talks in London; Plans for German NATO Role Approved -- Revised Brussels Pact Draft Also Is Accepted -- Control System Advanced Basic Accord on Bonn Arming Reached at London Conference | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/donow-cornell.html | Donow--Cornell | True | Special to the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/jenner-accuses-truman-mrs-roosevelt-stevenson-and-elmer-davis-also.html | JENNER ACCUSES TRUMAN; Mrs. Roosevelt, Stevenson and Elmer Davis Also Are Named | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/suez-treaty-is-nearer-britain-and-egypt-will-sign-next-week.html | SUEZ TREATY IS NEARER; Britain and Egypt Will Sign Next Week | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/assets-increase-for-state-banks-rise-of-5925605000-in-the-year-to.html | ASSETS INCREASE FOR STATE BANKS; Rise of $5,925,605,000 in the Year to June 30 Puts Total at $110,361,169,000 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/turnpike-installs-fog-dispellers.html | Turnpike Installs Fog Dispellers | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/fund-costs-held-high-us-voices-concern-over-un-childrens.html | FUND COSTS HELD HIGH; U.S. Voices Concern Over U.N. Children's Organization | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/near-east-censors-held-delaying-news.html | NEAR EAST CENSORS HELD DELAYING NEWS | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/factory-site-sold-in-long-island-city.html | FACTORY SITE SOLD IN LONG ISLAND CITY | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/miss-mnichols-troth-marymount-alumna-to-be-wed-to-jerold-b-lyons.html | MISS M'NICHOL'S TROTH; Marymount Alumna. to Be Wed to Jerold B. Lyons | True | Suecial to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/federal-payroll-drops.html | Federal Payroll Drops | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/agreement-on-vietnam.html | AGREEMENT ON VIETNAM | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrs-c-c-johnson.html | MRS. C. C. JOHNSON | True | Speedul to Th,.' N-w York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/seoul-threatens-to-end-un-credit-rhee-regime-insists-korean.html | SEOUL THREATENS TO END U.N. CREDIT; Rhee Regime Insists Korean Currency Rate Favor It - Airs U.S. Troops Issue Seoul Threatens Credit of U.N. In Dispute Over Korean Exchange | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/sports-of-the-times-its-not-done-with-mirrors.html | Sports of The Times; It's Not Done With Mirrors | True | By Arthur Daley | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/5000-renew-licenses-5000-other-autoists-apply-by-mail-before.html | 5,000 RENEW LICENSES; 5,000 Other Autoists Apply by Mail Before Deadline | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/pork-abundance-reduces-prices-leg-of-lamb-also-weekend-special.html | PORK ABUNDANCE REDUCES PRICES; Leg of Lamb Also Week-End Special -- Poultry and Medium Eggs Good Buys | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/safety-month-proclaimed.html | Safety Month Proclaimed | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/parentteacher-week-set.html | Parent-Teacher Week Set | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/early-stock-gains-lost-in-afternoon-adverse-ruling-by-us-or-steel.html | EARLY STOCK GAINS LOST IN AFTERNOON; Adverse Ruling by U.S. or Steel Merger Dampens Mood of Market AVERAGE OFF 0.81 POINT Rails Drop 0.43 to 75.09 -- Volume 1,840,000 Shares, Near Wednesday Level | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/juggling-of-funds-by-2-exofficials-charged-in-jersey-big-loss-of-in.html | JUGGLING OF FUNDS BY 2 EX-OFFICIALS CHARGED IN JERSEY; Big Loss of Interest to Aid Favored Banks Is Laid to Hendrickson, Albright Figures in New Jersey Inquiry JUGGLING OF FUNDS CHARGED IN JERSEY | True | By George Cable Wrightspecial To The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/colul-romuo.html | coL..^uL .. 'roM,^uo | True | . ! | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/gamma-globulin-put-on-sale-today.html | GAMMA GLOBULIN PUT ON SALE TODAY | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/alien-act-in-argentina-5year-residents-must-accept-or-publicly.html | ALIEN ACT IN ARGENTINA; 5-Year Residents Must Accept or Publicly Decline Citizenship | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/amity-is-restored-by-london-parley-wests-leaders-do-a-great-deal.html | AMITY IS RESTORED BY LONDON PARLEY; West's Leaders Do a Great Deal Toward Establishing Closer Personal Relations | True | By Thomas F. Bradyspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/origins-of-russian-influences-contributing-to-formation-of-language.html | Origins of Russian; Influences Contributing to Formation of Language Are Outlined | True | MICHAEL S. MIRSKI | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/icebreaker-home-from-polar-trap-westwind-fought-10-days-to-escape.html | ICEBREAKER HOME FROM POLAR TRAP; Westwind Fought 10 Days to Escape, Captain Relates - Weather Proved Friendly | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/store-sales-show-3-gain-in-nation-figure-for-week-compared-with.html | STORE SALES SHOW 3% GAIN IN NATION; Figure for Week Compared With That in '53 Period -New York Rise Is 1% | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/gsa-makes-deal-for-nickel.html | G.S.A. Makes Deal for Nickel | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/election-ordered-for-nevada-seat-democratic-attorney-general-rules.html | ELECTION ORDERED FOR NEVADA SEAT; Democratic Attorney General Rules G.O.P. Governor Can't Pick McCarran Successor | True | By Gladwin Hillspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/realty-board-elects-officers-in-brooklyn.html | Realty Board Elects Officers in Brooklyn | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrs-nowakoski-jr-has-childi.html | Mrs. Nowakoski Jr. Has ChildI | True | Special to The New York Times, | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/saudi-prince-escapes-injury.html | Saudi Prince Escapes Injury | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/german-team-to-tour-japan.html | German Team to Tour Japan | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/potomac-bridge-questioned.html | Potomac Bridge Questioned | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/tampicos-strike-and-blockade-end-mexican-workers-act-after-leaders.html | TAMPICO'S STRIKE AND BLOCKADE END; Mexican Workers Act After Leaders Indicate Gasoline Price Rise Will Be Cut | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/herman-hamstra.html | HERMAN HAMSTRA | True | Special to The lew York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/aviation-switches-to-nautical-miles.html | AVIATION SWITCHES TO NAUTICAL MILES | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/exeditor-to-be-recalled.html | Ex-Editor to Be Recalled | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/worlds-largest-asbestos-mill-opened-by-johnsmanville-corp-big.html | World's Largest Asbestos Mill Opened by Johns-Manville Corp.; BIG ASBESTOS MILL OPENED IN QUEBEC | True | By Jack R. Ryanspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/the-screen-in-review-lovers-happy-lovers-at-little-carnegie.html | The Screen in Review; 'Lovers, Happy Lovers' at Little Carnegie | True | By Bosley Crowther | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/suit-on-lirr-derided-morhouse-calls-city-counsel-an-amateur.html | SUIT ON L.I.R.R. DERIDED; Morhouse Calls City Counsel 'an Amateur Politician' | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/fund-of-11000000-sets-up-a-dilemma-officials-of-jersey-trust-find.html | FUND OF $11,000,000 SETS UP A DILEMMA; Officials of Jersey Trust Find Giving Away Cash Can Be as Difficult as Earning It DONOR SET '55 DEADLINE Late David Mills Organized Foundation 20 Years Ago -First Valued at $1,600,000 | | By Charles Zernerspecial To The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/elected-directors-of-national-airlines.html | Elected Directors of National Airlines | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/canada-unions-vote-noraiding-accord.html | CANADA UNIONS VOTE NO-RAIDING ACCORD | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/combustion-engineering-elects-twelfth-director.html | Combustion Engineering Elects Twelfth Director | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/huge-installment-deal-railway-express-plans-to-sign-notes-for-3000.html | HUGE INSTALLMENT DEAL; Railway Express Plans to Sign Notes for 3,000 Trucks | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/new-italian-line-office.html | New Italian Line Office | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/new-tanker-is-launched.html | New Tanker Is Launched | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/caution-prevails-in-london-market-growing-labor-unrest-and-declines.html | CAUTION PREVAILS IN LONDON MARKET; Growing Labor Unrest and Declines in Wall St. Affect Prices of Securities | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/texts-of-jacoby-case-statements.html | Texts of Jacoby Case Statements | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/red-report-withdrawals.html | Red Report Withdrawals | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-carloadings-off-01-in-week-total-is-134-below-that-of-year-ago.html | U.S. CARLOADINGS OFF 0.1% IN WEEK; Total Is 13.4% Below That of Year Ago, 17.6% Less Than in Like '52 Period | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/pier-negotiations-called-hopeful-but-talk-of-strike-also-is-heard.html | Pier Negotiations Called Hopeful, But Talk of Strike Also Is Heard; Longshoremen Start Second Year Without a Contract -- 'Some Encouragement' Is Reported After Both Sides Meet | True | By George Horne | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/new-rochelle-car-kills-girl-3.html | New Rochelle Car Kills Girl, 3 | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nurse-fund-drive-to-begin-monday-visiting-service-group-sets-tea.html | NURSE FUND DRIVE TO BEGIN MONDAY; Visiting Service Group Sets Tea and Reception to Open Campaign for $425,000 | | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hearing-on-rackets-ends-in-cleveland.html | HEARING ON RACKETS ENDS IN CLEVELAND | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bus-hearing-nov-15-set-brooklyn-riders-to-give-views-on-proposed.html | BUS HEARING NOV. 15 SET; Brooklyn Riders to Give Views on Proposed Service Cut | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/commodities-index-declines-01-to-903.html | COMMODITIES INDEX DECLINES 0.1 TO 90.3 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/factoring-facility-awaits-amerotron.html | FACTORING FACILITY AWAITS AMEROTRON | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hooded-men-tied-to-plot-in-france-paper-charges-group-feeds-secret.html | 'HOODED MEN' TIED TO PLOT IN FRANCE; Paper Charges Group Feeds Secret Documents to U.S. to Discredit the Premier | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/driver-refresher-course-set.html | Driver Refresher Course Set | | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/you-can-register-today.html | YOU CAN REGISTER TODAY | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/conservatives-win-vote-but-they-show-less-strength-in-holding.html | CONSERVATIVES WIN VOTE; But They Show Less Strength in Holding Croyden East Seat | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-is-still-wary-of-paris-on-bonn-some-washington-diplomats-think.html | U.S. IS STILL WARY OF PARIS ON BONN; Some Washington Diplomats Think France May Delay German Arming Again | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/eismanrice.html | Eisman--Rice | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/pope-urges-curbs-on-mass-weapons-he-would-resort-to-atomic-chemical.html | POPE URGES CURBS ON MASS WEAPONS; He Would Resort to Atomic, Chemical or Germ War Only for Self-Preservation | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ceylonese-worried.html | Ceylonese Worried | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/dartmouth-eyes-mckenna.html | Dartmouth Eyes McKenna | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/city-opera-to-give-a-revival-of-faust.html | CITY OPERA TO GIVE A REVIVAL OF 'FAUST' | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/dow-pacific-mills-officer.html | Dow Pacific Mills Officer | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/crop-insurance-loss-up-federal-agency-reports-years-total-may-be.html | CROP INSURANCE LOSS UP; Federal Agency Reports Year's Total May Be $7,000,000 | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/british-antiamericanism-denied.html | British Anti-Americanism Denied | True | ALAN E. WILLIS | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/kents-backfield-question-mark-but-forwards-are-experienced.html | Kent's Backfield Question Mark, But Forwards Are Experienced; MacWillie, End Last Year, Shifted to Ball-Carrying Department -- Quartet of 200-Pounders on Regular Line | True | By William J. Briordyspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/canada-to-retire-bonds.html | Canada to Retire Bonds | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/contractor-101-dead-b-s-sterling-of-philadelphia-retired-forty.html | CONTRACTOR, 101,; DEAD B. S. Sterling of Philadelphia Retired Forty Years Ago | True | Special to Ti{ NEW YORK TXtES. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/denmarks-neilsen-ties-world-880yard-record.html | Denmark's Neilsen Ties World 880-Yard Record | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nutcracker-run-is-set-city-ballet-to-offer-fourweek-season-of.html | 'NUTCRACKER' RUN IS SET; City Ballet to Offer Four-Week Season of Tchaikovsky Work | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ruling-attacked-in-georgia.html | Ruling Attacked in Georgia | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrs-hoopes-wins-us-senior-golf-cards-82-for-167-to-defeat-mrs.html | MRS. HOOPES WINS U.S. SENIOR GOLF; Cards 82 for 167 to Defeat Mrs. Meckley and Mrs. Beard by 3 Strokes | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hospitals-under-fire.html | Hospitals Under Fire | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-arms-for-pakistan-to-be-sent-within-month.html | U.S. Arms for Pakistan To Be Sent Within Month | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/well-he-saw-the-game.html | Well, He Saw the Game | True | | 1982-07-06 | RE0000131152 | B00000497398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/israelis-not-panicky-but-labor-chief-notes-concern-over-policy-to.html | ISRAELIS 'NOT PANICKY'; But Labor Chief Notes Concern Over Policy to Rearm Arabs | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/signal-corps-officer-retires.html | Signal Corps Officer Retires | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/storm-kills-4-near-acapulco.html | Storm Kills 4 Near Acapulco | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/softness-of-line-marks-reig-show-pretty-and-feminine-is-the-comment.html | SOFTNESS OF LINE MARKS REIG SHOW; 'Pretty and Feminine' Is the Comment on Super-Stylist's Collection for Bonwit | True | By Virginia Pope | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/excerpts-from-un-speech-by-vishinsky-and-a-statement-by-lodge.html | Excerpts From U.N. Speech by Vishinsky and a Statement by Lodge | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nova-scotia-gets-new-premier.html | Nova Scotia Gets New Premier | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/cabinet-sets-compensation.html | Cabinet Sets Compensation | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/auto-washers-fined-queens-court-rules-violation-of-sunday-work-law.html | AUTO WASHERS FINED; Queens Court Rules Violation of Sunday Work Law | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mccarthys-bill-of-exceptions-is-filed-with-watkins-committee.html | McCarthy's 'Bill of Exceptions' Is Filed With Watkins Committee; M'CARTHY OFFERS DEFENSE OUTLINE | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/family-safety-training-parents-are-urged-to-make-it-cooperative.html | FAMILY SAFETY TRAINING; Parents Are Urged to Make It Cooperative With Children | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-01 | 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/utility-to-place-17000000-issues-12-institutions-to-take-32-bonds.html | UTILITY TO PLACE $17,000,000 ISSUES; 12 Institutions to Take 3.2% Bonds, 4.35% Preferred of Central Hudson Gas | True | | 1982-07-06 | RE0000131152 | B00000497398 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/antired-exiles-see-soviet-farm-decline.html | ANTI-RED EXILES SEE SOVIET FARM DECLINE | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/magistrate-resigns-murphy-to-draft-a-code-for-comic-magazine.html | MAGISTRATE RESIGNS; Murphy to Draft a Code for Comic Magazine Industry | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/soft-coal-output-lags.html | Soft Coal Output Lags | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/primary-prices-dip-02-in-week-rise-in-industrial-materials-is.html | PRIMARY PRICES DIP 0.2% IN WEEK; Rise in Industrial Materials Is Offset by Drop in Foods and Farm Products | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/acquires-weston-hydraulics.html | Acquires Weston Hydraulics | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/aunt-of-taft-is-dead-maria-herron-won-croix-de-guerre-for-gallantry.html | AUNT OF TAFT IS DEAD; Maria Herron Won Croix de Guerre for Gallantry | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/industrial-deals-closed-in-jersey-plant-of-manning-maxwell-moore-in.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Plant of Manning, Maxwell & Moore in Jersey City Taken by Investor | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/cornell-needs-outlined-university-head-sounds-call-for-1000000-more.html | CORNELL NEEDS OUTLINED; University Head Sounds Call for $1,000,000 More a Year | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/magnecord-in-merger-stock-deal-makes-subsidiary-of-davies.html | MAGNECORD IN MERGER; Stock Deal Makes Subsidiary of Davies Laboratories | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/swiss-replace-envoy-to-us.html | Swiss Replace Envoy to U.S. | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/players-to-stage-garrick-comedy-the-clandestine-marriage-by-18th.html | PLAYERS TO STAGE GARRICK COMEDY; 'The Clandestine Marriage,' by 18th Century Playwright, Will Open Here Tonight | True | By Louis Calta | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/building-plans-filed-new-york-university-to-get-a-68000-structure.html | BUILDING PLANS FILED; New York University to Get a $68,000 Structure | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/restricting-atomic-bombing.html | Restricting Atomic Bombing | True | KURT CONRAD ARNADE. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/6-armstron6-5r-oilman-was-88-offered-school-funds-in-49-if-it-would.html | 6, ARMSTRON6 5R,, OILMAN; WAS 88; Offered School Funds in '49 if it Would Teach Racial Superiority--Dies in' South | True | Special to Tnz NEW YORK TIMES. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/grains-end-week-with-a-firm-tone-commission-buying-absorbs-profit.html | GRAINS END WEEK WITH A FIRM TONE; Commission Buying Absorbs Profit Taking --Soybeans Dip, but Rally at Close | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/lions-and-tigers-open-season-here-fordham-will-start-campaign-at.html | LIONS AND TIGERS OPEN SEASON HERE; Fordham Will Start Campaign at New Brunswick -- Yale to Meet Brown in Ivy Test | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/president-silent-on-red-bomb-plan-picks-atomic-weapons-expert-to.html | PRESIDENT SILENT ON RED BOMB PLAN; Picks Atomic Weapons Expert to Command the Army's Anti-Aircraft Unit | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/first-game-for-brooklyn.html | First Game for Brooklyn | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/kaiser-talks-with-peron.html | Kaiser Talks With Peron | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/france-suspends-high-defense-aide-in-secrets-leak-two-of-his.html | FRANCE SUSPENDS HIGH DEFENSE AIDE IN SECRETS 'LEAK'; Two of His Assistants Jailed in Disclosures to Reds -More Arrests Hinted FRANCE SUSPENDS HIGH DEFENSE AIDE | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/police-protection-given-financier-wolfson-gets-24hour-guard-here-on.html | POLICE PROTECTION GIVEN FINANCIER; Wolfson Gets 24-Hour Guard Here on Report He or His Family May Be Kidnapped | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/ge-widens-pension-plan.html | G.E. Widens Pension Plan | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/emmet-j-urell.html | EMMET J. URELL | True | Special to The New York TimeS. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/buffalo-concern-sold-investors-buy-128yearold-steel-and-supply.html | BUFFALO CONCERN SOLD; Investors Buy 128-Year-Old Steel and Supply Business | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nixon-says-ada-errs-on-us-reds-handling-of-communists-in-government.html | NIXON SAYS A.D.A. ERRS ON U.S. REDS; Handling of Communists in Government Will Be Issue in Campaign, He Declares | True | By Peter Kihssspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/housekeeping-today.html | Housekeeping Today | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/spurs-registration-roosevelt-carries-his-plea-to-east-harlem-voters.html | SPURS REGISTRATION; Roosevelt Carries His Plea to East Harlem Voters | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/philip-scott-1320-is-yonkers-victor-favorite-triumphs-by-a-nose.html | PHILIP SCOTT, 13-20, IS YONKERS VICTOR; Favorite Triumphs by a Nose Over Chuck Volo in Pace -- Wilmington's Star 3d | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fred-eri-gk-sykes-father-of-r-a-f-military-and-civil-leader-in.html | FRED ERI GK SYKES, FATHER OF R. A. F.; Military. and Civil Leader in Aviation Dies at 77--was Conservative M, P. | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/baltimore-crowd-attacks-4-pupils-negro-boy-punched-in-fight-over-in.html | BALTIMORE CROWD ATTACKS 4 PUPILS; Negro Boy Punched in Fight Over Integration -- Schools Resume in Milford | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/tax-writeoff-granted-odm-allows-esso-standard-benefits-on-new.html | TAX WRITE-OFF GRANTED; O.D.M. Allows Esso Standard Benefits on New Facilities | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sense-and-truth-promised-by-ives-as-he-opens-drive-senator-says.html | 'SENSE AND TRUTH' PROMISED BY IVES AS HE OPENS DRIVE; Senator Says Chief Issue in State Is Whether Individual or Government Is Supreme 'SENSE AND TRUTH' PROMISED BY IVES | True | By Leo Egan | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/to-change-election-law-new-york-state-system-criticized-as-ignoring.html | To Change Election Law; New York State System Criticized As Ignoring Voters' Opinions | True | ETHEL A. DAVIDSON. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/avila-to-get-silver-bat-presentation-of-mexican-gift-will-be-made.html | AVILA TO GET SILVER BAT; Presentation of Mexican Gift Will Be Made at Game | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/two-aides-of-fine-under-indictment-assistant-and-insurance-head-in.html | TWO AIDES OF FINE UNDER INDICTMENT; Assistant and Insurance Head in Pennsylvania Charged With 'Macing' Donations | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/value-of-un-questioned.html | Value of U.N. Questioned | True | SAMUEL J. MILLER. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/baseball-writers-elect-povich.html | Baseball Writers Elect Povich | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/russia-reviewed-censorship-of-news-is-erratic-moscow-correspondents.html | Russia Re-Viewed; Censorship of News Is Erratic; Moscow Correspondents Regard Arrest for Taking Pictures as Routine | True | By Harrison E. Salisbury. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rhodes-political-future-good.html | Rhodes' Political Future Good | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/union-calls-for-ban-on-antired-studies.html | UNION CALLS FOR BAN ON ANTI-RED STUDIES | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gets-arrow-drilling-british-empire-oil-co-ltd-becomes-sole-owner.html | GETS ARROW DRILLING; British Empire Oil Co., ltd. Becomes Sole Owner | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/robert-mcracken.html | ROBERT M'CRACKEN | True | Special to ThE Nw YoK TIMES. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/split-is-proposed-by-borgwarner-stockholders-to-vote-dec-10-on.html | SPLIT IS PROPOSED BY BORG-WARNER; Stockholders to Vote Dec. 10 on 3-for-1 Distribution - $1 Extra Is Declared | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/text-of-ives-speech-opening-campaign.html | Text of Ives' Speech Opening Campaign | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-aid-in-indochina-will-total-700000000.html | U.S. Aid in Indochina Will Total $700,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/wings-hockey-victors-52.html | Wings Hockey Victors, 5-2 | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/world-bankfund-meeting.html | WORLD BANK-FUND MEETING | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rover-boys-at-series-coast-youths-14-and-11-give-their-name-at-y-as.html | 'ROVER BOYS' AT SERIES; Coast Youths, 14 and 11, Give Their Name at 'Y' as Smith | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/repaving-pushed-on-west-side-job-stretch-of-elevated-highway-to-be.html | REPAVING PUSHED ON WEST SIDE JOB; Stretch of Elevated Highway to Be Finished in Another Week of Night Work | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/symphony-drive-ends.html | Symphony Drive Ends | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fastpounding-hearts-lead-to-the-arrest-of-2-brothers-in-bronx.html | Fast-Pounding Hearts Lead to the Arrest Of 2 Brothers in Bronx Laundry Hold-Up | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/edward-reffeil.html | EDWARD REFFEI;L | True | Special to The New York Times, | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/9165-in-region-gave-blood-in-september.html | 9,165 IN REGION GAVE BLOOD IN SEPTEMBER | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/greenports-exmayor-ansel-v-young-long-island-civic-leader-dies-at.html | GREENPORT'S EX-MAYOR; Ansel V. Young, Long Island Civic Leader, Dies at 79 | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mary-martins-son-to-wed.html | Mary Martin's Son to Wed | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/saratoga-venue-upheld-appeals-court-rejects-states-gambling-case.html | SARATOGA VENUE UPHELD; Appeals Court Rejects State's Gambling Case Motion | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mosbacher-takes-freeforall-sail-his-susan-defeats-aries-in-sound.html | MOSBACHER TAKES FREE-FOR-ALL SAIL; His Susan Defeats Aries in Sound Race as Norwegians Falter in Light Breeze | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-retains-hope-for-bonn-accord-guarded-optimism-prevails-despite.html | U.S. RETAINS HOPE FOR BONN ACCORD; Guarded Optimism Prevails Despite French Shift on Armament Controls | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/weeks-offerings-top-180000000-eight-corporate-and-three-taxexempt.html | WEEK'S OFFERINGS TOP $180,000,000; Eight Corporate and Three Tax-Exempt Issues Slated to Come on Market | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/joanbijsher-wed-to-wallace-kain-they-have-ten-attendants-at.html | 'JOAN-BIJSHER WED TO WALLACE KAIN; They Have Ten Attendants at Bronxville Ceremony in the Asbury Methodist Church | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/civil-defense-aide-named.html | Civil Defense Aide Named | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/political-talks-foreseen.html | 'Political' Talks Foreseen | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jersey-bell-offer-rejected.html | Jersey Bell Offer Rejected | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/aid-for-refugees-in-europe-mapped-un-official-bids-members-give.html | AID FOR REFUGEES IN EUROPE MAPPED; U.N. Official Bids Members Give $12,000,000 to Make Exiles Self-Supporting | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/indian-ruled-equal-citizen.html | Indian Ruled Equal Citizen | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/columbiaprinceton-and-fordhamrutgers-among-top-games-listed-today.html | Columbia-Princeton and Fordham-Rutgers Among Top Games Listed Today; YALE AND BROWN TO MEET IN BOWL Columbia Host to Princeton -- Fordham, Navy, Colgate in Major Engagements | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/ms-euge-suliv.html | M.S. EUG.E . SULiV^. | True | Special to Xhe New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/trade-with-japan-cited-south-korea-denies-it-refuses-to-buy-from-to.html | TRADE WITH JAPAN CITED; South Korea Denies It Refuses to Buy From Tokyo | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/tampa-u-honors-lopez-pilot-will-receive-medal-for-achievement-in.html | TAMPA U. HONORS LOPEZ; Pilot Will Receive Medal for Achievement in Baseball | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jacob-h-gomborow.html | JACOB H. GOMBOROW | True | Special to The New York Times, | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bond-flotations-post-record-high-september-and-ninemonth-volumes.html | BOND FLOTATIONS POST RECORD HIGH; September and Nine-Month Volumes Greatest in 28 Years of Compilation | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/levitt-endorsed-by-liberal-party-democratic-choice-for-state.html | LEVITT ENDORSED BY LIBERAL PARTY; Democratic Choice for State Controller Replaced Jacoby -- Assails G.O.P. on Jobless LEVITT ENDORSED BY LIBERAL PARTY | True | By Leonard Ingalls | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fbi-head-warns-on-new-red-line-he-says-party-is-like-gutter-brawler.html | F.B.I. HEAD WARNS ON NEW RED 'LINE; He Says Party Is Like 'Gutter Brawler' and Is Conspiracy Despite Its Pretenses | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/dolores-clay-married-bride-in-brookline-of-capt-d-j-prendergast-of.html | DOLORES CLAY MARRIED; Bride in Brookline of Capt, D, J, Prendergast of Marines | True | special to The New York 'limes. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/miss-faulk-gains-links-semifinals-she-meets-polly-riley-today-in.html | MISS FAULK GAINS LINKS SEMI-FINALS; She Meets Polly Riley Today in Trans-Mississippi Golf -- Miss Colby Advances | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rhodes-wows-em-on-the-road-too-giant-stars-recordtying-pinch-hit.html | RHODES WOWS 'EM ON THE ROAD, TOO; Giant Star's Record-Tying Pinch Hit Draws Loudest Cheer of Third Game | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jails-reported-full-of-polish-resisters.html | JAILS REPORTED FULL OF POLISH RESISTERS | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fort-monmouth-eleven-wins.html | Fort Monmouth Eleven Wins | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/reo-lawn-mower-sold-division-is-acquired-by-the-motor-wheel.html | REO LAWN MOWER SOLD; Division Is Acquired by the Motor Wheel Corporation | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/marciano-handler-suspended.html | Marciano Handler Suspended | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/wills-washington-portrait.html | Wills Washington Portrait | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/giants-take-triumph-in-stride-as-pilot-parries-query-about-four-in.html | Giants Take Triumph in Stride as Pilot Parries Query About Four in Row; VICTORS JUST PLAY 'GAME AT A TIME A Subdued Durocher Avoids Prediction About Today -- Gomez 'Tired' in 8th | True | By Roscoe McGowenspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/hornickfreeman.html | Hornick--Freeman | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/textile-strike-hits-91-plants-in-jersey.html | TEXTILE STRIKE HITS 91 PLANTS IN JERSEY | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/calgary-mayor-a-visitor.html | Calgary Mayor a Visitor | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/late-tally-wins-19-13.html | Late Tally Wins, 19 -- 13 | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/einar-joblom.html | EINAR SJOBLOM | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/french-snag-talk-by-shifting-stand-on-bonn-controls-mendesfrances.html | FRENCH SNAG TALK BY SHIFTING STAND ON BONN CONTROLS; Mendes-France's Turnabout Rejecting Arming Plan Embitters the British HOPEFUL SIGNS REMAIN German Sovereignty Accord Won -- Saar Issue No Longer a Conference Problem FRENCH BALK PLAN ON BONN CONTROLS | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/giants-crush-indians-62-for-30-world-series-lead-three-of-the.html | Giants Crush Indians, 6-2, For 3-0 World Series Lead; Three of the Heroes of New York's Victory and Some of the Action on the Basepaths at Cleveland Yesterday GIANTS SCORE, 6-2, TO TAKE 3-0 LEAD | True | By John Drebingerspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rail-workers-unite-with-quills-union.html | RAIL WORKERS UNITE WITH QUILL'S UNION | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bloom-first-at-hawthorne.html | Bloom First at Hawthorne | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/son-to-mrs-edus-warren-jr.html | Son to Mrs. Edus Warren Jr. | True | Special to T'ne New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/stichman-is-disputed-housing-surveys-havent-been-abandoned-mrs.html | STICHMAN IS DISPUTED; Housing Surveys Haven't Been Abandoned, Mrs. Rogers Says | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/heads-security-administrators.html | Heads Security Administrators | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/store-sales-rise-aided-by-weather-11-establishments-here-top-volume.html | STORE SALES RISE, AIDED BY WEATHER; 11 Establishments Here Top Volume for September of Last Year by 8% APPAREL BUYING STRONG Both Upstairs and Basement Departments Share Gains, Monthly Survey Shows | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/john-r-stewart.html | JOHN' R. STEWART | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sports-of-the-times-the-magic-number-is-one.html | Sports of The Times; The Magic Number Is One | True | By Arthur Daley | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fewer-polio-cases-peak-held-past-here.html | FEWER POLIO CASES; PEAK HELD PAST HERE | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/citron-to-check-ballots.html | Citron to Check Ballots | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/the-gentle-president-dirksen-stumps-in-kentucky-praises-eisenhower.html | 'THE GENTLE PRESIDENT'; Dirksen Stumps in Kentucky -- Praises Eisenhower | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/murray-c-allen.html | MURRAY C. ALLEN | True | Special to The New York Time. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gilbert-b-ferris67-partner-in-law-firm.html | GILBERT B. FERRIS,*67, PARTNER IN LAW FIRM | True | Slcial to THE NEW YORK TIMES. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/frick-eager-to-thwart-rain.html | Frick Eager to Thwart Rain | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/coexistence-assailed-5-former-soviet-citizens-see-a-danger-to-free.html | COEXISTENCE ASSAILED; 5 Former Soviet Citizens See a Danger to Free World | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/transport-news-of-interest-here-isbrandtsen-informs-us-of-subsidy.html | TRANSPORT NEWS OF INTEREST HERE; Isbrandtsen Informs U.S. of Subsidy Intent -- Law Firm to Advise Shipowners | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/city-bridge-plans-near-bond-stage-moses-looks-ahead-to-link-over.html | CITY BRIDGE PLANS NEAR BOND STAGE; Moses Looks Ahead to Link Over Narrows, New Level on George Washington TWO ROADS ALSO SLATED 250 Financiers at Municipal Forum Talk Told of Added Costs to Harbor Span | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rutgers-leads-in-series.html | Rutgers Leads in Series | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/leafs-beat-pittsburgh-farm.html | Leafs Beat Pittsburgh Farm | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/walls-outpoints-romero.html | Walls Outpoints Romero | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/baker-triumphs-in-wallace-bout-pittsburgh-heavyweight-gets.html | BAKER TRIUMPHS IN WALLACE BOUT; Pittsburgh Heavyweight Gets Unanimous Decision Over New Yorker in Upset | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/seatrain-shifted-to-liberian-flag-us-approves-new-registry-of.html | SEATRAIN SHIFTED TO LIBERIAN FLAG; U.S. Approves New Registry of Rail-Car Vessel, Sold to West India Co. Recently | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/zenger-and-pulitzer-are-honored-as-newspaper-week-opens-here.html | Zenger and Pulitzer Are Honored As Newspaper Week Opens Here; Memorial Held at Federal Hall for Free Press Pioneer of 1734 -- Plaque in City Hall Park Hails World Founder | True | By Russell Porter | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/lincolns-eleven-to-play-in-queens-faces-far-rockaway-today.html | LINCOLN'S ELEVEN TO PLAY IN QUEENS; Faces Far Rockaway Today -- Lafayette-New Rochelle an Intersectional Test | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/a-new-soviet-arms-plan.html | A NEW SOVIET ARMS PLAN | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/un-scored-anew-over-guatemala-ecuador-says-council-made-a-twisted.html | U.N. SCORED ANEW OVER GUATEMALA; Ecuador Says Council Made a 'Twisted Interpretation' of Charter in Handling Case | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/engineering-executive-elected-rca-director.html | Engineering Executive Elected R.C.A. Director | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/stevenson-scores-gop-philosophy-attacks-stagnation-stability-in.html | STEVENSON SCORES G.O.P. PHILOSOPHY; Attacks 'Stagnation Stability' in Illinois Speech - - Calls for Defeat of Meek | True | By Richard J.h. Johnstonspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/about-art-and-artists-four-painters-all-realists-are-seen-in-widely.html | About Art and Artists; Four Painters, All Realists, Are Seen in Widely Differing One-Man Exhibitions | True | S.P. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/charles-f-estwick.html | CHARLES F. ESTWICK | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/eugene-ao-lynch-69-a-retired-justice.html | 'EUGENE Ao LYNCH, 69, A RETIRED JUSTICE | True | special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nyu-takes-part-in-a-radio-series-university-nbc-to-present.html | N.Y.U. TAKES PART IN A RADIO SERIES; University, N.B.C. to Present 'Headlines in Perspective,' Beginning Tomorrow | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nofix-tickets-begin-uniform-system-goes-into-effect-in-most-of.html | 'NO-FIX' TICKETS BEGIN; Uniform System Goes Into Effect in Most of State | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gomez-attracts-large-following-by-doing-things-with-a-flourish.html | Gomez Attracts Large Following By Doing Things With a Flourish | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/crude-oil-outlook-steady.html | Crude Oil Outlook Steady | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/new-fha-rules-set-protection-of-home-owners-is-among-aims-of.html | NEW F.H.A. RULES SET; Protection of Home Owners Is Among Aims of Program | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/tv-censorship-barred-senate-group-eyeing-crime-programs-gives.html | TV CENSORSHIP BARRED; Senate Group Eyeing 'Crime' Programs Gives Policy | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/not-reliable-polio-virus-foe.html | Not Reliable Polio Virus Foe | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/milford-situation-quiet.html | Milford Situation Quiet | True | By William G. Weartspecial to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/aldo-ray-jeff-donnell-marry.html | Aldo Ray, Jeff Donnell Marry | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nashua-first-as-arcaro-rides-four-winners-at-belmont-sprint.html | Nashua First as Arcaro Rides Four Winners at Belmont; SPRINT CLOCKING MATCHES RECORD Nashua, Arcaro Up, Captures Anticipation in 1:08 1/5 -- 14 in Woodward Today | True | By Joseph C. Nichols | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/oppenheimer-kept-as-institute-head-trustees-of-advanced-study-group.html | OPPENHEIMER KEPT AS INSTITUTE HEAD; Trustees of Advanced Study Group Are Unanimous in Re-electing Scientist OPPENHEIMER KEPT AS INSTITUTE HEAD | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/food-festival-scheduled.html | Food Festival Scheduled | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/ford-production-rose-in-9-months-1570096-units-in-54-against.html | FORD PRODUCTION ROSE IN 9 MONTHS; 1,570,096 Units in '54 Against 1,381,879 in '53 -- October Outlook for Industry Off | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/pier-contract-talk-to-resume-monday.html | PIER CONTRACT TALK TO RESUME MONDAY | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/lamb-accuser-queried-exundercover-informer-on-reds-cant-recall.html | LAMB ACCUSER QUERIED; Ex-Undercover Informer on Reds Can't Recall Names | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mrs-boyd-first-with-86-rock-spring-golfer-captures-low-gross-at.html | MRS. BOYD FIRST WITH 86; Rock Spring Golfer Captures Low Gross at Hackensack | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/production-policy.html | PRODUCTION POLICY | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/carter-h-lippincott.html | CARTER H.' LIPPINCOTT | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/idle-pay-cases-resume-drop.html | Idle Pay Cases Resume Drop | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/guido-di-vincenzo.html | GUIDO DI VINCENZO | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/dallas-van-fleet.html | DALLAS VAN FLEET | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-weightlifters-set-marks.html | U.S. Weightlifters Set Marks | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-uses-tax-aid-to-create-jobs-in-areas-with-big-labor-surplus.html | U.S. Uses Tax Aid to Create Jobs In Areas With Big Labor Surplus | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/icc-aides-ouster-asked-in-bus-ruling.html | I.C.C. AIDE'S OUSTER ASKED IN BUS RULING | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/peekskill-beats-scarsdale.html | Peekskill Beats Scarsdale | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gen-smith-makes-plea-on-eve-of-retirement-he-backs-presidents.html | GEN. SMITH MAKES PLEA; On Eve of Retirement He Backs President's Foreign Policy | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/atomic-session-slated-us-aides-in-london-for-talks-with-britons.html | ATOMIC SESSION SLATED; U.S. Aides in London for Talks With Britons, Canadians | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/pakistan-sends-greetings.html | Pakistan Sends Greetings | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/drrobert-l-madison.html | DR.-ROBERT L. MADISON | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/colombia-delays-libel-code.html | Colombia Delays Libel Code | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/veteran-of-1188-rescues-dies.html | Veteran of 1,188 Rescues Dies | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/to-study-atomic-power-pennsylvania-light-signs-a-contract-with-aec.html | TO STUDY ATOMIC POWER; Pennsylvania Light Signs a Contract With A.E.C. | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/humphrey-has-tax-hope-promises-cuts-if-the-priority-demands-of.html | HUMPHREY HAS TAX HOPE; Promises Cuts if the 'Priority' Demands of Defense Permit | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/shanbrun-an-sba-adviser.html | Shanbrun an S.B.A. Adviser | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jet-silencer-invented-british-produce-contraption-to-mute-ground.html | JET SILENCER INVENTED; British Produce Contraption to Mute Ground Tests | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/ichild-to-mrs-h-h-phillips-3d.html | IChild to Mrs. H. H. Phillips 3d | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/leopold-atlas-46-1-wrote-stage-plays.html | 'LEOPOLD ATLAS, 46, 1 WROTE STAGE PLAYS| | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/labor-troubles-cancel-conductors-symposium.html | Labor Troubles Cancel Conductors' Symposium | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/35000-get-5c-rise-at-armour-plants.html | 35,000 GET 5C RISE AT ARMOUR PLANTS | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/kansas-is-witnessing-rare-event-of-democrat-seeking-reelection-but.html | Kansas Is Witnessing Rare Event Of Democrat Seeking Re-election; But House Victor Finds His Issue of 1952, Promise to Stop Dam and Save Farms Almost Dead Through Own Efforts | True | By Seth S. Kingspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/prince-victor-triumphs-takes-phellis-challenge-cup-trot-in-straight.html | PRINCE VICTOR TRIUMPHS; Takes Phellis Challenge Cup Trot in Straight Heats | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/vloe-simmon.html | !VlOE SIMMON | True | SPecial to ."he New York Times, | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bighop-u-v-w-darlinggon-dies-at-84-led-units-of-meghodist-episcopal.html | Bighop U. V. W. Darlinggon Dies at 84; Led Units of Meghodist Episcopal Church | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/2-get-8600-in-holdup-here.html | 2 Get $8,600 in Hold-Up Here | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/2-policemen-reinstated-cleared-of-criminal-charges-they-are.html | 2 POLICEMEN REINSTATED; Cleared of Criminal Charges, They Are Restored to Duty | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/traffic-scandal-cited-secretary-hobby-urges-support-of-presidents.html | TRAFFIC 'SCANDAL' CITED; Secretary Hobby Urges Support of President's Safety Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mr-levitt-substituted.html | MR. LEVITT SUBSTITUTED | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/carnival-at-barnard-new-students-are-introduced-to-undergraduate.html | CARNIVAL AT BARNARD; New Students Are Introduced to Undergraduate Activities | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/to-shift-tunnel-traffic.html | To Shift Tunnel Traffic | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/penn-fruit-plans-split-supermarkets-in-philadelphia-to-vote-on.html | PENN FRUIT PLANS SPLIT; Supermarkets in Philadelphia to Vote on 2-for-1 Proposal | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jenny-f-knauer-penn-state-graduate-betrothed-to-lieut-dion-johnson.html | Jenny F. Knauer, Penn State graduate, Betrothed to Lieut. Dion Johnson, Army | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/briton-slain-in-mau-mau-fight.html | Briton Slain in Mau Mau Fight | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/apartment-site-bought-in-nassau-land-in-great-neck-assembled-in.html | APARTMENT SITE BOUGHT IN NASSAU; Land in Great Neck Assembled in Several Parcels -Other Sales on Long Island | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bonn-is-apathetic-to-london-accord-free-democrats-chief-would-use-a.html | BONN IS APATHETIC TO LONDON ACCORD; Free Democrats' Chief Would Use a Pact as Basis for Unity Talks With Soviet | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/2year-strike-ends-at-southern-plants.html | 2-YEAR STRIKE ENDS AT SOUTHERN PLANTS | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/huge-yield-on-slum-clearance-cited-at-senate-fha-hearing.html | Huge Yield on 'Slum Clearance' Cited at Senate F.H.A. Hearing; Manhattantown Slum Clearance Project Cited at Senate Housing Inquiry 'SLUM CLEARANCE' YIELDS BIG PROFIT | True | By Charles Grutzner | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/5000-holdup-in-queens.html | $5,000 Hold-Up in Queens | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/wilkerage.html | Wilker--Agre | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sucoff-scores-twice.html | Sucoff Scores Twice | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/commodity-trade-quiet-and-uneven-coffee-gains-go-to-1c-a-pound.html | COMMODITY TRADE QUIET AND UNEVEN; Coffee Gains Go to 1c a Pound -- Metals Also Advance, as Cocoa, Soybean Oil Fall | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/germ-warfare-scored-world-medical-group-opposes-participation-by.html | GERM WARFARE SCORED; World Medical Group Opposes Participation by Doctors | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/hotel-bought-in-hoboken.html | Hotel Bought in Hoboken | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/brooklyn-yards-appeal-for-work-tell-house-group-congress-should-aid.html | BROOKLYN YARDS APPEAL FOR WORK; Tell House Group Congress Should Aid Under Threat of Losing Some Facilities | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bachelor-awaits-review-of-sentence.html | BATCHELOR AWAITS REVIEW OF SENTENCE | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/investigating-education-purpose-of-subcommittees-inquiry-into.html | Investigating Education; Purpose of Subcommittee's Inquiry Into Federal Activities Explained | True | RALPH W. GWINN, 1Y[. C. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/ohio-oil-promotes-officer.html | Ohio Oil Promotes Officer | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/coalsteel-community-starts-housing-project.html | Coal-Steel Community Starts Housing Project | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nautilus-union-irked-voices-concern-on-discharge-of-submarine.html | NAUTILUS' UNION IRKED; Voices Concern on Discharge of Submarine Worker | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/miss-susan-b-joel-a-prospective-bride.html | MISS SUSAN B. JOEL A PROSPECTIVE BRIDE | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/ucla-subdues-maryland-12-to-7-73376-see-davenports-2d-tally-win.html | U.C.L.A. SUBDUES MARYLAND, 12 TO 7; 73,376 See Davenport's 2d Tally Win Coast Duel -- Miami Upsets Baylor | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/ferro-corp-executive-heads-porcelain-group.html | Ferro Corp. Executive Heads Porcelain Group | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/state-again-bars-phone-rate-rises-albany-commission-rejects-company.html | STATE AGAIN BARS PHONE RATE RISES; Albany Commission Rejects Company Plea for Rehearing on Its Proposed Increases | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/egyptian-visits-west-point.html | Egyptian Visits West Point | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/weeks-sees-gains-in-differing-views.html | WEEKS SEES GAINS IN DIFFERING VIEWS | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/export-financing-eased-by-reserve-board-modifies-some-curbs-on.html | EXPORT FINANCING EASED BY RESERVE; Board Modifies Some Curbs on Operations of Edge Act Banking Corporations | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/family-life-talks-planned-for-3000-cleveland-conference-to-open.html | FAMILY LIFE TALKS PLANNED FOR 3,000; Cleveland Conference to Open Friday -- World Communion Service Due Tomorrow | True | By Preston King Sheldon | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/golkinshugarman-.html | Golki'n--Shugarman '' | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/central-america-is-aiming-at-union-aides-at-un-hope-expanding.html | CENTRAL AMERICA IS AIMING AT UNION; Aides at U.N. Hope Expanding Economic Ties Will Lead to Political Integration | True | By Arthur Gelbspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/trinity-set-back-by-horace-mann-bartlett-and-corcoran-pace-2513.html | TRINITY SET BACK BY HORACE MANN; Bartlett and Corcoran Pace 25-13 Victory -- Peekskill in Front, 6 to 0 | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/hunter-professor-to-appeal-ouster.html | HUNTER PROFESSOR TO APPEAL OUSTER | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/woman-driver-guilty-judge-dismisses-one-charge-against-queens.html | WOMAN DRIVER GUILTY; Judge Dismisses One Charge Against Queens Secretary | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/czechs-return-some-greeks-seized-by-red-guerrillas.html | Czechs Return Some Greeks Seized by Red Guerrillas | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/london-tieup-spreading-7000-more-may-join-the-dock-strike-on-monday.html | LONDON TIE-UP SPREADING; 7,000 More May Join the Dock Strike on Monday | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/films-on-enterprises-historical-society-series-opens-today-with-du.html | FILMS ON ENTERPRISES; Historical Society Series Opens Today With 'du Pont Story' | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/tigers-get-harris-to-manage-in-1955-bucky-dropped-by-senators-last.html | TIGERS GET HARRIS TO MANAGE IN 1955; Bucky, Dropped by Senators Last Week, to Pilot Club He Led for Five Years | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/milford-takes-its-stand.html | MILFORD TAKES ITS STAND | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sherry-truesdell-is-wed.html | Sherry Truesdell Is Wed | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/1289mile-pipeline-is-authorized-to-end-gas-shortage-in-michigan.html | 1,289-Mile Pipeline Is Authorized To End Gas Shortage in Michigan; American-Louisiana Company Is Awarded Certificate for $130,000,000 Project, Subject to F.P.C. Regulation COMPANY TO BUILD 1,289-MI. PIPELINE | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/de-havilland-opens-plant.html | De Havilland Opens Plant | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/news-of-food-rain-delays-the-harvest-of-maine-potatoes-for-winter.html | News of Food; Rain Delays the Harvest of Maine Potatoes for Winter Use | True | By June Owenspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gift-set-for-churchill-at-80.html | Gift Set for Churchill at 80 | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/laborite-leaders-win-on-all-votes-scarborough-conference-ends-with.html | LABORITE LEADERS WIN ON ALL VOTES; Scarborough Conference Ends With Committee Backed on Draft and Price Issues | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/navy-transport-agency-marks-fifth-year-as-the-sea-carrier-for-the.html | Navy Transport Agency Marks Fifth Year As the Sea Carrier for the Armed Services | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/thruway-to-use-line-of-railroad-authority-pays-6950000-to-lehigh.html | THRUWAY TO USE LINE OF RAILROAD; Authority Pays $6,950,000 to Lehigh Valley for Buffalo Section 3.5 Miles Long | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/b-o-to-retire-15000000-bonds-interest-in-holding-company-to-be-sold.html | B. & O. TO RETIRE $15,000,000 BONDS; Interest in Holding Company to Be Sold, Proceeds Used to Cut Interest Charges | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/london-to-move-ruins-of-temple-decision-reached-to-rebuild-mithras.html | LONDON TO MOVE RUINS OF TEMPLE; Decision Reached to Rebuild Mithras Structure to Clear Site for Office Block | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/interests-widened-by-ny-shipbuilding.html | INTERESTS WIDENED BY N.Y. SHIPBUILDING | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/seixas-draws-palafox-opens-zone-davis-cup-final-for-us-against.html | SEIXAS DRAWS PALAFOX; Opens Zone Davis Cup Final for U.S. Against Mexico Today | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sucrest-cuts-sugar-price.html | Sucrest Cuts Sugar Price | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/french-chief-in-hanoi-farewell.html | French Chief in Hanoi Farewell | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/lumber-output-rises-tops-like-53-week-by-45-index-advances-sharply.html | LUMBER OUTPUT RISES; Tops Like '53 Week by 4.5% -Index Advances Sharply | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/score-of-game-given-me-71212-reports-progress-of-series-tests-to.html | SCORE OF GAME GIVEN; ME 7-1212 Reports Progress of Series Tests to Callers | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jersey-educators-elect.html | Jersey Educators Elect | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sally-richie-officers-fiancee.html | Sally Richie Officer's Fiancee | True | Special to 'rH. N-w Yo.K TZ.:. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/israeli-rues-incident-tells-un-truce-chief-shots-at-patrol-were-in.html | ISRAELI RUES INCIDENT; Tells U.N. Truce Chief Shots at Patrol Were in Error | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/pamela-davis-to-be-wed-will-be-bride-of-ensign-d-w-merwin-in-japan.html | PAMELA DAVIS TO BE WED; Will Be Bride of Ensign D. W, Merwin in Japan Tomorrow | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/guilty-in-bank-robbery-bookkeeper-admits-plotting-floral-park.html | GUILTY IN BANK ROBBERY; Bookkeeper Admits Plotting Floral Park Hold-Up | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/basil-h-manee.html | BASIL H. MANEE | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/dean-signs-deposition-canterbury-clerics-evidence-is-for-subversion.html | DEAN SIGNS DEPOSITION; Canterbury Cleric's Evidence Is for Subversion Case Here | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/hat-maker-bet-on-style-for-55-retailers-who-push-fashion-items-will.html | HAT MAKER BET ON STYLE FOR '55; Retailers Who Push Fashion Items Will Thrive, They Tell Sales Meetings | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-hears-israeli-on-ships-seizure.html | U.S. HEARS ISRAELI ON SHIP'S SEIZURE | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/yale-in-ivy-game.html | Yale in Ivy Game | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/va-names-nursing-director.html | V.A. Names Nursing Director | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/primary-recounts-set-court-orders-retally-of-two-queens-democratic.html | PRIMARY RECOUNTS SET; Court Orders Re-Tally of Two Queens Democratic Races | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gi-addresses-briefer-army-and-air-force-cut-one-line-from-envelopes.html | G.I. ADDRESSES BRIEFER; Army and Air Force Cut One Line From Envelopes | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/six-are-indicted-on-sedition-count-one-of-louisville-group-also.html | SIX ARE INDICTED ON SEDITION COUNT; One of Louisville Group Also Accused of Dynamiting Home of a Negro | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/magsaysay-opens-his-land-reform-names-group-to-administer-new-act.html | MAGSAYSAY OPENS HIS LAND REFORM; Names Group to Administer New Act to Change Feudal Conditions in Philippines | True | By Ford Wilkinsspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/asks-mitchell-apology-hall-says-democrat-owes-one-to-nixon-on.html | ASKS MITCHELL APOLOGY; Hall Says Democrat Owes One to Nixon on Security Risks | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/parent-training-urged-in-schools-pychiatrist-and-jurist-hold.html | PARENT TRAINING URGED IN SCHOOLS; Pychiatrist and Jurist Hold Teaching Child Care Will Reduce Youth Crime | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/3-latin-lands-join-in-fishing-defense-chile-ecuador-and-peru-plan.html | 3 LATIN LANDS JOIN IN FISHING DEFENSE; Chile, Ecuador and Peru Plan Legal Fight Against 'Piracy' -- Want 200-Mile Limit | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/no-second-guesses-excuses-or-hard-feelings-in-the-indians-clubhouse.html | No Second Guesses, Excuses or Hard Feelings in the Indians' Clubhouse; LOPEZ PINS HOPES ON LEMON TODAY Right-Hander Will Work With Only Two Days' Rest - Rosen Likely to Play | True | By Louis Effratspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/power-pact-data-sent-to-brownell-senate-antimonopoly-unit-on.html | POWER PACT DATA SENT TO BROWNELL; Senate Anti-Monopoly Unit on Dixon-Yates Also to Ask Broad Utilities Inquiry | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/meadow-brook-wins-54-ccc-poloists-beat-westbury-in-waterbury.html | MEADOW BROOK WINS, 5-4; C.C.C. Poloists Beat Westbury in Waterbury Semi-Final | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/told-to-leave-country-exindonesia-official-faces-deporting-after.html | TOLD TO LEAVE COUNTRY; Ex-Indonesia Official Faces Deporting After Nov. 1 | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/cleveland-hearings-end-bender-scores-police-policy-in-labor-rackets.html | CLEVELAND HEARINGS END; Bender Scores Police Policy in Labor Rackets Cases | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/giants-favored-at-101-but-indians-are-1710-choice-in-fourth-series.html | GIANTS FAVORED AT 10-1; But Indians Are 17-10 Choice in Fourth Series Game | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/intelligence-inquiry.html | INTELLIGENCE INQUIRY | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/florida-opposes-fast-integration-in-high-court-bid-warns-of.html | FLORIDA OPPOSES FAST INTEGRATION IN HIGH COURT BID; Warns of Uncurbed Violence if Segregation in Schools Is Ended Immediately ASKS 'TACT AND WISDOM' Strife Flares in Baltimore - Milford, Del., Education Is Back to Normal FLORIDA OPPOSES FAST INTEGRATION | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/michael-ryan-cards-69-southward-ho-star-captures-medal-in-havemeyer.html | MICHAEL RYAN CARDS 69; Southward Ho Star Captures Medal in Havemeyer Golf | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/prague-releasing-2-us-army-men-queens-lieutenant-and-texan-seized.html | PRAGUE RELEASING 2 U.S. ARMY MEN; Queens Lieutenant and Texan, Seized at German Border Sept. 17, to Be Free Today | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/washer-and-dryer-sales-rise.html | Washer and Dryer Sales Rise | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bao-dai-is-said-to-direct-premier-to-put-foes-in-vietnam-cabinet.html | Bao Dai Is Said to Direct Premier To Put Foes in Vietnam Cabinet; Bao Dai Is Said to Direct Premier To Put Foes in Vietnam Cabinet | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/lumber-dealers-open-home-show-3-houses-one-completed-and-model.html | LUMBER DEALERS OPEN HOME SHOW; 3 Houses, One Completed, and Model Rooms Highlight Presentation at Armory | True | By Betty Pepis | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/naked-alibi-ui-film-opens-at-paramount.html | 'Naked' Alibi,' U-I Film, Opens at Paramount | True | B.C. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/peiping-un-seat-backed-canadian-congress-of-labor-also-urges.html | PEIPING U.N. SEAT BACKED; Canadian Congress of Labor Also Urges Diplomatic Ties | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/for-the-home-new-designs-shown-in-denmark-live-right-keynote-of.html | For the Home: New Designs Shown in Denmark; 'Live Right' Keynote of Guild Exhibition Marking 25th Year | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mirror-patented-as-safety-device-for-use-with-dashboard-lighter.html | Mirror Patented as Safety Device For Use With Dashboard Lighter; Prolific New York Inventor's Latest Product Shields Eyes of the Driver From Glow PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/named-by-bra-sales-concern.html | Named by Bra Sales Concern | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/3-named-on-iona-faculty.html | 3 Named on Iona Faculty | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/india-lifts-tea-export-duty.html | India Lifts Tea Export Duty | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/andreas-gayk.html | ANDREAS GAYK | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/thirdrail-phone-in-subway-tested-dispatcher-in-times-square-and.html | THIRD-RAIL PHONE IN SUBWAY TESTED; Dispatcher in Times Square and Motorman Under River Get Messages Clearly | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gelb-takes-judgeship-oath.html | Gelb Takes Judgeship Oath | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/israel-tries-to-repeat-miracle-of-loaves-and-fish-aims-to-raise.html | Israel Tries to Repeat Miracle of Loaves and Fish; Aims to Raise Lamb and Beef to Feed Her Multitude | True | By Harry Gilroyspecial To The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/malenkov-gives-toast.html | Malenkov Gives Toast | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/root-severs-ties-to-old-law-firm-move-heightens-speculation-dewey.html | ROOT SEVERS TIES TO OLD LAW FIRM; Move Heightens Speculation Dewey May Join It When He Leaves Albany Jan. 1 | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/registration-lag-noted-for-2d-day-light-enrollment-attributed-in.html | REGISTRATION LAG NOTED FOR 2D DAY; Light Enrollment Attributed in Part to Voters' Confusion Over Qualifying Period | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mays-is-outhitting-avila.html | Mays Is Outhitting Avila | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/83family-building-conveyed-in-bronx.html | 83-FAMILY BUILDING CONVEYED IN BRONX | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/southern-utility-lifts-gross-net-gulf-states-company-clears-190-a.html | SOUTHERN UTILITY LIFTS GROSS, NET; Gulf States Company Clears $1.90 a Share in Twelve Months, Against $1.71 | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/federal-fraud-case-dismissed.html | Federal Fraud Case Dismissed | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/dr-gildersleeve-presents-her-book.html | Dr. Gildersleeve Presents Her Book | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/masked-bandits-rob-bank.html | Masked Bandits Rob Bank | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/r-doughton-t0-li-tt-i-longin-house-die8-i-ii-north-carolina.html | R ™ DOUGHTON (t0 ,LI, tt i LONGIN HOUSE, DIE8; i ii North Carolina Democrat Had Headed Ways and Means Committee for 18 Years WROTE MANY TAX BILLS Author of the First 'Social Security Law Retired in 1952--Was New Dealer | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/upsala-triumphs-270-holt-sparks-rout-of-bridgeport-with-three.html | UPSALA TRIUMPHS, 27-0; Holt Sparks Rout of Bridgeport With Three Touchdowns | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/the-per-lorentzens-have-soni.html | [The Per Lorentzens Have Soni | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/-lucas-s-lee.html | , LUCAS S. LEE | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mrs-edwin-a-stebbins.html | MRS. EDWIN A. STEBBINS | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/british-fail-to-get-contract-at-dalles.html | BRITISH FAIL TO GET CONTRACT AT DALLES | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/exhibit-at-church-set-arts-and-crafts-project-opens-at-riverside.html | EXHIBIT AT CHURCH SET; Arts and Crafts Project Opens at Riverside Tomorrow | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fortune-is-moved-across-fifth-ave-manufacturers-trust-shift-to-new.html | FORTUNE IS MOVED ACROSS FIFTH AVE.; Manufacturers Trust Shift to New Building Involves Transfer of $76,000,000 | True | By Richard Amper | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nautical-show-in-paris-international-display-opens-on-banks-of-the.html | NAUTICAL SHOW IN PARIS; International Display Opens on Banks of the Seine | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/european-socialists-on-hand.html | European Socialists on Hand | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/lincoln-tunnel-jammed-thousands-in-jersey-head-for-new-york-on-mild.html | LINCOLN TUNNEL JAMMED; Thousands in Jersey Head for New York on Mild Night | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/hurricane-aid-authorized.html | Hurricane Aid Authorized | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-pact-defended-by-mohammed-ali.html | U.S. PACT DEFENDED BY MOHAMMED ALI | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/operation-of-water-works-high-costs-attributed-to-resistance-to.html | Operation of Water Works; High Costs Attributed to Resistance to Full Metering of Cities | True | HARRY E. JORDAN, | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gop-film-short-popular.html | G.O.P. Film 'Short' Popular | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mrs-william-robinson.html | MRS. WILLIAM ROBINSON | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/a-first-for-canada-international-nickel-produces-electrolytic.html | A 'FIRST' FOR CANADA; International Nickel Produces Electrolytic Cobalt | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/puerto-rico-hails-star-congratulations-to-gomez-of-giants-cabled-by.html | PUERTO RICO HAILS STAR; Congratulations to Gomez of Giants Cabled by Governor | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/thomas-a-white.html | THOMAS A. wHITE | True | special to T New Yorl Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-aide-has-moscow-surgery.html | U.S. Aide Has Moscow Surgery | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/park-service-official-named.html | Park Service Official Named | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/death-outruns-police-letter-tells-of-suicide-intent-writer-found.html | DEATH OUTRUNS POLICE; Letter Tells of Suicide Intent -- Writer Found Dead of Gas | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/john-s-sutphen.html | JOHN S. SUTPHEN | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/tone-is-brighter-in-london-market-selling-of-industrial-shares-is.html | TONE IS BRIGHTER IN LONDON MARKET; Selling of Industrial Shares Is Lighter, Prices Steadier -- British Funds Are Firm | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jersey-banker-replies-pepe-bogota-institution-head-defends-bid-for.html | JERSEY BANKER REPLIES; Pepe, Bogota Institution Head, Defends Bid for State Funds | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/argentina-aids-illegitimates.html | Argentina Aids Illegitimates | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/executive-vice-president-is-named-by-mark-cross.html | Executive Vice President Is Named by Mark Cross | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/giants-plan-to-emulate-yanks.html | Giants Plan to Emulate Yanks | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/heads-marble-institute.html | Heads Marble Institute | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/screen-actors-name-official.html | Screen Actors Name Official | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rail-rise-offsets-dip-in-industrials-carrier-stocks-up-118-points.html | RAIL RISE OFFSETS DIP IN INDUSTRIALS; Carrier Stocks Up 1.18 Points to 76.27 After Downtrend Lasting Several Weeks VOLUME IS STILL LIMITED Affected by World Series -Of 1,171 Issues Traded, 513 Advance as 391 Decline | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/yugoslavia-signs-soviet-trade-pact-shortterm-agreement-first-since.html | YUGOSLAVIA SIGNS SOVIET TRADE PACT; Short-Term Agreement, First Since 1948, Calls for Barter of Nonstrategic Materials | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/weinstock-red-freed-on-bond.html | Weinstock, Red, Freed on Bond | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/racketbuster-assigned.html | 'Racket-Buster' Assigned | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gambling-defended.html | Gambling Defended | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/robert-lee-doughton.html | ROBERT LEE DOUGHTON | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/video-set-maker-suffers-deficit-sparkswithington-blames-industry.html | VIDEO SET MAKER SUFFERS DEFICIT; Sparks-Withington Blames Industry Price-Cutting for Loss on Greater Volume | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/strike-for-higher-pay-collectors-of-waste-paper-and-deliverers-of.html | STRIKE FOR HIGHER PAY; Collectors of Waste Paper and Deliverers of Boxes Walk Out | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/harvard-hopes-for-good-line-as-ailments-hold-up-progress-constant.html | Harvard Hopes for Good Line As Ailments Hold Up Progress; Constant Shifts Also Is a Factor in the Lack of Development -- Sophomores Fail in Attempts to Gain Starting Berths | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/directors-guild-scores-lancaster-denies-his-application-for.html | DIRECTORS GUILD SCORES LANCASTER; Denies His Application for Membership, but Star Is Invited to File Again | True | By Thomas M. Pryorspecial to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/dr-george-mauliffe.html | DR. GEORGE M'AULIFFE | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/broeker-osta.html | Broeker--, osta | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/support-rates-set-on-1954-corn-crop-governments-grower-prices-to.html | SUPPORT RATES SET ON 1954 CORN CROP; Government's Grower Prices to Average $1.62 a Bushel for Designated Areas | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/synagogue-fights-sands-point-ban-court-asked-to-upset-zone-law.html | SYNAGOGUE FIGHTS SANDS POINT BAN; Court Asked to Upset Zone Law Change That Would Bar Use of Estate for Worship | True | Special to the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/price-of-gold-takes-upswing-in-indonesia.html | PRICE OF GOLD TAKES UPSWING IN INDONESIA | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bell-yields-one-post-aircraft-company-president-resigns-managerial.html | BELL YIELDS ONE POST; Aircraft Company President Resigns Managerial Job | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/charles-l-todd.html | CHARLES L. TODD. | True | Special [o T[. NEW YOIK TZMS. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/canada-expects-us-to-fix-oats-quota.html | CANADA EXPECTS U.S. TO FIX OATS QUOTA | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/cold-war-patience-urged-by-gruenther.html | 'COLD WAR' PATIENCE URGED BY GRUENTHER | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/commodity-index-rises-average-for-thursday-904-up-01-from-wednesday.html | COMMODITY INDEX RISES; Average for Thursday 90.4 -Up 0.1 From Wednesday | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/facing-trial-takes-life-walter-b-pierce-was-accused-in-stolen.html | FACING TRIAL, TAKES LIFE; Walter B. Pierce Was Accused in Stolen Securities Case | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/wood-field-and-stream-new-brunswick-hunting-season-begins-miramichi.html | Wood, Field and Stream; New Brunswick Hunting Season Begins -- Miramichi Salmon Pools Productive | True | By Raymond R. Camp | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/skatnalr-nttlmesi-iesi.html | Skatnal%r n:Ttlmcs1 iesi | True | SPECIAL TO THE NE | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/diplomats-use-of-languages.html | Diplomats' Use of Languages | True | ROBERT G. MEAD Jr., | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fort-monmouth-chief-made-a-major-general.html | Fort Monmouth Chief Made a Major General | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/2-italian-auto-drivers-killed.html | 2 Italian Auto Drivers Killed | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/un-starts-study-of-its-atom-role-bunche-heads-committee-to-fix.html | U.N. STARTS STUDY OF ITS ATOM ROLE; Bunche Heads Committee to Fix Responsibilities Under Program Backed by U.S. U.N. Starts a Study of Its Role Under U.S. Atoms-for-Peace Plan | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/2662346-radio-units-shipped.html | 2,662,346 Radio Units Shipped | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/cat-cruelty-case-shut-defendant-agrees-not-to-own-a-domestic-animal.html | CAT CRUELTY CASE SHUT; Defendant Agrees Not to Own a Domestic Animal Again | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mission-in-frankfurt-us-business-group-explores-trade-with-germany.html | MISSION IN FRANKFURT; U.S. Business Group Explores Trade With Germany | True | | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/extra-checks-go-to-state-workers-82000-get-retroactive-wage-rise.html | EXTRA CHECKS GO TO STATE WORKERS; 82,000 Get Retroactive Wage Rise Calculated to Help G.O.P. in Elections SOME ARE DISAPPOINTED 'Backfire' Predicted by Those Who Expected to Receive More Than They Got | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rattan-furniture-gets-lighter-look.html | RATTAN FURNITURE GETS LIGHTER LOOK | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/-t-beoome-wedding-on-oct-23-planned-by-bennington-exstudent-and.html | , T BEOOMES Wedding on Oct. 23 Planned by Bennington Ex-Student 'and William B. Cobb Jr. | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/civil-air-patrol-recruiting.html | Civil Air Patrol Recruiting | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/baseball-goes-to-polls-new-voters-resent-it-in-test-of-literacy-but.html | BASEBALL GOES TO POLLS; New Voters Resent It in Test of Literacy, but Protest Fails | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/more-farms-get-power-rea-reports-that-923-had-electricity-on-june.html | MORE FARMS GET POWER; R.E.A. Reports That 92.3% Had Electricity on June 30 | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/figaro-presents-a-new-countess-marguerite-willauer-is-heard-with.html | 'FIGARO' PRESENTS A NEW COUNTESS; Marguerite Willauer Is Heard With City Opera Troupe -Others Are Veterans | True | H.C.S. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/cotton-dips-early-but-then-steadies-futures-here-close-6-points.html | COTTON DIPS EARLY BUT THEN STEADIES; Futures Here Close 6 Points Down to 1 Up -- 18 October Notices Issued, Stopped | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/the-black-dakotas-begins-run-at-palace.html | 'The Black Dakotas' Begins Run at Palace | True | H.H.T. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/peipings-forces-told-to-be-ready-defense-chief-on-anniversary.html | PEIPING'S FORCES TOLD TO BE READY; Defense Chief, on Anniversary, Declares Formosa Must Be Taken -- Huge Fete Held | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/business-excellent-at-business-show.html | BUSINESS EXCELLENT AT BUSINESS SHOW | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/republican-gets-mccarran-seat-democrats-battle-to-limit-term-brown.html | Republican Gets McCarran Seat; Democrats Battle to Limit Term; Brown, Reno Lawyer, Named -- Court Rejects First Move by G.O.P. to Avert Election REPUBLICAN GETS M'CARRAN'S SEAT | True | By Gladwin Hillspecial To the New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/21year-mark-set-in-stock-trading-ninemonth-total-exceeds-years-in.html | 21-YEAR MARK SET IN STOCK TRADING; Nine-Month Total Exceeds Year's in '53 and '52, but September Volume Slips | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/wing-six-plays-stars-tonight.html | Wing Six Plays Stars Tonight | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/psychiatric-adviser-named.html | Psychiatric Adviser Named | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/miss-cottrell-engaged-isummit-girl-plans-november-marriage-to-w-m.html | MISS COTTRELL ENGAGED; iSummit Girl Plans November Marriage to W. M. Hancock | True | Special to The New York Times. | 1982-07-06 | RE0000131153 | B00000497399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-02 | 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/40000000-sale-set-up-in-quebec-brown-corp-signs-accords-covering.html | $40,000,000 SALE SET UP IN QUEBEC; Brown Corp. Signs Accords Covering Its Timber, Pulp Mill and Power Holdings | True | | 1982-07-06 | RE0000131153 | B00000497399 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/yale-conversions-beat-brown-2624-mcgill-goes-over-twice-for-elis.html | YALE CONVERSIONS BEAT BROWN, 26-24; McGill Goes Over Twice for Elis -- Bruins' Late Rally Fails at New Haven | True | By Allison Danzig | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/news-of-interest-in-shipping-world-engineerlongshoremen-pact-clicks.html | NEWS OF INTEREST IN SHIPPING WORLD; Engineer-Longshoremen Pact Clicks -- Charleston-Hawaii Sailings Are Increased | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/colgate-vanquishes-holy-cross-at-worcester-for-second-straight.html | Colgate Vanquishes Holy Cross at Worcester for Second Straight Triumph; NARDULLI EXCELS IN 18-TO-0 VICTORY | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/f-and-m-victor-by-4119.html | F. and M. Victor by 41-19 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/oneacters.html | ONE-ACTERS | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marcia-ann-schwartz-to-wed.html | Marcia Ann Schwartz to Wed | True | Special to The New York Time. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/city-opens-103-football-fields.html | City Opens 103 Football Fields | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/only-clips-remain-the-rainbow-bridge-by-mary-watkins-cushing-318-pp.html | Only Clips Remain; THE RAINBOW BRIDGE. By Mary Watkins Cushing. 318 pp. New York. G. P. Putnam's Sons. $4. | True | By Morris Gilbert | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/premiere-in-news-philharmonic-bids-high-to-get-rights-for-work-like.html | PREMIERE IN NEWS; Philharmonic Bids High to Get Rights For Work Like Shostakovich's Tenth | True | By Howard Taubman | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/equal-to-planting-general-cleanup-is-essential-element-of-every.html | EQUAL TO PLANTING; General Clean-Up Is Essential Element Of Every Fall Work Schedule | True | By Mary C. Seckman | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cartermezey.html | Carter--Mezey | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/williamsburg-restoration-attracts-young-students.html | Williamsburg Restoration Attracts Young Students | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/president-pleads-for-fire-safety-urges-yearround-program-in.html | PRESIDENT PLEADS FOR FIRE SAFETY; Urges Year-Round Program in Proclaiming Prevention Week, Starting Today | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/refugees-to-israel-five-years-later-what-happened-to-the-dps-the.html | Refugees to Israel, Five Years Later; What happened to the DP's, the concentration camp survivors, who after the war went to make new homes in a new state? Here is a report on one typical group. | True | By Gertrude Samuels | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/us-defense-aide-in-austria.html | U.S. Defense Aide in Austria | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/haney-of-pirates-signs-1955-pact-will-manage-team-for-third-year-in.html | HANEY OF PIRATES SIGNS 1955 PACT; Will Manage Team for Third Year in Succession After Finishing Eighth Twice | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/william-espinosa.html | WILLIAM ESPINOSA | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-takashi-kako-has-childi.html | Mrs. Takashi Kako Has Childl | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/heads-drug-chemical-group.html | Heads Drug, Chemical Group | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/out-of-he-doll-house-miss-flora-mcflimsey-and-little-laughing-water.html | Out of he Doll House; MISS FLORA McFLIMSEY AND LITTLE LAUGHING WATER. Written and illustrated by Mariana. Unpaged. New York: Lothrop, Lee & Shepard. $1.25. For Ages 4 to 8. | True | SARAH CHOKLA GROSS. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/charles-p-taft-named.html | Charles P. Taft Named | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/field-training-for-guardsmen.html | Field Training for Guardsmen | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/school-for-boys-plans-2-benefits-childrens-village-of-dobbs-ferry.html | SCHOOL FOR BOYS PLANS 2 BENEFITS; Children's Village of Dobbs Ferry Will Gain by 'On Your Toes' and 'Quadrille' | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/british-football-results.html | British Football Results | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/president-widens-friday-talk-plan-will-speak-over-tv-at-rally.html | PRESIDENT WIDENS FRIDAY TALK PLAN; Will Speak Over TV at Rally Instead of From a Studio -- Nixon Also on Program | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/east-orange-in-front.html | East Orange in Front | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/science-kits-made-for-use-by-a-child-equipment-for-experiment-in.html | SCIENCE KITS MADE FOR USE BY A CHILD; Equipment for Experiment in Five Fields Is First of Educational Series | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/urban-league-accolade-14-volunteers-in-bronx-to-be-honored-for.html | URBAN LEAGUE ACCOLADE; 14 Volunteers in Bronx to Be Honored for Service | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/pauline-chaffer-betrothed-1.html | -'Pauline Schaffer. Betrothed. '1 | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/david-horton.html | DAVID HORTON | True | Specialto The New York TIme. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/j-i-ann-haines-prospective-bride.html | J I Ann Haines Prospective Bride | True | specJal to The New York T',eS.. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/with-mask-and-snorkel-underwater-adventure-by-willard-price-191-pp.html | With Mask and Snorkel; UNDERWATER ADVENTURE. By Willard Price. 191 pp. New York: The John Day Company. $2.75. For Ages 12 to 16. | True | HENRY B. LENT. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-york.html | New York | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-mitchell-a-bribe-she-and-paul-beltz-are-wed-in-church-in.html | MISS MITCHELL A BRIBE; She and Paul Beltz' Are Wed in Church in Flushing I | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iiss-e-brainard-engaged-to-wed-i-i-connecticut-alumnwil-be-bride-of.html | IISS E, BRAINARD ENGAGED TO WED; , i i Connecticut. Alumn.Wi!l. Be Bride of James Glassco Jr,, a Graduate of Trinity i | True | Spcta! to The New York'TIme. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/front-page-1-no-title.html | Front Page 1 — No Title | True |  | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/toy-maker-plays-his-life-for-real-ac-gilbert-who-amassed-a-fortune.html | TOY MAKER PLAYS HIS LIFE FOR REAL; A.C. Gilbert, Who Amassed a Fortune, Believes in Striving to Be Best | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/3000-orchids-shown-in-bank-in-brooklyn.html | 3,000 ORCHIDS SHOWN IN BANK IN BROOKLYN | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kings-point-bows-206-mariners-lose-to-army-b-team-for-second-year.html | KINGS POINT BOWS, 20-6; Mariners Lose to Army B Team for Second Year in Row | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/records-violinist-some-of-ginette-neveus-work-is-placed-on-lp.html | RECORDS: VIOLINIST; Some of Ginette Neveu's Work Is Placed on LP | True | By Harold C. Schonberg | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-span-sought-on-montauk-road-state-asks-army-engineers-to.html | NEW SPAN SOUGHT ON MONTAUK ROAD; State Asks Army Engineers to Sanction Wider Bridge Over Shinnecock Canal | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/william-hanson.html | WILLIAM HANSON | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-dance-pro-tem-some-opinions-pending-the-completion-of.html | THE DANCE: PRO TEM; Some Opinions Pending the Completion Of Balanchine's Two New Ballets | True | By John Martin | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/younker-moore-pace-penn-state-to-130-victory-over-syracuse-penn.html | Younker, Moore Pace Penn State To 13-0 Victory Over Syracuse; PENN STATE TOPS SYRACUSE BY 13-0 | True | By Michael Strauss | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/russian-art.html | RUSSIAN ART | True | FAN PARKER | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/betty-jane-huntleys-troth.html | Betty Jane Huntley's Troth | True | Specia'h to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iiss-allen-wed-to-john-kenyon-wheaton-college-humna-is-iride-of.html | IISS ALLEN WED TO JOHN KENYON; Wheaton 'College h,!umna Is Iride of. Navy Lieutenant in Cha, ttanooga ,Chapel | True | Special to Tile New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/towel-defeats-gault-south-african-takes-verdict-in-johannesburg.html | TOWEL DEFEATS GAULT; South African Takes Verdict in Johannesburg Fight | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/surplus-replaces-dearth-of-potash-carlsbad-nm-mines-now-seeking-new.html | SURPLUS REPLACES DEARTH OF POTASH; Carlsbad, N.M., Mines Now Seeking New Customers -- Pricing Basis Shifts | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/news-and-notes-from-the-television-and-radio-studios.html | NEWS AND NOTES FROM THE TELEVISION AND RADIO STUDIOS | True | BY Sidney Lohman | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/albright-is-victor-127-scores-twice-in-first-half-and-withstands.html | ALBRIGHT IS VICTOR, 12-7; Scores Twice in First Half and Withstands Muhlenberg Rally | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/olin-mathieson-debentures.html | Olin Mathieson Debentures | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-charles-a-jepson.html | MRS. CHARLES A. JEPSON | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/comment-in-brief-yodels-and-symphonies-among-new-releases.html | COMMENT IN BRIEF; Yodels and Symphonies Among New Releases | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/store-strike-near-second-christmas-parleys-fail-and-no-peace-is-in.html | STORE STRIKE NEAR SECOND CHRISTMAS; Parleys Fail and No Peace Is in Sight at Pittsburgh - Walkout Began Nov. 27 | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/failure-on-reds-charged-by-case-asserts-democrats-did-not.html | 'FAILURE' ON REDS CHARGED BY CASE; Asserts Democrats Did Not Understand Peril and Cut Military After War | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/barrett-retires-as-ship-line-head-but-keeps-halfdozen-other-jobs.html | Barrett Retires as Ship Line Head But Keeps Half-Dozen Other Jobs | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/in-neat-compartments-fifty-centuries-of-art-by-francis-henry-taylor.html | In Neat Compartments; FIFTY CENTURIES OF ART. By Francis Henry Taylor. Illustrated. 183 pp. New York: Harper & Bros. $5. | True | By Stuart Preston | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-doors-are-still-open.html | 'THE DOORS ARE STILL OPEN' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ge-names-nuclear-unit-head.html | G.E. Names Nuclear Unit Head | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-tensions-and-conflicts-minorities-and-the-american-promise-the.html | The Tensions And Conflicts; MINORITIES AND THE AMERICAN PROMISE. The Conflict of Principle and Practice. By Stewart G. Cole and Mildred Wiese Cole. 319 pp. New York: Harper & Bros. $4.50. | True | By A. Powell Davies | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boys-club-plans-of-city-disputed-citizens-union-asks-whether-other.html | BOYS CLUB PLANS OF CITY DISPUTED; Citizens Union Asks Whether Other Facilities Might Not Better Fight Delinquency | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rhyming-universals-light-armour-by-richard-armour-illustrated-by.html | Rhyming Universals; LIGHT ARMOUR. By Richard Armour. Illustrated by Leo Hershfield. 118 pp. New York: McGraw-Hill Book Company. $2.75. | True | By Lewis Nichols | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/all-over-but-the-voting.html | ALL OVER BUT THE VOTING | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/stuyvesant-running-plays-defeat-taft-mount-st-michael-downs-clinton.html | Stuyvesant Running Plays Defeat Taft; Mount St. Michael Downs Clinton; SPEED ON GROUND GAINS 19-0 VICTORY | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/made-secretarial-aide-of-social-workers-unit.html | Made Secretarial Aide Of Social Workers' Unit | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/fond-memory.html | FOND MEMORY | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/florida-in-front-1913-lance-sprints-86-yards-for-score-against.html | FLORIDA IN FRONT, 19-13; Lance Sprints 86 Yards for Score Against Auburn | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/judb8-daughtbr-becoie8-enaoed-olaro-outhoriand-fianceo-of-charles.html | JUD[]BF8 DAUGHTBR BECOIE8 ENAOED; olaro Southoriand Fianceo of Charles B.,Lenahan 2d, { a Former Naval P} {ot | True | Special to The New York TImeL | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/merger-of-mergers-bruited-in-auto-field-another-merger-coming-in.html | Merger of Mergers Bruited in Auto Field; ANOTHER MERGER COMING IN AUTO? | True | By the Association Press. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/prowellgotkberg.html | Prowell--gotkberg | True | Sclal to The New York TIml. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mississippi-state-triumphs.html | Mississippi State Triumphs | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-maya-enigma-the-rise-and-fall-of-maya-civilization-by-j-eric-s.html | The Maya Enigma; THE RISE AND FALL OF MAYA CIVILIZATION. By J. Eric S. Thompson. Illustrated. 287 pp. Norman: University of Oklahoma Press. $5. | True | By Victor W. von Hagen | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/vineland-to-dedicate-school.html | Vineland to Dedicate School | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/synthetic-strychnine-harvard-scientists-reconstruct-its-complex.html | Synthetic Strychnine; Harvard Scientists Reconstruct Its Complex Molecules | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bookbinders-facing-strike-and-lockout.html | BOOKBINDERS FACING STRIKE AND LOCKOUT | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ways-to-cook-the-codfish.html | Ways to Cook The Codfish | True | By Jane Nickerson | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/fight-to-bar-poll-pushed-in-nevada-gop-to-file-county-action-as.html | FIGHT TO BAR POLL PUSHED IN NEVADA; G.O.P. to File County Action as Step to a Final Decision on Senate Tenure Issue | True | By Gladwin Hill | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sewanhaka-beats-brooklyn-tech.html | Sewanhaka Beats Brooklyn Tech | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/betsy-powley-engaged-colby-graduate-to-be-bride-of-david.html | BETSY POWLEY ENGAGED; Colby Graduate to Be Bride of/ David Wallingford | True | Special to The New Yoi'k Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/teacher-is-betrothed-rae-rita-de-francesco-to-be-wed-to-john-r-a.html | TEACHER IS BETROTHED; Rae Rita de Francesco to Be Wed to John R, A, Burton | True | Special to The New York Timem. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/balance-of-trade-in-japan-sighted-experts-studying-her-plight-see.html | BALANCE OF TRADE IN JAPAN SIGHTED; Experts Studying Her Plight See Chance of Offsetting Export Lag in 5 Years | True | By Charles E. Egan | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kentnermillard.html | K!entner--Millard | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/schenkerkass.html | Schenker--Kass | True | Special to The New York Timex. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/in-modern-dress-the-swans-of-bally-castle-by-walter-hackett.html | In Modern Dress; THE SWANS OF BALLY CASTLE. By Walter Hackett. Illustrated by Bettina. 64 pp. New York: Ariel Books; Farrar, Straus & Young. $2.75. For Ages 5 to 9. | True | MARY WELSH. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/this-here-ridgerunner-no-time-for-sergeants-by-mac-hyman-214-pp-new.html | This Here Ridge-Runner; NO TIME FOR SERGEANTS. By Mac Hyman. 214 pp. New York: Random House. $2.95. | True | By Herbert Mitgang | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/fresh-start.html | Fresh Start | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/soviet-flexibility.html | Soviet Flexibility | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sabrina-other-screen-topics-discussed.html | 'Sabrina,' Other Screen Topics Discussed | True | THOMAS G. MORGANSEN | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/imargery-a-yhite-wed-in-6len-r043k-attired-in-gown-of-ivorysilk-st.html | IMARGERY A, Y/HITE WED IN 6LEN R043K; Attired in Gown 'of Ivory'Silk st Her Marriage to Ensign Robert MoNiohoi Loftus | True | Specitl to The New York lm. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mendesfrance-shifts-view-on-supranational-powers-french-premier-now.html | Mendes-France Shifts View On Supranational Powers; French Premier Now Backs Guarantees for German Arms Supervision | True | By Harold Callender | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/japan-wants-aid-in-island-dispute-seeks-world-court-or-un.html | JAPAN WANTS AID IN ISLAND DISPUTE; Seeks World Court or U.N. Adjudication on Tiny Area Garrisoned by Koreans | True | By Lindesay Parrott | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/weinersandler.html | WeinerSandler | True | Special to The New York Tim.' | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/josef-turnau.html | | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kenna-reelected-in-queens.html | Kenna Re-elected in Queens | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/warren-pond-weds-frances-e-stebbiivs.html | WARREN POND WEDS FRANCES E. STEBBIIVS | True | S]ecial to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/catherine-v-jarvis-engaged-i.html | Catherine V. Jarvis Engaged[ I | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mcarthy-and-gop-the-campaign-tactics-party-will-use-communist-issue.html | M'CARTHY AND G.O.P.: THE CAMPAIGN TACTICS; Party Will Use Communist Issue But Without His Participation | True | By Anthony Leviero | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-rialto-gossip-production-pace-livens-this-month-items.html | THE RIALTO GOSSIP; Production Pace Livens This Month -- Items | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/britten-opera-the-turn-of-the-screw-bows-at-venice-fete.html | BRITTEN OPERA; 'The Turn of the Screw' Bows at Venice Fete | True | By Cynthia Jolly | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/liddle-got-start-in-border-league-traded-to-giants-after-fine.html | LIDDLE GOT START IN BORDER LEAGUE; Traded to Giants After Fine Record at Milwaukee in '52 -- Father of Three Boys | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/innovator.html | Innovator | True | ROBERT GESSNER | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/authorscientist-heads-christmas-seal-drive.html | Author-Scientist Heads Christmas Seal Drive | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nuns-will-wear-modern-clothes-new-order-in-pennsylvania-abandons.html | NUNS WILL WEAR MODERN CLOTHES; New Order in Pennsylvania Abandons Traditional Habit -- Pope's Message Cited | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/luben-vichey-weds-met-singer-marries-mrs-loraine-crawford-kent.html | LUBEN VICHEY WEDS; 'Met' Singer Marries Mrs. LoRaine Crawford Kent | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/historic-houses-visited-600-westchester-folk-view-eight-in-bedford.html | HISTORIC HOUSES VISITED; 600 Westchester Folk View Eight in Bedford | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/borodins-activities.html | Borodin's Activities | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/navy-rally-topples-dartmouth-42-to-7-navy-sets-back-dartmouth-427.html | Navy Rally Topples Dartmouth, 42 to 7; NAVY SETS BACK DARTMOUTH, 42-7 | True | By Lincoln A. Werden | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hadassah-cohen-fiancee-of-levi-gordis-i-both-were-israeli.html | Hadassah Cohen Fiancee of Levi Gordis; i Both Were Israeli Scholarship Students | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/two-russian-eras-blend-on-journey-automobile-trip-from-moscow-to.html | TWO RUSSIAN ERAS BLEND ON JOURNEY; Automobile Trip From Moscow to Kharkov Evokes Sights Tolstoy Would Recognize | True | By Clifton Daniel | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/twentyfifth-year-of-a-wild-idea-philharmonic-broadcasts-scoffed-at.html | Twenty-fifth Year Of a 'Wild Idea'; Philharmonic broadcasts, scoffed at in 1930, are one of radio's most solid fixtures | True | By Howard Taubman | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/manhattan-team-loses-jaspers-bow-to-providence-in-crosscountry-2332.html | MANHATTAN TEAM LOSES; Jaspers Bow to Providence in Cross-Country, 23-32 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/haydenbergere.html | Hayden--Bergere | True | Special to The New Yot'k Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/gusan-marley-engaged-to-wed-she-plans-jun6-marriage-to-donald.html | gUSAN . MARLEY ENGAGED TO WED; ,She Plans Jun6 Marriage to Donald Newhouse of Jersey 'City, Son of Publisher | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/100th-mail-rack-put-in-cooperative-installation-helps-to-expedite.html | 100TH MAIL RACK PUT IN; Cooperative Installation Helps to Expedite Service Here | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-darwin-s-hudson.html | MRS. DARWIN S. HUDSON | True | Special to The Hew York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/icarolj-saetu-i-bgde-peluam-her-sister-maid-of-honor-at-marriage-to.html | ICAROLJ, SAETU I BgDE PELUAM; Her Sister Maid of Honor at Marriage to Edwin Albert' Carter 2}t, Navy Man | True | Speetal to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/state-will-widen-cancer-research-dewey-to-dedicate-new-wing-giving.html | STATE WILL WIDEN CANCER RESEARCH; Dewey to Dedicate New Wing Giving Enlarged Facilities to Institute in Buffalo | True | By Warren Weaver Jr. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cigarette-industry-convalescing-filter-prescription-seems-to-help.html | Cigarette Industry Convalescing; Filter Prescription Seems to Help; CIGARETTE OUTPUT SURVIVES A CRISIS | True | By Alfred R. Zipser Jr. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cleveland.html | Cleveland | True | Special to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dixonyates-pact-held-subter-fuge-public-power-group-assails-thinly.html | DIXON-YATES PACT HELD SUBTER FUGE; Public Power Group Assails 'Thinly Disguised' Plan -Calls Secrecy 'Inexcusable' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/to-head-seals-sale-in-queens.html | To Head Seals Sale in Queens | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/2-bow-in-carmen-at-the-city-center-sarah-fleming-makes-debut-as.html | 2 BOW IN 'CARMEN' AT THE CITY CENTER; Sarah Fleming Makes Debut as Micaela -- Frank Eckart Sings Role of Don Jose | True | H.C.S. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/to-edit-queens-bar-bulletin.html | To Edit Queens Bar Bulletin | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cornell-crushed-by-rice-41-to-20-moegle-tallies-four-times-once-on.html | CORNELL CRUSHED BY RICE, 41 TO 20; Moegle Tallies Four Times, Once on 78-Yard Sprint, in Houston Contest | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/portrayal-of-malenkov-criticized.html | Portrayal of Malenkov Criticized | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/director-of-opera-guild-resigns-at-metropolitan.html | Director of Opera Guild Resigns at Metropolitan | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/20-girls-flee-home-in-trenton-17-found.html | 20 GIRLS FLEE HOME IN TRENTON, 17 FOUND | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/government-moves-slowly-on-its-anticommunist-drive-enforcement-of.html | GOVERNMENT MOVES SLOWLY ON ITS ANTI-COMMUNIST DRIVE; Enforcement of Measures Awaits Further Clarification and Judicial Tests | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/meeting-on-city-fluoridation.html | Meeting on City Fluoridation | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/school-integration-brings-varied-reaction-in-nation-old-south.html | School Integration Brings Varied Reaction in Nation; 'Old South' Fights Integration but Border States Report Progress | True | By John N. Popham | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/missann-gonwn-is-eh6a6edtowed-she-becomes-affianced-to-john-t.html | MISS ANN GONWN" IS EH6A6EDTOWED; She Becomes Affianced to John t:. Clancy,, Former Marine Officer in East | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/analyst-sees-crisis-in-stable-economy-stability-spells-crisis-to.html | Analyst Sees Crisis In 'Stable' Economy; STABILITY SPELLS CRISIS TO ANALYST | True | By Burton Crane | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/holiday-concert-series-to-assist-st-lukes-hospital.html | Holiday Concert Series to assist St. Luke's Hospital | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lets-find-out-how-this-will-work.html | 'LET'S FIND OUT HOW THIS WILL WORK!' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/negro-opera-to-sing-aida.html | Negro Opera to Sing 'Aida' | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/st-johns-course-on-revenue.html | St. John's Course on Revenue | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/terms-mom-and-dad-scored-and-defended.html | Terms 'Mom' and 'Dad' Scored and Defended | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/j-herman-kahn.html | J. HERMAN KAHN | True | Special to The New York Time. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/crisis-over-the-sahara-margin-of-error-by-mary-borden-249-pp-new.html | Crisis Over the Sahara; MARGIN OF ERROR. By Mary Borden. 249 pp. New York: Longmans, Green & Co. $3.50. | True | JOHN BARKHAM. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/tax-code-settles-stock-sale-issue-deals-in-company-treasury-shares.html | TAX CODE SETTLES STOCK SALE ISSUE; Deals in Company Treasury Shares No Longer Subject to the Income Levy | True | By Godfrey N. Nelson | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wyoming-wins-on-field-goal.html | Wyoming Wins on Field Goal | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/chosen-campaign-head-for-city-college-fund.html | Chosen Campaign Head For City College Fund | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dr-nancy-bladu-bride-in-cincinnati.html | DR. NANCY BLADuS BRIDE IN CINCINNATI | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ifllar-a-jakmauh-ba-tatebridet-brother-officiates-at-her-wedding-in.html | IfllAR A, JAKMAUH ' BA STATEBRIDE; Brother Officiates at Her Wedding in Milton to John Louis Dwyer | True | Special [o The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/home-for-aged-benefit-society-of-st-johnland-will-gain-by-quadrille.html | HOME FOR AGED BENEFIT; Society of St. Johnland Will Gain by 'Quadrille' Dec. 15 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/shipbuilding-lag-decried-as-peril-coast-witnesses-tell-house.html | SHIPBUILDING LAG DECRIED AS PERIL; Coast Witnesses Tell House Hearing Yards Lack Trained Workers for Emergency | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bergen-school-head-named.html | Bergen School Head Named | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/union-welfare-funds-face-strict-controls-abuses-fostered-by-10year.html | UNION WELFARE FUNDS FACE STRICT CONTROLS; Abuses Fostered by 10-Year Freedom Attract Attention in Congress | True | By Joseph A. Loftus | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-leader.html | The Leader | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/enteaman-brown.html | Enteaman--Brown | True | Special to THg N'W YORK TIMrS. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dienbienphu-stirs-france-to-new-help-for-disabled-les-invalides-to.html | Dienbienphu Stirs France To New Help for Disabled; Les Invalides to Be Central Rehabilitation Hospital -- Wing Is Being Added | True | By Howard A. Rusk, M.d. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dutter-tierney.html | Dutter--Tierney | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/formula-for-repertory.html | Formula for Repertory | True | LOU ADELMAN | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nssnaftn-fostsr-becoesengaaed-i-graduate-ofwellesley-to-be-married.html | nSS-:nAFtN FOSTSR 'BECOES,ENGAaED .i; Graduate of.Wellesley to .Be] Married to W. G. Hutchinson,{ 'an Alumnus of Syracuse I | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/78102-see-finale-antonelli-saves-victory-as-giants-win-title-by-4.html | 78,102 SEE FINALE; Antonelli Saves Victory as Giants Win Title by 4 Games to 0 | True | By John Drebinger | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-nancy-prins-fiancee.html | Miss Nancy Prins Fiancee | True | Special [o the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/harmony-of-leaders-doubted.html | Harmony of Leaders Doubted | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/charles-l-farr.html | CHARLES L, FARR | True | Special to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/peddie-loses-opener-13-0.html | Peddie Loses Opener, 13 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wall-street-as-a-barometer-an-analysis-stock-exchange-prices-are-at.html | Wall Street As a Barometer: An Analysis; Stock Exchange prices are at a record level while industrial output lags. An economist explains why trends in Wall Street and business don't necessarily coincide. | True | By Sumner H. Slichter | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/show-honors-won-by-english-setter-ch-silvermine-jackpot-best-among.html | SHOW HONORS WON BY ENGLISH SETTER; Ch. Silvermine Jackpot Best Among 845 Dogs in Suffolk County's Competition | True | By John Rendel | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/texas-tech-gains-deadlock.html | Texas Tech Gains Deadlock | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wardrobrecht.html | Ward--Robrecht | True | S, pedal to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jjoie-cljiiblili6hai-ned-ill-soutitport-i-httired-in-white-velvet.html | [,IJOIE CUIIblili6HAI NED Ill SOUTiPORT; i httir'ed in White Velvet Gown at Marriage to Stewart B.: McKinney of *Air Force | True | Special to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/central-tops-south-side.html | Central Tops South Side | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-long-summer-robert-andersons-saga-of-a-sullen-family.html | THE LONG SUMMER; Robert Anderson's Saga Of a Sullen Family | True | By Brooks Atkinson | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hospital-drive-opening-united-fund-seeks-3500000-on-its-75th.html | HOSPITAL DRIVE OPENING; United Fund Seeks $3,500,000 on Its 75th Anniversary | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/taft-beats-kingswood.html | Taft Beats Kingswood | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hartford-council-may-get-salaries-proposal-would-give-each-2000-may.html | HARTFORD COUNCIL MAY GET SALARIES; Proposal Would Give Each $2,000, Mayor $3,000 a Year -- Institute Objects | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BEN CALDERONE | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kentucky-triumphs-76-scores-in-closing-seconds-to-defeat-louisiana.html | KENTUCKY TRIUMPHS, 7-6; Scores in Closing Seconds to Defeat Louisiana State | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/fish-sticks-and-government-subsidies-revolutionize-the-gaspe.html | 'Fish Sticks' and Government Subsidies Revolutionize the Gaspe Fishing Industry | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/r-s-hillers-weds-eleanor-h-marsh-alumna-wed-in-wilmington-in.html | R, S, HILLERS WEDS ELEANOR H. MARSH; Alumna. Wed in Wilmington in Friends Meeting House' | True | Special to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/pravda-assails-west-on-arming-of-germany.html | Pravda Assails West On Arming of Germany | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hempstead-trips-lawrence-1412-lastminute-score-by-king-decides.html | HEMPSTEAD TRIPS LAWRENCE, 14-12; Last-Minute Score by King Decides -- Mineola Victor -- Valley Stream Wins | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/judith-bowe-fiancee-finch-student-prospective-bride-of-arthur-pew.html | JUDITH BOWE FIANCEE; -Finch Student Prospective Bride of Arthur Pew 3d | True | Special to the New York Times. ' | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mouse-and-mole-inroads-can-be-blocked.html | MOUSE AND MOLE INROADS CAN BE BLOCKED | True | By Amanda Quackenbush | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/store-quietly-meets-discount-challenge-big-store-fights-discount.html | Store Quietly Meets Discount Challenge; BIG STORE FIGHTS DISCOUNT HOUSES | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lelia-hazel-to-be-married.html | Lelia Hazel to Be Married | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/universitys-farm-of-the-future-indiana-stores-and-cultivates-algae.html | University's 'Farm Of the Future'; Indiana stores and cultivates algae to aid food research. | True | By John F. Sembower | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/6-killed-in-japanese-blast.html | 6 Killed in Japanese Blast | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/coast-old-folks-again-prime-issue-veteran-crusader-puts-new-pension.html | COAST 'OLD FOLKS' AGAIN PRIME ISSUE; Veteran Crusader Puts New Pension Rise Plan on Ballot and Stirs Sharp Battle | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hackensack-high-downs-lodi-3912-fields-goes-over-twice-for-victors.html | HACKENSACK HIGH DOWNS LODI, 39-12; Fields Goes Over Twice for Victors -- Englewood Routs Ramsey Eleven, 39 to 0 | True | Special to The New York Times | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/aaron-cutting-55-hosiery-executive.html | AARON CUTTING, 55, , HOSIERY EXECUTIVE | True | Special to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wind.html | WIND | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/northeastern-is-victor-downs-bates-1814-as-watson-gets-deciding.html | NORTHEASTERN IS VICTOR; Downs Bates, 18-14, as Watson Gets Deciding Touchdown | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mudgestruble.html | Mudge--Struble | True | Special to The NeW York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/edward-a-kammler-sr.html | EDWARD A. KAMMLER SR. | True | Special to The New York Ti*t=es. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-wertheimer-wed-married-to-charles-e-schafer-at-bedford-ny.html | MRS. WERTHEIMER WED; Married to Charles E. Schafer at Bedford, N.,Y., Ceremony | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/autumn-brings-special-events.html | AUTUMN BRINGS SPECIAL EVENTS | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/samuel-reichbach.html | SAMUEL REICHBACH | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/to-speak-at-fifth-ave-church.html | To Speak at Fifth Ave. Church | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lafayette-team-runs-skein-to-22-brooklyn-eleven-turns-back-new.html | LAFAYETTE TEAM RUNS SKEIN TO 22; Brooklyn Eleven Turns Back New Rochelle, 21 to 12 -Hamilton Wins, 28-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/milford-writ-sought-naacp-moves-to-end-ban-on-10-negro-students.html | MILFORD WRIT SOUGHT; N.A.A.C.P. Moves to End Ban on 10 Negro Students | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/autumn-upstate-foliage-season-brings-its-customary-quota-of.html | AUTUMN UPSTATE; Foliage Season Brings Its Customary Quota of Tourists to the Adirondacks | True | By James Loeb Jr. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/network-radio-rise-of-tv-and-other-economic-factors-portend-changes.html | NETWORK RADIO; Rise of TV and Other Economic Factors Portend Changes in Broadcasting | True | By Jack Gould | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/changed-viewpoint-queried.html | Changed Viewpoint Queried | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/state-rights-at-root-of-canadian-conflict-quebecs-claims-reflect.html | 'STATE RIGHTS' AT ROOT OF CANADIAN CONFLICT; Quebec's Claims Reflect Long French Insistence on Going Their Own Way | True | By Raymond Daniell | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/plastic-helmets-tried-police-considering-their-use-by-motorcycle.html | PLASTIC HELMETS TRIED; Police Considering Their Use by Motorcycle Patrolmen | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/notes-on-science-zincs-importance-to-digestion-revealed-new.html | NOTES ON SCIENCE; Zinc's Importance to Digestion Revealed -- New Antibiotic | True | W.K. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ohio-state-beats-california-2113-cassady-crosses-line-twice-in.html | OHIO STATE BEATS CALIFORNIA, 21-13; Cassady Crosses Line Twice in Pass-Catching, Running Display Before 79,524 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/winds-over-gulf-stir-worry.html | Winds Over Gulf Stir Worry | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/fordham-subdues-rutgers-by-13-to-7-alert-rams-stop-threats-by.html | FORDHAM SUBDUES RUTGERS BY 13 TO 7; Alert Rams Stop Threats by Scarlet Eleven in Opener -- Callahan Among Stars | True | By Joseph C. Nichols | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/massachusetts-rallies-to-beat-harvard-by-going-87-yards-in-last.html | Massachusetts Rallies to Beat Harvard by Going 87 Yards in Last Period; REDMEN VANQUISH CANTABS, 13 TO 7 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/andover-ties-worcester-6-to-6-with-tally-in-closing-minutes-footes.html | Andover Ties Worcester, 6 to 6, With Tally in Closing Minutes; Foote's Touchdown Matches One by Vail -- Exeter Defeats Tilton, 46 to 6 -- Poly Prep 28-0 Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/brooklyn-woman-100-gets-125-greeting-cards-from-her-former-pupils.html | BROOKLYN WOMAN 100; Gets 125 Greeting Cards From Her Former Pupils | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cinema-16-supported.html | Cinema 16 Supported | True | AMOS VOGEL | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/elemental-wisdom-little-wu-and-the-watermelons-by-beatrice-liu.html | Elemental Wisdom; LITTLE WU AND THE WATERMELONS. By Beatrice Liu, Illustrated by Graham Peck. 96 pp. Chicago: Follett Publishing Company. $2.60. For Ages 7 to 10. | True | E.L.B. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/last-chance.html | Last Chance | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kerstin-bengtsson-affianced.html | Kerstin Bengtsson Affianced | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/six-jersey-seats-believed-in-doubt-republican-house-incumbents-face.html | SIX JERSEY SEATS BELIEVED IN DOUBT; Republican House Incumbents Face Stiff Opposition in Five Districts, Democrats in One | True | By George Cable Wright | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/battle-is-revived-on-bank-branches-savings-officials-disappoint.html | BATTLE IS REVIVED ON BANK BRANCHES; Savings Officials Disappoint Commercial Institutions by Refusing to Accept Defeat | True | By George A. Mooney | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/brazilians-elect-congress-today-center-party-victory-expected-in.html | BRAZILIANS ELECT CONGRESS TODAY; Center Party Victory Expected in First Nationwide Vote Since Vargas Death | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/gi-gets-year-in-killing.html | G.I. Gets Year in Killing | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/woman-slain-in-irt-car-assailant-seized-by-patrolman-in-clark.html | WOMAN SLAIN IN IRT CAR; Assailant Seized by Patrolman in Clark Street Chase | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/why-atomic-power-lags.html | WHY ATOMIC POWER LAGS | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/egypt-is-censured-over-truce-rifts-un-mixed-board-asks-end-of-acts.html | EGYPT IS CENSURED OVER TRUCE RIFTS; U.N. Mixed Board Asks End of 'Acts of Aggression' Against Israel | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/pace-is-captured-by-so-longs-lad-vonian-chief-loses-by-nose-in-210.html | PACE IS CAPTURED BY SO LONG'S LAD; Vonian Chief Loses by Nose in 2:10 2/5 at Yonkers -- Banner Direct Third | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/retail-prospects-are-called-good-sales-generally-are-meeting-last.html | RETAIL PROSPECTS ARE CALLED 'GOOD'; Sales Generally Are Meeting Last Year's Excellent Level and Are Expected to Rise | True | By Gene Boyo | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-england-of-ethelred-the-unready-the-foster-brothers-by-edward.html | The England of Ethelred the Unready; THE FOSTER BROTHERS. By Edward Frankland. 310 pp. New York: The John Day Company. $3.95. | True | THOMAS CALDECOT CHUBB. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/indiana-to-build-mental-ills-unit-research-center-will-add-to-state.html | INDIANA TO BUILD MENTAL ILLS UNIT; Research Center Will Add to State Facilities Praised by Psychiatric Association | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/constalqcefossi-bride-in-miltoni-bay-state-girl-is-married-to.html | CONSTAlqCEFOSSI BRIDE IN MILTONI; Bay State Girl Is Married to Edward Lovell Anthony 2d --Escorted by Father \ | True | Special to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-william-evans.html | MRS. WILLIAM EVANS | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/25-at-parade-faint-in-octobers-steam-25-are-prostrate-in-octobers.html | 25 at Parade Faint in October's Steam; 25 ARE PROSTRATE IN OCTOBER'S HEAT | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/thurber-to-aid-show-for-blind.html | Thurber to Aid Show for Blind | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/economic-collapse-feared.html | Economic Collapse Feared | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bridge-a-noted-player-honored-george-beynon-dean-of-bridge-writers.html | BRIDGE: A NOTED PLAYER HONORED; George Beynon, Dean of Bridge Writers, Feted On 90th Birthday | True | By Albert H. Morehead | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/us-pay-rise-of-25-favored-by-langer.html | U.S. PAY RISE OF 25% FAVORED BY LANGER | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/j-n-hrihgdie-expert-on-gript-handwriting-analyst-was-reserve.html | J, N. HRIHGDIES; EXPERT ON $GRIPT; Handwriting Analyst Was Reserve Witness for State in Hauptmann Trial | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/current-crises-and-those-still-to-come-power-and-policy-u-s-foreign.html | Current Crises and Those Still to Come; POWER AND POLICY: U. S. Foreign Policy and Military Power in the Hydrogen Age. By Thomas K. Finletter. 408 pp. New York: Harcout, Brace & Co. $5. | True | By Charles Burton Marshall | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lopez-lauds-hot-giants-who-did-everything-right-against-cold.html | Lopez Lauds 'Hot' Giants, Who Did Everything Right Against 'Cold' Indians; FIRST-GAME CATCH THE TURNING POINT | True | By Louis Effrat | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/demuth-painting-sold-for-600.html | Demuth Painting Sold for $600 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/champions-quietly-happy-after-humbling-cleveland-champions-show.html | Champions Quietly Happy After Humbling Cleveland; CHAMPIONS SHOW LITTLE EMOTION | True | By Roscoe McGowen | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/powder-metallurgists-to-meet.html | Powder Metallurgists to Meet | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sehators-attehd-fcarrah-service-trbute-to-nevada-democrat-s-pad-by.html | SEHATORS ATTEHD FCARRAH SERVICE; ,Tr{bute to Nevada Democrat !s Pa}d by Bishop Dwyer ----Bridges Hoads Group | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/paper-output-ratio-up.html | Paper Output Ratio up | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/absentee-solution-next-years-vacation-can-be-preceded-and-followed.html | ABSENTEE SOLUTION; Next Year's Vacation Can Be Preceded and Followed by Full Displays | True | By Martha Pratt Haislip | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/i-betty-l-ou-smith-betrothed-i.html | I Betty L ou Smith Betrothed I | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-general-secretary-of-student-volunteers.html | New General Secretary Of Student Volunteers | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-salon-and-some-rebels-detroit-art-institute-presents.html | THE SALON -- AND SOME REBELS; Detroit Art Institute Presents Provocative Contrast in Show | True | By Aline B. Saarinen | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/portugal-raises-pay-adjusts-civil-servants-wages-to-cost-of-living.html | PORTUGAL RAISES PAY; Adjusts Civil Servants' Wages to Cost of Living | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/suffer-the-same-fate.html | Suffer the Same Fate | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/patricla-r-gilb-beoomesa-bride-she-is-married-in-church-of.html | PATRICIA R, GILB ,BEOOMESA BRIDE; She Is Married in Church o'f Resurrection at Rye to , Francis A. Miller 3d | True | -- . Special'to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/alfred-tops-cortland-320.html | Alfred Tops Cortland, 32-0 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | STERLING A. CALLISEN | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/london-conferees-settle-all-differences-on-arming-and-germans.html | LONDON CONFEREES SETTLE ALL DIFFERENCES ON ARMING AND GERMANS SOVEREIGNTY; BONN ENDS CRISIS | True | By Drew Middleton | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/troth-announ43ed-of-miss-erikson-manhattanville-graduateis-engaged.html | TROTH ANNOUN43ED OF MISS ERI(KSON; Manhattanville Graduateis Engaged to Robert Bucher, St. Bonaventure Alumnus | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-obeirne-is-wed-escorted-by-brother-at-her-marriage-to-j-j.html | MISS O'BEIRNE IS WED; Escorted by Brother at Her Marriage to J. J. Beach Jr. | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nancy-comstockis-wed-smith-alumna-becomes-bride-of-frederic-holmes.html | NANCY COMSTOCK-IS WED; Smith Alumna Becomes Bride of Frederic Holmes Harwood | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wake-forest-triumphs.html | Wake Forest Triumphs | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sports-of-the-times-in-four-straight.html | Sports of The Times; In Four Straight | True | By Arthur Daley | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/red-sails-wins-in-158-scores-at-lexington-pacing-fastest-mile-of.html | RED SAILS WINS IN 1:58; Scores at Lexington, Pacing Fastest Mile of Year | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/her-business-is-health-as-city-health-commissioner-dr-baumgartner.html | Her Business Is Health; As City Health Commissioner, Dr. Baumgartner looks after the well-being of 8,000,000 of us. | True | By Leonard Engel | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/satellites-remain-restive-under-the-russian-yoke-polish-defectors.html | SATELLITES REMAIN RESTIVE UNDER THE RUSSIAN YOKE; Polish Defector's Testimony Lends Weight To Reports of Increasing Resistance | True | By Harry Schwartz | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-papers-circulation-up.html | New Paper's Circulation Up | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rhee-protests-troop-plan-koreans-complain-withdrawal-of-us-would.html | RHEE PROTESTS TROOP PLAN; Koreans Complain Withdrawal of U.S. Would Open Way or Another Invasion | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/far-eastern-land-reform.html | FAR EASTERN LAND REFORM | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/named-to-english-post-at-brooklyn-college.html | Named to English Post At Brooklyn College | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mcarthy-three-views.html | M'CARTHY -- THREE VIEWS | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-changing-face-of-the-east-side.html | The Changing Face of the East Side | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/animal-farm.html | 'Animal Farm' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/choate-loses-by-6-0.html | Choate Loses By 6 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hbomb-book-renews-oppenheimer-dispute-old-wounds-reopened-by.html | H-BOMB BOOK RENEWS OPPENHEIMER DISPUTE; Old Wounds Reopened by Charges Scientists Hampered Program | True | By Elie Abel | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/stamp-of-approval.html | 'STAMP OF APPROVAL' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/felice-lettieri.html | FELICE LETTIERI | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/personal-statement-pictures-by-minor-white-on-view-for-a-month.html | PERSONAL STATEMENT; Pictures by Minor White On View for a Month | True | By Jacob Deschin | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boston-u-in-front-4113-routs-connecticut-eleven-for-second-straight.html | BOSTON U. IN FRONT, 41-13; Routs Connecticut Eleven for Second Straight Victory | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lost-series-tickets-unclaimed.html | Lost Series Tickets Unclaimed | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/more-than-moanin-low-libby-holman-says-shes-not-singing-only-torch.html | MORE THAN MOANIN' LOW; Libby Holman Says She's Not Singing Only Torch Songs in New Show | True | By J.p. Shanley | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/anne-moore-betrothed-rosemont-alumna-prospective-bride-of-a-a-san.html | ANNE MOORE BETROTHED; Rosemont Alumna Prospective Bride of A. A. San Roman Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-irina-nebolsine-is-honored-at-fete.html | MISS iRINA NEBOLSINE IS HONORED AT FETE | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/halsted-takes-2-races-to-lead-in-star-sailing.html | Halsted Takes 2 Races To Lead in Star Sailing | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/soviet-economic-theory.html | Soviet Economic Theory | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/westwood-crushes-fort-lee.html | Westwood Crushes Fort Lee | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/traders-stand-up-to-foreign-rivals-nonmilitary-exports-present-a.html | TRADERS STAND UP TO FOREIGN RIVALS; Nonmilitary Exports Present a Much Brighter Picture Than Was Expected | True | By Brendan M. Jones | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/senators-colors-are-not-political-bennett-of-utah-was-pioneer-of.html | SENATOR'S COLORS ARE NOT POLITICAL; Bennett of Utah Was Pioneer of Tints in Tubes Before He Was Elected to Congress | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/steelers-are-victors-finks-passes-help-topple-redskins-37-to-7.html | STEELERS ARE VICTORS; Finks' Passes Help Topple Redskins, 37 to 7 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-strategy-laid-to-reds-in-malaya.html | NEW STRATEGY LAID TO REDS IN MALAYA | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/immigration-aid-sought-conference-formed-by-various-groups-to-map.html | IMMIGRATION AID SOUGHT; Conference Formed by Various Groups to Map Policy | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/army-adviser-to-state-guard.html | Army Adviser to State Guard | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rabbi-hits-madrid-ban-says-minorities-always-suffer-in-state-tied.html | RABBI HITS MADRID BAN; Says Minorities Always Suffer in State Tied to Any Church | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/love-that-changed-history-katherine-by-anya-seton-588-pp-boston.html | Love That Changed History; KATHERINE. By Anya Seton. 588 pp. Boston: Houghton Mifflin Company. $3.95. | True | NARDI CAMPION. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wood-field-and-stream-hunter-will-do-well-to-rely-on-compass-rather.html | Wood, Field and Stream; Hunter Will Do Well to Rely on Compass Rather Than 'Sense of Direction' | True | By Raymond R. Camp | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/goldberg-to-retire-on-a-4800-pension.html | GOLDBERG TO RETIRE ON A $4,800 PENSION | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/search-for-the-sun-aldos-tower-by-priscilla-carden-illustrated-by.html | Search for the Sun; ALDO'S TOWER. By Priscilla Carden. Illustrated by Kurt Werth. 64 pp. New York: Ariel Book; Farrar, Straus & Young. $2.75. For Ages 7 to 10. | True | ELIZABETH MINOT GRAVES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/talent-class-at-pottery-school.html | Talent Class at Pottery School | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sensationalism-charged.html | Sensationalism Charged | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/phoenix-theatres-staff-listed.html | Phoenix Theatre's Staff Listed | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jack-lyons-cisco-reach-links-final.html | JACK LYONS, CISCO REACH LINKS FINAL | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/football-telecast-canceled.html | Football Telecast Canceled | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/of-pictures-and-people-conquest-of-himalayan-peak-is-filmed-on.html | OF PICTURES AND PEOPLE; Conquest of Himalayan Peak Is Filmed -- On Sinatra's Agenda -- Other Items | True | By A.h. Weiler | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/a-poet-who-speaks-the-poem-as-it-is-the-collected-poems-of-wallace.html | A Poet Who Speaks the Poem as It Is; THE COLLECTED POEMS OF WALLACE STEVENS. 534 pp. New York: Alfred A. Knopf. $7.50. | True | By Samuel French Morse | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/foundation-gets-adviser.html | Foundation Gets Adviser | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rochester-scores-190-devereaux-two-touchdowns-help-topple-williams.html | ROCHESTER SCORES, 19-0; Devereaux' Two Touchdowns Help Topple Williams | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/texas-club-fete-tuesday.html | Texas Club Fete Tuesday | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/examiner-opposes-pacific-dual-rate-recommendation-is-in-direct.html | EXAMINER OPPOSES PACIFIC DUAL RATE; Recommendation Is in Direct Contrast to One Made by Colleague Recently | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/seafarers-union-to-fill-49-posts-78-candidates-are-approved-for.html | SEAFARERS' UNION TO FILL 49 POSTS; 78 Candidates Are Approved for Balloting to Be Held From Nov. 15 to Jan. 15 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/art-show-helps-museum-council-display-of-paintings-opening-nov-4.html | ART SHOW HELPS MUSEUM COUNCIL; Display of Paintings, Opening Nov. 4, Will Assist Work of Modern Junior Group | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nn-bkakel-bridel-of-joinfootn1-m-greenwich-girl-s-married-in-st.html | NN BKAKEL BRIDEl OF JOI {N-F(OOt {N1 m; Greenwich Girl 1s Married in St. Mary's to Graduate of Georgetown University | True | Special to the New York Tlm | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hamilton-trims-rpi-hansen-leads-offense-with-3-touchdowns-in-3214.html | HAMILTON TRIMS R.P.I.; Hansen Leads Offense With 3 Touchdowns in 32-14 Test | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/arsenal-ties-33-in-leicester-game-late-goal-forces-a-draw-in-soccer.html | ARSENAL TIES, 3-3, IN LEICESTER GAME; Late Goal Forces a Draw in Soccer Thriller -- Lead Is Held by West Bromwich | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/navy-shifts-medical-expert.html | Navy Shifts Medical Expert | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mississippi-tops-villanova-52-to-0-95607-at-grocery-bowl-game-see.html | MISSISSIPPI TOPS VILLANOVA, 52 TO 0; 95,607 at 'Grocery Bowl' Game See Rebel Aerials Rout Wildcat Eleven | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/anita-martell-married.html | Anita Martell Married | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/harvard-entry-eased-2way-program-set-up-to-aid-outstanding-students.html | HARVARD ENTRY EASED; 2-Way Program Set Up to Aid Outstanding Students | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/earlyf-b-i-agent-dies-e-j-breman-wis-one-of-nine-who-formed-group.html | EARLYF. B. I. AGENT DIES; E. J. 'Breman Wis One of Nine Who Formed Group in 1908 | True | t Splal to The New York Tims, | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mr-abbott-oneman-theatre-his-formula-for-avoiding-boredom-is-to-be.html | Mr. Abbott: One-Man Theatre; His formula for 'avoiding boredom' is to be a producer-director-actor-author. | True | By Gilbert Millstein | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iowa-crushes-montana-big-ten-eleven-wins-48-to-6-in-intersectional.html | IOWA CRUSHES MONTANA; Big Ten Eleven Wins, 48 to 6, in Intersectional Contest | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/tender-summer-bulbs-come-in-now.html | TENDER SUMMER BULBS COME IN NOW | True | By Nancy Ruzicka Smith | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/weavers-foresee-wool-price-rises-resulting-higher-piece-goods.html | WEAVERS FORESEE WOOL PRICE RISES; Resulting Higher Piece Goods Expected to Offset Recent Industry Improvement | True | By George Auerbach | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/gleasons-tv-show-goes-on-after-row.html | GLEASON'S TV SHOW GOES ON AFTER ROW | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/texas-aggies-top-georgia-team-60-kettlers-aerial-to-stallings.html | TEXAS AGGIES TOP GEORGIA TEAM, 6-0; Kettler's Aerial to Stallings Scores Touchdown After Interception for Upset | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/indian-minister-flying-here.html | Indian Minister Flying Here | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jane-grotta-affianced-will-be-wed-to-jay-columbus-michigan-state.html | JANE GROTTA AFFIANCED; Will Be Wed to Jay Columbus, Michigan State Senior | True | pecial to Tn 1Vw YOK TiMe, {{. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hollywood-poser-theatre-mens-bid-to-produce-is-assayed.html | HOLLYWOOD POSER; Theatre Men's Bid to Produce Is Assayed | True | By Thomas M. Pryor | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/air-mail-record-hailed-association-says-3cent-plan-has-saved.html | AIR MAIL RECORD HAILED; Association Says 3-Cent Plan Has Saved Delivery Time | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marie-kress-wed-in-jersey.html | Marie Kress Wed in Jersey | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/high-paris-aide-held-in-leaks-of-secrets-high-french-aide-jailed-in.html | High Paris Aide Held In 'Leaks' of Secrets; HIGH FRENCH AIDE JAILED IN INQUIRY | True | By Lansing Warren | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/desserts-a-la-medici-tante-maries-french-pastry-translated-and.html | Desserts A la Medici; TANTE MARIE'S FRENCH PASTRY. Translated and adapted from the French by Charlotte Turgeon. Illustrated by Jack Beck. 146 pp. New York: Oxford University Press. $3.75. | True | By Max White | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-judith-roman-navy-mans-fiancee.html | MISS JUDITH ROMAN NAVY MAN'S FIANCEE | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/montclair-teachers-lose.html | Montclair Teachers Lose | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-l-d-areaander-has-son.html | Mrs. L. D. Areaander Has Son | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-wright-in-tennis-final.html | Miss Wright in Tennis Final | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/historical-material.html | Historical Material | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/st-louis-tax-vote-aids-civic-works-state-veto-over-8000000-of.html | ST. LOUIS TAX VOTE AIDS CIVIC WORKS; State Veto Over $8,000,000 of Revenue Ends, Opening Way to Many Projects | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/art-shows-listed-to-open-this-week-museums-and-galleries-here-will.html | ART SHOWS LISTED TO OPEN THIS WEEK; Museums and Galleries Here Will Put on Display Forty Group and One-Man Exhibits | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-focus-on-the-arctic-soviet-arctic.html | New Focus on the Arctic; SOVIET ARCTIC | True | By John F. Stanwell-Fletcher | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/california-made-more-and-more-of-video-is-coming-from-west.html | CALIFORNIA MADE; More and More of Video Is Coming From West | True | By Thomas M. Pryor | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/middlebury-gets-gift-of-116500-donation-for-3000000-fund-for.html | MIDDLEBURY GETS GIFT OF $116,500; Donation for $3,000,000 Fund for Development Is Made by E.S.S. Sunderland | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/soviet-fair-on-in-peiping-high-chinese-officials-attend-opening-of.html | SOVIET FAIR ON IN PEIPING; High Chinese Officials Attend Opening of Exhibition | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/editor-to-speak-in-montclair.html | Editor to Speak in Montclair | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/baseball-psychology.html | BASEBALL PSYCHOLOGY | True | BORIS M. LEVINSON | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/morris-friedman.html | MORRIS FRIEDMAN | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kelly-wins-title-bout.html | Kelly Wins Title Bout | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-way-of-sealing-grain-cars-offered.html | NEW WAY OF SEALING GRAIN CARS OFFERED | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/washington-wins-177-oregon-state-game-is-marred-by-fights-and.html | WASHINGTON WINS, 17-7; Oregon State Game Is Marred by Fights and Injuries | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bid-to-mrs-eisenhower.html | Bid to Mrs. Eisenhower | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bergenfield-beats-woodridge.html | Bergenfield Beats Wood-Ridge | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/robert-l-jones-gets-post.html | Robert L. Jones Gets Post | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dewey-urges-letter-writing.html | Dewey Urges Letter Writing | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rc-raymond-is-named-by-education-exchange.html | R.C. Raymond Is Named By Education Exchange | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cd-howe-to-get-medal-guggenheim-aviation-award-going-to-canadian.html | C.D. HOWE TO GET MEDAL; Guggenheim Aviation Award Going to Canadian Official | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/foes-of-castillo-issue-manifesto-guatemalan-regime-calls.html | FOES OF CASTILLO ISSUE MANIFESTO; Guatemalan Regime Calls Underground Publication Communist-Inspired | True | Special to The New York Times | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/roberta-l-lauer-iwlll-be-married-former-student-at-wilson-college.html | ROBERTA L. LAUER iWILL BE MARRIED; Former Student at Wilson ',College Fiancee of Allison *; C, Danzig, Cornell '53 | True | " Special to THs NEw YORK Ti.S, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/college-dispute-in-utah-spotlight-states-move-to-drop-one-and.html | COLLEGE DISPUTE IN UTAH SPOTLIGHT; State's Move to Drop One and Return Three to Mormons Is Key Election Issue | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/martha-u-hunt-married-yonkers-girl-fordham-alumna-bride-of-thpmask-.html | MARTHA U. HUNT MARRIED; Yonkers Girl, Fordham Alumna, Bride of Thpmas-;K, Magnet , ,. | True | Special to The Neff York Tlmea. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-latest-roundup-on-the-western-range-the-latest-roundup-on-the.html | The Latest Roundup on the Western Range; The Latest Roundup on the Western Range | True | By Hoffman Birney | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/atomic-pile-set-for-industry-use-20-firms-sought-to-sponsor-nuclear.html | ATOMIC PILE SET FOR INDUSTRY USE; 20 Firms Sought to Sponsor Nuclear Reactor in Chicago for Technological Research | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/made-in-germany.html | Made in Germany | True | By Betty Pepis | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-anne-s-f-carey-wed-to-h-w-bagley.html | MRS. ANNE S. F. CAREY WED TO H. W. BAGLEY | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/native-dancer-cheered-as-he-takes-final-bow.html | Native Dancer Cheered As He Takes Final Bow | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/muilenburg-killed-near-manila.html | Muilenburg Killed Near Manila | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kingsmen-lose-610-to-worcester-tech.html | KINGSMEN LOSE, 61-0, TO WORCESTER TECH | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-adventures-of-coopers-famous-scout-natty-bumppo-the.html | The Adventures of Cooper's Famous Scout, Natty Bumppo; THE LEATHERSTOCKING SAGA. Being Those Parts of "The Deerslayer," "The Last of the Mohicans," "The Pathfinder," "The Pioneers" and "The Prairie" Which Specially Pertain to Natty Bumppo. By James Fenimore Cooper. Edited with introduction by Allan Nevins. Illustrated by Reginald Marsh. 832 pp. New York: Pantheon Books. $8.50. | True | By Carl Carmer | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/riverdale-wins-35-7.html | Riverdale Wins, 35 -- 7 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/troth-announced-of-lis-rowlandi-lennett-alumna-affianced-to-t.html | [TROTH ANNOUNCED OF IIS ROWL'ANDI; lennett Alumna Affianced to t '' Duncan Denny, Former % Student at Williams | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/search-opens-for-teaching-talent.html | Search Opens for Teaching Talent | True | B.F. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/about-the-musk-ox.html | About -The Musk Ox | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/italians-leaving-areas-in-trieste-reds-also-quit-parts-ceded-to.html | ITALIANS LEAVING AREAS IN TRIESTE; Reds Also Quit Parts Ceded to Yugoslavia -- Troops Set for Symbolic Entry | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-jean-flodin-a-iiiohigan-bride-wed-in-iron-mountain-church-to.html | MISS JEAN FLODIN A I/IIOHIGAN BRIDE; Wed in Iron Mountain Church to Peter Blanchard Mitchell -- Bride Attended by 5 | True | SPecial to The New York TImes. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/automobiles-markers-use-of-compass-points-on-route-signs-sought-as.html | AUTOMOBILES: MARKERS; Use of Compass Points on Route Signs Sought as Aid to Confused Drivers | True | By Bert Pierce | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hall-scores-at-riverside.html | Hall Scores at Riverside | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/raicheskolfield.html | Raiche--Skolfield | True | Special to TH! NEW YOEK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/world-meeting-on-trade-is-off-only-14-groups-in-68-nations-accepted.html | WORLD MEETING ON TRADE IS OFF; Only 14 Groups in 68 Nations Accepted Bid of Port and Harbor Conference | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nutley-triumphs-over-orange-420-jacone-gets-2-touchdowns-montclair.html | NUTLEY TRIUMPHS OVER ORANGE, 42-0; Jacone Gets 2 Touchdowns -- Montclair, Bloomfield and East Orange Win | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/allstars-tie-wing-six-goals-in-second-period-gain-22-deadlock-with.html | ALL-STARS TIE WING SIX; Goals in Second Period Gain 2-2 Deadlock With Detroit | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/high-court-waits-for-signal-oyez-criers-call-tomorrow-noon-opens.html | HIGH COURT WAITS FOR SIGNAL 'OYEZ'; Crier's Call Tomorrow Noon Opens Term Ending in June -- Bias Issue Tops Docket | True | By Luther A. Huston | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/defenders-of-europe.html | Defenders of Europe | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/billing-bear-triumphs-scores-in-gold-cup-race-at-rolling-rock-hunts.html | BILLING BEAR TRIUMPHS; Scores in Gold Cup Race at Rolling Rock Hunts Meet | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/policy-of-neglect-charged-to-gop-harrimans-manager-warns-of.html | POLICY OF NEGLECT CHARGED TO G.O.P.; Harriman's Manager Warns of 'Do-Nothing, Care-Nothing' Regime if Ives Should Win | True | By Leonard Ingalls | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/stella-walsh-wins-run-again.html | Stella Walsh Wins Run Again | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/siamese-twins-born-girls-linked-at-top-of-head-like-the-brodie-boys.html | SIAMESE TWINS BORN; Girls Linked at Top of Head, Like the Brodie Boys | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/columbia-routed-by-tigers-5420-flippin-scores-thrice-and-passes-for.html | COLUMBIA ROUTED BY TIGERS, 54-20; Flippin Scores Thrice and Passes for Another Tally to Pace Princeton | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/doughton-rites-today.html | Doughton Rites Today | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/giants-win-series-in-4game-sweep-hailed-on-return-2500-at-la.html | GIANTS WIN SERIES IN 4-GAME SWEEP; HAILED ON RETURN; 2,500 at La Guardia Applaud Heroes, In From Victory Over Cleveland, 7-4 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/georgia-tech-wins-107-volkerts-lastperiod-score-beats-southern.html | GEORGIA TECH WINS, 10-7; Volkert's Last-Period Score Beats Southern Methodist | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/denver-with-the-eisenhowers-in-colorful-colorado.html | Denver; With the Eisenhowers in Colorful Colorado | True | By James Reston | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/denbergrubin.html | DenbergRubin | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/east-stroudsburg-triumphs.html | East Stroudsburg Triumphs | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/amherst-routs-union-morway-paces-5014-victory-with-three-touchdowns.html | AMHERST ROUTS UNION; Morway Paces 50-14 Victory With Three Touchdowns | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/list-ousted-reds-mitchell-urges-democratic-chief-demands-nixon-give.html | LIST OUSTED REDS, MITCHELL URGES; Democratic Chief Demands Nixon Give Identities or Apologize to Public | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/source-of-line.html | Source of Line | True | RUTH SAWTELL WALLIS | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/washington-irving-wins.html | Washington Irving Wins | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bids-to-be-opened-on-hampton-tube-tunneltrestle-link-is-slated-to.html | BIDS TO BE OPENED ON HAMPTON TUBE; Tunnel-Trestle Link Is Slated to Be 23 Miles Long and Cost $63,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/chronic-disease-hospital-fete.html | Chronic Disease Hospital Fete | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dystrophy-poster-girl-michigan-cripple-4-to-appear-at-ceremony-in.html | DYSTROPHY POSTER GIRL; Michigan Cripple, 4, to Appear at Ceremony in Wall St. | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boston-college-nips-temple-129-2-secondhalf-touchdowns-decide.html | BOSTON COLLEGE NIPS TEMPLE, 12-9; 2 Second-Half Touchdowns Decide Philadelphia Game -- Kane Counter Wins | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/benjamin-c-choate.html | BENJAMIN .C. CHOATE | True | Special to The New York Time. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ba-tompkins-childrens-village-head-honored-for-work-to-help.html | B.A. Tompkins, Children's Village Head, Honored for Work to Help Delinquents | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/misssuzannelo-bronxville-bride-st-josephs-church-s-setting-for.html | MISSSUZANNELO BRONXVILLE BRIDE; St, Joseph's Church !s Setting .for. Marriage of Wheaton. Alumna to W. C, Bouton | True | Special to the New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/middlebury-nips-colby-triumphs-by-2018-with-dennis-scoring-two.html | MIDDLEBURY NIPS COLBY; Triumphs by 20-18 With Dennis Scoring Two Touchdowns | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/belgorodlteyssel.html | Belgorod--lteyssel | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/garment-makers-get-rush-orders-cautious-with-first-cuttings-many.html | GARMENT MAKERS GET RUSH ORDERS; Cautious With First Cuttings, Many Find It Difficult Now to Expedite Shipments | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/brandeis-winner-277-passes-by-egan-mark-victory-over-springfield.html | BRANDEIS WINNER, 27-7; Passes by Egan Mark Victory Over Springfield Team | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/conservation-a-political-issue-defenders-of-the-nations-resources.html | CONSERVATION: A POLITICAL ISSUE; Defenders of the Nation's Resources Speak Out In Both Parties | True | By John B. Oakes | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/eisenhower-key-in-the-iowa-race-the-question-is-whether-his.html | EISENHOWER KEY IN THE IOWA RACE; The Question Is Whether His Prestige Will Be Sufficient to Defeat Senator Gillette | True | By William S. White | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/obrien-stops-gillette-in-7th.html | O'Brien Stops Gillette in 7th | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-irony-of-it-all-reflections-upon-the-moral-climate-inspired-by.html | THE IRONY OF IT ALL; Reflections Upon the Moral Climate Inspired by Two New Films | True | By Bosley Crowther | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/stanford-scores-over-illinois-122-after-yielding-safety-indians.html | STANFORD SCORES OVER ILLINOIS, 12-2; After Yielding Safety, Indians Rally for Two Touchdowns to Win in Coast Upset | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/yugoslav-deplores-attitude-of-west.html | YUGOSLAV DEPLORES ATTITUDE OF WEST | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sixteen-records-are-broken-and-fifteen-tied-during-the-1954-world.html | Sixteen Records Are Broken and Fifteen Tied During the 1954 World Series; THOMPSON ALONE WITH WALKS AT 7 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/adelphi-school-to-add-wing.html | Adelphi School to Add Wing | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wisconsin-checks-mich-state-on-disputed-touchdown-badgers-win-60-as.html | Wisconsin Checks Mich. State on Disputed Touchdown; BADGERS WIN, 6-0, AS AMECHE SCORES | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/leafs-crush-hornets-101.html | Leafs Crush Hornets, 10-1 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-financial-week-stock-prices-registered-sharpest-rise-in-15.html | THE FINANCIAL WEEK; Stock Prices Registered Sharpest Rise in 15 Years in September as Volume Fell to 7-Month Low | True | By John G. Forrest | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/woman-patrols-set-safety-mark-as-school-street-officers-in.html | WOMAN PATROLS SET SAFETY MARK; As School Street Officers in Nashville They Have 3 Years Without Death, Injury | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/segregation-what-next.html | SEGREGATION: WHAT NEXT? | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/royal-georges-footman-in-powder-by-helen-ashton-24b-pp-new-york.html | Royal Georges; FOOTMAN IN POWDER. By Helen Ashton. 24B pp. New York: Dodd, Mead & Co. $3. | True | ISABELLE MALLET. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/northwest-to-get-vast-power-units-but-faces-serious-shortage-in-8.html | NORTHWEST TO GET VAST POWER UNITS; But Faces 'Serious Shortage' in 8 Years Unless Building Program Is Expanded | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/susanro-robeomeabride-washington-girl-s-engaged-to-john-williams.html | SUSANRO rOBEOMEABRIDE !; Washington Girl !s Engaged to John Williams Lane Jr., Who Attended Fordham | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dr-f-w-kressman.html | DR. F. W. KRESSMAN | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/text-of-the-address-by-stevenson-at-a-democratic-party-rally-in.html | Text of the Address by Stevenson at a Democratic Party Rally in Detroit | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/texas-power-downs-wash-state-by-4014.html | TEXAS POWER DOWNS WASH. STATE BY 40-14 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/reineseinbender.html | ReinesEinbender | True | cea ne New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/krumbhaarharnwell.html | Krumbhaar---Harnwell | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/tha-li6htier-bec0mb5-h-bride-she-is-married-to-william-g-paxton-in.html | THA LI6HTIER BECOMB5 h 'BRIDE; She Is Married to William G. Paxton in Ridgewood, N. J. by. Bishop Washburn | True | Special to the New York TImeL. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/meyner-is-opposed-to-jets-at-newark.html | MEYNER IS OPPOSED TO JETS AT NEWARK | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/vietnam-premier-to-see-opponents-sets-meeting-for-tomorrow-but.html | VIETNAM PREMIER TO SEE OPPONENTS; Sets Meeting for Tomorrow, but Hopes for French and U.S. Intervention | True | By Tillman Durdin | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/duke-turns-back-tennessee-7-to-6-nelsons-conversion-decides-for.html | DUKE TURNS BACK TENNESSEE, 7 TO 6; Nelson's Conversion Decides for Blue Devils After Pascal Makes Tally | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/opinion-plus.html | OPINION PLUS | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/daughter-to-mrs-wells-stabler.html | Daughter to Mrs. Wells Stabler | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/series-refunds-ready-chemical-bank-here-to-redeem-useless-giants.html | SERIES REFUNDS READY; Chemical Bank Here to Redeem Useless Giants' Tickets | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bernard-martin-banker-65-dead-executive-vice-president-of-irving.html | BERNARD MARTIN, BANKER, 65, DEAD; Executive Vice President of Irving Savings Retired in May--Was Realty Man | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/talk-with-mr-stevens-talk-with-mr-stevens.html | Talk With Mr. Stevens; Talk With Mr. Stevens | True | By Lewis Nichols | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wagner-loses-14-to-6-haverford-capitalizes-on-two-misplays-in-first.html | WAGNER LOSES, 14 TO 6; Haverford Capitalizes on Two Misplays in First Period | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/douglas-assails-defense-awards-illinois-senator-bidding-for-2d-term.html | DOUGLAS ASSAILS DEFENSE AWARDS; Illinois Senator, Bidding for 2d Term, Fights G.O.P. on Big General Motors Orders | True | By Richard J.h. Johnston | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/reynolds-is-doubtful-of-return-to-yankees.html | Reynolds Is Doubtful Of Return to Yankees | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/frank-c-gross.html | FRANK C. GROSS | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cuarel-nuptials-i-rorisscostelloi-ex-student-at-fordham-wed-to.html | CUArEL NUPtiALS I rORISSCOSTELLOI; Ex Student at Fordham Wed to Joseph John Follis at St. Patrick's Cathedral | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/postal-clerks-push-for-pay-rise.html | Postal Clerks Push for Pay Rise | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ijersey-nuptials-iforjnnb-wbson-m-former-endicott-student-s-wed-to.html | IJERSEY NUPTIALS IFORJNNB, WBSON; m Former Endicott Student !s Wed to Sefton Stallard, Who Attended Brown | True | Spedal To The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/2-rules-changed-by-pulitzer-body-number-of-examples-offered-for.html | 2 RULES CHANGED BY PULITZER BODY; Number of Examples Offered for Prizes Limited -- Jury for '55 Awards Named | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/keystone-events-pennsylvanias-version-of-old-home-week-to-be.html | KEYSTONE EVENTS; Pennsylvania's Version of Old Home Week to Be State-Wide Observance | True | By Robert Meyer Jr. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/palafox-upsets-seixas-and-trabert-defeats-llamas-in-davis-cup.html | Palafox Upsets Seixas and Trabert Defeats Llamas in Davis Cup Tennis; MEXICO, U.S. SPLIT OPENING MATCHES | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/elizabeth-n-is-wed-in-gapitl-vo-owt-at-marriage-in-st-pauls-to-hugo.html | ELIZABETH N, IS WED IN GAPIT/L; . ,vo; ;% ow.t at Marriage in St, Paul's to Hugo' G, R, Kenyon i fl , , | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/for-censure.html | For Censure | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-world-of-music-a-success-story-new-met-soprano-in-demand.html | THE WORLD OF MUSIC: A SUCCESS STORY; New 'Met' Soprano in Demand Elsewhere Even Before She Makes Debut Here | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/and-now-galaxies-kiesler-paintings-form-newest-innovation.html | AND NOW'GALAXIES; Kiesler Paintings Form Newest Innovation | True | By Stuart Preston | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/home-nursing-classes-slated.html | Home Nursing Classes Slated | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marilyn-soloff-is-engaged.html | Marilyn Soloff Is Engaged | True | Special to the New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/round-and-round-it-goes.html | 'ROUND AND ROUND IT GOES' | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/polite-campaigns-lull-connecticut-but-both-gop-democratic-leaders.html | POLITE CAMPAIGNS LULL CONNECTICUT; But Both G.O.P., Democratic Leaders Say That Quiet Is Favorable to Them | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/white-sailing-race-put-off.html | White Sailing Race Put Off | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/generous-eighth-too.html | GENEROUS EIGHTH, TOO | True | PAUL COMLY FRENCH | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/art-and-money.html | Art and Money | True | HOWARD DIETZ | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marian-joan-davis-engaged-to-marry.html | MARIAN JOAN DAVIS ENGAGED TO MARRY | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/yugoslavrumanian-rail-link.html | Yugoslav-Rumanian Rail Link | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/refinery-is-ready-for-williston-oil-indiana-standard-dedicates.html | REFINERY IS READY FOR WILLISTON OIL; Indiana Standard Dedicates First Major Facility of Its Kind in North Dakota | True | By J.h. Carmical | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/_-araaret-bail-bride-insuburbs-johns-hopkins-physician-wed-in.html | _ ... aRaaRET BaLL; BRIDE IN'SUBURBS; Johns Hopkins Physician Wed in White Plains to Dr. Blair Everett Batson | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ynthiabarstow-miiister-bride-wears-brussels-lace-gown-at-marriage.html | (YNTHIABARSTOW MIIISTER'S BRIDE; Wears Brussels Lace Gown at Marriage to Rev. Peter D. Hanson of Milton, Vt. | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/texas-rhodes-rewarded-giants-rhodes-helps-namesake-get-tickets-for.html | TEXAS RHODES REWARDED; Giants Rhodes Helps Namesake Get Tickets for Series Game | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/after-the-revolution-george-washington-by-douglas-southall-freeman.html | After the Revolution; GEORGE WASHINGTON. By Douglas Southall Freeman. Volume Six: Patriot and President. Illustrated. 529 pp. New York: Charles Scribner's Sons. $7.50. | True | By Carl Bridenbaugh | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/maine-edges-vermont-wins-23-to-20-after-trailing-by-two-touchdowns.html | MAINE EDGES VERMONT; Wins, 23 to 20, After Trailing by Two Touchdowns | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mineola-triumphs-26-13.html | Mineola Triumphs, 26 -- 13 | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/free-poles-seek-role-urge-inclusion-in-forces-of-west-as-curb-on.html | FREE POLES SEEK ROLE; Urge Inclusion in Forces of West as Curb on Bonn | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-communique.html | THE COMMUNIQUE | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/west-virginia-wins-266-wyant-sparks-upset-of-south-carolina-with.html | WEST VIRGINIA WINS, 26-6; Wyant Sparks Upset of South Carolina With Two Tallies | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/threepenny-opera-in-english-comes-to-disks.html | 'THREEPENNY OPERA,' IN ENGLISH, COMES TO DISKS | True | By John Briggs | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/operas-offspring.html | Opera's Offspring | True | MAXWELL HAROLD ADELMAN | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-capital-without-congress.html | The Capital Without Congress | True | By Mary McGrory | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hamlet-to-be-streamlined.html | 'Hamlet' to Be Streamlined | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/delaware-tops-lehigh-redfield-miller-and-hooper-tally-in-210.html | DELAWARE TOPS LEHIGH; Redfield, Miller and Hooper Tally in 21-0 Triumph | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/goodwill-group-set-up-pakistanis-and-americans-hold-initial-meeting.html | GOODWILL GROUP SET UP; Pakistanis and Americans Hold Initial Meeting | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/a-fresh-start-leads-to-allwinter-color-peak-bloom-from-geraniums.html | A FRESH START LEADS TO ALL-WINTER COLOR; Peak Bloom From Geraniums Indoors Requires Plants Primed for the Job | True | By P.j. McKenna | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/helioscope-breaks-track-record-in-winning-handicap-at-atlantic-city.html | Helioscope Breaks Track Record in Winning Handicap at Atlantic City; HELIS COLT FIRST IN 9-FURLONG TEST | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/stevenson-notes-gains-by-soviet-in-detroit-talk-he-contrasts-them.html | STEVENSON NOTES GAINS BY SOVIET; In Detroit Talk, He Contrasts Them With Economic Dip Under the Republicans | True | By Foster Hailey | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/europes-defense.html | EUROPE'S DEFENSE | True | GEORGE. H. GLADWELL | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/oil-found-in-switzerland.html | Oil Found in Switzerland | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/indiana-scores-by-346-helinski-stands-out-in-rout-of-college-of-the.html | INDIANA SCORES BY 34-6; Helinski Stands Out in Rout of College of the Pacific | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/paula-p-s3hilt-c-r-dawsonwedi-bride-wears-ivory-brocade-gown-at-her.html | PAULA P. S(3HILT, [ C, R. DAWSONWEDI; Bride Wears Ivory Brocade Gown at Her Marriage to' Yale Medical Student' | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/j-william-jones.html | J. WILLIAM JONES | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hobart-downs-allegheny.html | Hobart Downs Allegheny | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-eighth-lively-art-politics-to-be-effective-its-practitioners.html | The Eighth Lively Art -- Politics; To be effective, its practitioners must have ideas, understanding and plenty of fortitude. | True | By William S. White | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mamaroneck-wins-276.html | Mamaroneck Wins, 27-6 | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/benefit-for-st-johns-hospital.html | Benefit for St. John's Hospital | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/schuman-warns-west-says-hopes-for-a-settlement-with-soviet-are-vain.html | SCHUMAN WARNS WEST; Says Hopes for a Settlement With Soviet Are Vain | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/news-of-the-world-of-stamps-un-will-honor-two-specialized-agencies.html | NEWS OF THE WORLD OF STAMPS; U.N. Will Honor Two Specialized Agencies During 1955 | True | By Kent B. Stiles | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/a-correction.html | A Correction | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/soviet-atom-proposal-raises-hopes-at-un-but-some-delegates-suspect.html | SOVIET ATOM PROPOSAL RAISES HOPES AT U.N.; But Some Delegates Suspect It May Be Propaganda Device to Counter United States Atomic Pool Plan | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-derrenbacker-becomes-affianced.html | MISS DERRENBACKER BECOMES AFFIANCED | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/alabama-on-top-2814-tide-rallies-in-second-half-to-triumph-over.html | ALABAMA ON TOP, 28-14; Tide Rallies in Second Half to Triumph Over Vanderbilt | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mccarrnabrush.html | McCarrna--Brush | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/campbellmccormick.html | CampbellMcCormick | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/football-giants-bow-to-baltimore-2014-football-giants-bow-to-colts.html | Football Giants Bow To Baltimore, 20-14; FOOTBALL GIANTS BOW TO COLTS, 20-14 | True | By William J. Briordy | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-field-of-travel-italy-reduces-offseason-rates-under-new-tourist.html | THE FIELD OF TRAVEL; Italy Reduces Off-Season Rates Under New Tourist Plan -- Hudson Ferry | True | By Diana Rice | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nebraska-to-vote-on-tax-overhaul-amendments-would-make-wide-changes.html | NEBRASKA TO VOTE ON TAX OVERHAUL; Amendments Would Make Wide Changes in Property Levies -- Other Reforms Up | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-riley-gains-final-in-georgia-beats-miss-faulk-6-and-5-in.html | MISS RILEY GAINS FINAL IN GEORGIA; Beats Miss Faulk, 6 and 5, in Trans-Mississippi Golf - Vonnie Colby Advances | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/skyline-turnpike-west-virginias-new-road-unlocks-scenic-treasures.html | SKYLINE TURNPIKE; West Virginia's New Road Unlocks Scenic Treasures of the Mountains | True | By Martha Haislip | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/montreal-mayor-quits-fiery-role-houde-preparing-to-retire-keeps.html | MONTREAL MAYOR QUITS FIERY ROLE; Houde, Preparing to Retire, Keeps Grip on Popularity as Symbol of Defiance | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-memorial-to-tanks-russians-replacing-battered-monument-in.html | NEW MEMORIAL TO TANKS; Russians Replacing Battered Monument in Berlin | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/utah-tops-oregon-76-meles-touchdown-and-extra-point-win-game-on.html | UTAH TOPS OREGON, 7-6; Mele's Touchdown and Extra Point Win Game on Coast | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/camera-notes-new-shows-opening-this-week-vsp-benefit.html | CAMERA NOTES; New Shows Opening This Week -- V.S.P. Benefit | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/buckles-and-bows.html | Buckles And Bows | True | BY Virginia Pope | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bevans-prestige-suffers-at-labor-party-session-some-britons-are.html | BEVAN'S PRESTIGE SUFFERS AT LABOR PARTY SESSION; Some Britons Are Counting Him Out as a Key Political Figure, but Others Disagree | True | By Thomas P. Ronan | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/turkish-leaders-in-west-germany-premier-and-foreign-minister-will.html | TURKISH LEADERS IN WEST GERMANY; Premier and Foreign Minister Will Seek to Settle Issue of Their Trade Deficit | True | By M. S. Handler | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/police-seeking-mother-5-naked-children-1-to-6-found-locked-in.html | POLICE SEEKING MOTHER; 5 Naked Children, 1 to 6, Found Locked in Furnished Room | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/patri3ia-murd03k-is-wed-to-ersign-brearley-graduate-married-in-cold.html | PATRI(3IA MURD0(3K! IS WED TO ERSIGN; Brearley Graduate Married in Cold Spring Harbor to Thomas Ormiston Williams i | True | Special to The Nev/York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/saddle-up-crab-the-roan-by-kathleen-herald-illustrated-by-peter.html | Saddle Up!; CRAB THE ROAN. By Kathleen Herald, Illustrated by Peter Biegel. 158 pp. New York: The Macmillan Company. $1.75. For Ages 12 to 16. | True | E.L.B. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ada-hails-nixon-for-fight-on-bias-resolution-praises-his-plea-on.html | A.D.A. HAILS NIXON FOR FIGHT ON BIAS; Resolution Praises His Plea on School Integration - Board Deplores Defiance | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/casey-star-as-knox-wins.html | Casey Star as Knox Wins | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/publicly-each-coach-claims-to-have-the-big-game-in-the-bag-but-in.html | 'PUBLICLY, EACH COACH CLAIMS TO HAVE THE BIG GAME IN THE BAG, BUT IN THE DRESSING ROOM . . .' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/british-match-play-golf-won-by-aussie-thomson.html | British Match Play Golf Won by Aussie, Thomson | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/daughter-to-mrs-robert-finn.html | Daughter to Mrs. Robert Finn | True | Special to TUE Nw YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/tall-tales-down-fast-yankee-yarns-by-alton-h-blackington-243-pp-new.html | Tall Tales Down Fast; YANKEE YARNS. By Alton H. Blackington. 243 pp. New York: Dodd, Mead & Co. $3. | True | By Samuel T. Williamson | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/talk-on-psychosomatic-medicine.html | Talk on Psychosomatic Medicine | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hands-across-the-stage-freer-use-of-gestures-by-the-performers-is.html | HANDS ACROSS THE STAGE; Freer Use of Gestures By the Performers Is Advocated | True | By Fitzroy Davis | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ball-will-assist-service-men-here-funds-from-belmont-futurity-event.html | BALL WILL ASSIST SERVICE MEN HERE; Funds From Belmont Futurity Event Thursday Night at Ambassador to Aid Club | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marvinfitzpatrick.html | Marvin--Fitzpatrick | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boy-friend-aids-anta-on-oct-19-comedy-selected-as-first-of-show.html | 'BOY FRIEND' AIDS ANTA ON OCT. 19; Comedy Selected as First of Show Series to Assist Work of Local Chapter | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/customs-chief-examines-delays-at-the-dock.html | CUSTOMS CHIEF EXAMINES DELAYS AT THE DOCK | True | ROBERT W. DILL, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/minnesota-beats-pittsburgh-467-mcnamara-brothers-excel-as-gophers.html | MINNESOTA BEATS PITTSBURGH, 46-7; McNamara Brothers Excel as Gophers Humble Rivals for Eighth Straight Time | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/6inch-mattress-of-foam-offered-intner-finds-way-to-make-own-rubber.html | 6-INCH MATTRESS OF FOAM OFFERED; Intner Finds Way to Make Own Rubber Cores Instead of Purchasing Them | True | By James J. Nagle | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/gen-macarthurs-decade-of-glory-a-revealing-authoritative-account-of.html | GEN. MacARTHUR'S DECADE OF GLORY; A Revealing, Authoritative Account Of His Political-Military Judgments | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/4-seats-in-doubt-in-massachusetts-collapse-of-republican-effort-to.html | 4 SEATS IN DOUBT IN MASSACHUSETTS; Collapse of Republican Effort to Gerrymander Districts Affects Contests | True | By John H. Fenton | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/for-nonprofessional-readers.html | For Non-Professional Readers | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ammany-scored-by-ives-upstate-mine-tells-diary-region-crowd.html | AMMANY SCORED BY IVES UPSTATE; minee Tells Diary Region Crowd Democrats Make Hypocritical Claims | True | By William R. Conklin | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/u-s-to-send-party-to-the-antarctic-researchers-to-see-if-polar-thaw.html | U. S. TO SEND PARTY TO THE ANTARCTIC; Researchers to See if Polar Thaw Threatens World's Low Coastal Areas | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/education-in-review-financial-structures-of-school-systems-getting.html | EDUCATION IN REVIEW; Financial Structures of School Systems Getting Close Study in Many States | True | By Benjamin Fine | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/englands-2goal-surge-tops-ireland-in-soccer.html | England's 2-Goal Surge Tops Ireland in Soccer | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/barbara-rosing-affianced.html | Barbara Rosing Affianced | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/east-and-west.html | East and West | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/trojans-triumph-at-evanston-127-so-california-tackle-runs-68-yards.html | TROJANS TRIUMPH AT EVANSTON, 12-7; So. California Tackle Runs 68 Yards to Score Winner Over Fumbling Northwestern | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/typhoid-kills-2-in-jamaica.html | Typhoid Kills 2 in Jamaica | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-attorneys-list-out.html | New Attorneys List Out | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/john-fiske-weds-jane-s-fletcher-upstate-church-is-scene-o-marriage.html | JOHN FISKE WEDS JANE S. FLETCHER; Upstate Church is Scene o: Marriage of Swarthmore ,Graduatesm2 Attend Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/second-benefit-versailles-ball-to-be-held-oct-28-at-waldorf-event.html | Second Benefit Versailles Ball To Be Held Oct. 28 at Waldorf; Event Will Raise Funds for Restoration of Royal Chateau in France | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-a-kleihert-brooklyn-bride-she-has-six-attendants-at-marriage.html | MISS A. KLEIHERT BROOKLYN BRIDE; She Has Six Attendants at Marriage in Christ Church to Dwight Prouty 3d | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/outback-adventure-vision-splendid-by-tom-ronan-354-pp-new-york-the.html | Outback Adventure; VISION SPLENDID. By Tom Ronan. 354 pp. New York: The Macmillan Company. $3.75. | True | ALDEN WHITMAN. | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/gruenther-warns-of-clever-russia-bids-allies-sharpen-appeal-for.html | GRUENTHER WARNS OF 'CLEVER' RUSSIA; Bids Allies Sharpen Appeal for Unity of Free Lest Soviet Pick 'Us Off One by One' | True | By William J. Blair | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/issue-of-german-unity-holds-danger-for-west-national-sentiment-on.html | ISSUE OF GERMAN UNITY HOLDS DANGER FOR WEST; National Sentiment on the Question Influences Policy Decisions | True | By M.s. Handler | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/week-for-the-disabled-visitors-to-federation-to-see-job-training-of.html | WEEK FOR THE DISABLED; Visitors to Federation to See Job Training of Handicapped | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-triumph-of-mr-teller-the-hydrogen-bomb-the-men-the-menace-the.html | The Triumph Of Mr. Teller; THE HYDROGEN BOMB: The Men, The Menace, The Mechanism. By James R. Shepley and Clay Blair Jr. 244 pp. New York; David McKay Company. $3. | True | By Peter Kihss | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/powell-is-victor-in-sound-yachting-captures-international-race-with.html | POWELL IS VICTOR IN SOUND YACHTING; Captures International Race With Three Belles -- 210's Are Led by Fitzsimons | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/modern-masters-characteristic-work-by-french-artists-in-a-recently.html | MODERN MASTERS; Characteristic Work by French Artists in a Recently Opened Show | True | By Howard Devree | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/more-steel-to-builders-shipments-up-for-august-and-8-months.html | MORE STEEL TO BUILDERS; Shipments Up for August and 8 Months -- Bookings Off | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/helping-a-child-to-make-friends.html | Helping a Child to Make Friends | True | By Dorothy Barclay | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jon-clavinweds-anaret-glare-st-bonaventure-alumnus-and-mount-st.html | JON CLAVINWEDS{ AnARET GLARE'; St. Bonaventure Alumnus and Mount St. Vincent Graduate Married | True | Iecial to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nature-training-center-set.html | Nature Training Center Set | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rouault-painting-is-stolen.html | Rouault Painting Is Stolen | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/eisenhower-designates-oct-16-as-olympic-day.html | Eisenhower Designates Oct. 16 as Olympic Day | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/r-j-petersweds-anne-hlarshall-navy-veteran-and-exstudent-at-bennett.html | R, J, PETERSWEDS ANNE hlARSHALL; Navy Veteran and Ex-Student at Bennett Are Married in Peapack Ceremony J ! | True | Special to a Nsw Noele TIMEg, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mohammed-ali-flying-to-us.html | Mohammed Ali Flying to U.S. | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/virginias-rally-wins-late-touchdown-extra-point-nip-geo-washington.html | VIRGINIA'S RALLY WINS; Late Touchdown, Extra Point Nip Geo. Washington, 14-13 | True | | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/frances-premier-defends-his-shift-tells-nation-he-averted-risk-of.html | FRANCE'S PREMIER DEFENDS HIS SHIFT; Tells Nation He Averted Risk of Isolation by Dropping Opposition on Bonn | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/aviation-to-bermuda-air-service-is-beginning-to-transform-islands.html | AVIATION: TO BERMUDA; Air Service Is Beginning to Transform Islands Into a Year-Round Resort | True | By Bliss K. Thorne | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miami-of-ohio-beats-foe-fog.html | Miami of Ohio Beats Foe, Fog | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-builders-and-the-destroyers-the-bridge-over-the-river-kwai-by.html | The Builders and the Destroyers; THE BRIDGE OVER THE RIVER KWAI. By Pierre Boulle. Translated from the French by Xan Fielding. 224 pp. New York: The Vanguard Press. $3. | True | MARY JOHNSON TWEEDY | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lorraine-nichols-bride-inneront-st-james-in-woodstock-is-scene-of.html | LORRAINE NICHOLS BRIDE IN"NERONT; St. James' in Woodstock is Scene of Her Marriage to Harley Green Higbie Jr, | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/october.html | OCTOBER | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/housing-problems.html | Housing Problems | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/french-cars-get-automatic-drive-clutch-pedal-is-eliminated-with.html | FRENCH CARS GET AUTOMATIC DRIVE; Clutch Pedal Is Eliminated, With Gear Shift Activating Control by Magnets | True | By Arthur O. Sulzberger | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mary-c-foley-married-bride-of-francis-v-mcgurren-at-church.html | MARY C. FOLEY MARRIED; !Bride' of Francis V. McGurren at Church in Flushing | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/29-players-used-again-in-last-series-contest.html | 29 Players Used Again In Last Series Contest | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/joan-powell-wed-to-fd-adams-jr-couple-attended-by-eight-at-ceremony.html | JOAN POWELL WED TO F.D. ADAMS JR.; Couple Attended by Eight at Ceremony in St. Luke's Church, Montclair, N.J. | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/tulane-ties-77-with-n-carolina-successful-lastperiod-pass-gives-new.html | TULANE TIES, 7-7 WITH N. CAROLINA; Successful Last-Period Pass Gives New Orleans School Deadlock -- Wilcox Stars | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boy-travels-far-on-28-cents.html | Boy Travels Far on 28 Cents | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/imisssrratron-d-at-umar-___r-a-h2-to-the-ne-york-.html | IMISSSrRATrON D AT U?MAR; ___r .A, h2 to the Ne York ' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/corinne-j-becton-married.html | Corinne J. Becton Married'. | True | Special to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nixon-betters-world-speedboat-record-twice-in-regatta-at-elizabeth.html | Nixon Betters World Speed-Boat Record Twice in Regatta at Elizabeth City; DRIVER SETS MARK IN EACH OF 2 HEATS | True | By Clarence E. Lovejoy | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/barbara-l-veever-a-prospective-bride.html | BARBARA L. VEEVERS A PROSPECTIVE BRIDE | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/54-political-forecasts-recall-lesson-of-1948-early-reports-from-the.html | '54 POLITICAL FORECASTS RECALL LESSON OF 1948; Early Reports From the Field Show Democrats Leading in Race for Control of New Congress | True | By Arthur Krock | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/2-shows-to-aid-musicians-fund-peter-pan-on-oct-28-and-fanny-nov-30.html | 2 SHOWS TO AID MUSICIANS FUND; 'Peter Pan' on Oct. 28 and 'Fanny' Nov. 30 to Be Part of 'Enchanted Evenings' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/us-diplomacy-as-the-europeans-see-it-now-our-tactics-at-london.html | U.S. DIPLOMACY: AS THE EUROPEANS SEE IT NOW; Our Tactics at London Conference Win Approval From Our Allies | True | By Drew Middleton | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/czechs-return-2-us-soldiers.html | Czechs Return 2 U.S. Soldiers | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/carnegie-tech-in-front-turns-back-lafayette-2321-on-16point-third.html | CARNEGIE TECH IN FRONT; Turns Back Lafayette, 23-21, on 16-Point Third Period | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dyers-vote-strikes-end-will-return-tomorrow-to-jobs-at-90-plants-in.html | DYERS VOTE STRIKE'S END; Will Return Tomorrow to Jobs at 90 Plants in Paterson, N.J. | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marjorie-harper-engaged.html | Marjorie Harper Engaged | True | Speela! to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-new-broom.html | THE NEW BROOM | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/st-johns-new-course-ready.html | St. John's New Course Ready | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/pmc-in-front-240.html | P.M.C. in Front, 24-0 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/thoughts-on-choices.html | Thoughts on Choices | True | LEO HANDLER | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/program-for-spanishspeaking.html | Program for Spanish-Speaking | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/r41iss-fritzsche-en6aged-to-wed-finch-graduate-betrothed-to-robert.html | r41iss FRITZSCHE EN6A'GED TO WED; Finch Graduate Betrothed to Robert Farrell, Who Is Sn Alumnus of Yale | True | /pecial to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/may-sowalte-weoi-she-is-married-to-lieut-r-a-murphy-of-the-army-.html | MA,Y SOWALTE, WEOI; She Is Married to Lieut. R, A,/ Murphy of the Army / | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/affirmative-opinion-on-justice-warren-beginning-his-second-year-the.html | Affirmative Opinion on Justice Warren; Beginning his second year, the chief of the nation's court system is revealed as a non-extremist with his eye fixed on 'substantial justice.' | True | By John P. Frank | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-agent-promotes-tissue-growth.html | New Agent Promotes Tissue Growth | True | W.K. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/elsie-w-large-is-married.html | Elsie W. Large Is Married | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/byrd-will-be-adviser.html | Byrd Will Be Adviser | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/arkansas-upsets-tcu-scores-2013-victory-on-tally-following.html | ARKANSAS UPSETS T.C.U.; Scores 20-13 Victory on Tally Following Intercepted Pass | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-oconnors-troth-nursing-education-graduate-isi-fiancee-of.html | MISS O'CONNOR'S TROTH; Nursing Education Graduate IsI Fiancee of Edward J. Finn ] | True | Special to The New York Times, I | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/science-in-review-private-power-interests-are-criticized-as.html | SCIENCE IN REVIEW; Private Power Interests Are Criticized as Neglecting Uses of Atomic Energy | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iss-meiar6-wed-in-jersey-ghjrgh-oberlin-graduate-is-bride-of-gerald.html | ISS ME) IAR6 WED IN JERSEY GH'JRGH; Oberlin Graduate Is Bride of Gerald D. Silliphant at Plainfield Ceremony | True | Special to The New Yc;k Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/e-j-lewis-is-dead-bank-exoffi3ial-former-controller-of-central.html | E, J, LEWIS IS DEAD; BANK EX-OFFI(3IAL; Former Controller of Central Savings; Had Been Active in South Orange Affairs | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/antidotes-urged-for-youth-crime-rabbi-segal-proposes-new-schools.html | ANTIDOTES URGED FOR YOUTH CRIME; Rabbi Segal Proposes New Schools and Playgrounds as Practical Needs in City | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/quemoy-peril-doubted-formosa-discounts-threat-of-capture-by-oct-15.html | QUEMOY PERIL DOUBTED; Formosa Discounts Threat of Capture by Oct. 15 | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/oil-group-to-hear-wormser.html | Oil Group to Hear Wormser | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/united-to-buy-17-new-planes.html | United to Buy 17 New Planes | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/city-labor-program-gets-a-60day-delay.html | CITY LABOR PROGRAM GETS A 60-DAY DELAY | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wins-city-essay-contest.html | Wins City Essay Contest | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/all-our-yesterdays-understanding-the-american-past-american-history.html | All Our Yesterdays; UNDERSTANDING THE AMERICAN PAST: American History and Its Interpretation. Written and edited by Edward N. Saveth. Introduction by Allan Nevins. 613 pp. Boston: Little, Brown & Co. $6. | True | By Henry F. Graff | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/acqueline-h-ord-prospective-bride.html | $ACQUELINE H. ORD PROSPECTIVE BRIDE | True | Special to the New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mallister-time-best-cleveland-high-star-paces-harriers-in-psal-meet.html | M'ALLISTER TIME BEST; Cleveland High Star Paces Harriers in P.S.A.L. Meet | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/real-curb-sought-for-delinquency-erik-h-erikson-deplores-tendency.html | REAL CURB SOUGHT FOR DELINQUENCY; Erik H. Erikson Deplores Tendency to Make Comics and TV 'Scapegoats' | True | By Murray Illson | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iiary-e-kelqnedy-abride-injersey-ridgewood-church-scene-of-her.html | I/IARY. E, KElqNEDY A'BRIDE IN JERSEY; Ridgewood Church Scene of Her Wedding to John'W. Keady' Jr., Nav; 'et6'ran | True | Special to The New York Times.. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/i-joan-e-brennan-a-bridei-i-she-s-married-in-queens-toi-i-john-a.html | I JOAN E. BRENNAN A BRIDEI I; She !s Married in Queens to I John A. Fitzgibbons Jr. I | True |  | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cambodia-monarch-delays-thai-visit.html | CAMBODIA MONARCH DELAYS THAI VISIT | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/past-captives-present-pawns-the-huge-season-by-wright-morris-306-pp.html | Past Captives, Present Pawns; THE HUGE SEASON. By Wright Morris. 306 pp. New York: The Viking Press. $3.75. | True | By Mark Schorer | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/shifts-in-peiping-rule-tighten-partys-grip-communist-chiefs-hold.html | SHIFTS IN PEIPING RULE TIGHTEN PARTY'S GRIP; Communist Chiefs Hold the Key Posts in Set-Up Similar to Russia's | True | By Henry R. Lieberman | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/julichcullen.html | Julich--Cullen | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boy-polio-victim-gains.html | Boy Polio Victim Gains | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/port-cracks-down-on-gangster-rule-and-new-shapeup-commission-to-act.html | PORT CRACKS DOWN ON GANGSTER RULE AND NEW SHAPE-UP; Commission to Act at Once to Bar Return of Illegal Hiring -- Hearings Called Oct. 11 | True | By Damon Stetson | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/shippensburg-streak-at-19.html | Shippensburg Streak at 19 | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/tufts-beats-wesleyan-wells-stars-in-266-victory-pass-sets-up-losers.html | TUFTS BEATS WESLEYAN; Wells Stars in 26-6 Victory -- Pass Sets Up Loser's Tally | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jakarta-jails-10-as-dutch-suspects-weeks-seizures-bring-total-for.html | JAKARTA JAILS 10 AS DUTCH SUSPECTS; Week's Seizures Bring Total for Year to 42 -- Formal Charges Yet to Be Made | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/i5-p-aunder5-student5-fiahoee-x-ray-techni6ianls-engaged-to-charles.html | IS5 ,P, SAUNDER5 STUDENT'5 FIAHOEE X.; Ray Techni6ianls Engaged to Charles W. Chastain of Columbia Medical | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-hampshire-victor-pappas-and-gleason-help-rout-rhode-island.html | NEW HAMPSHIRE VICTOR; Pappas and Gleason Help Rout Rhode Island Eleven, 33-7 | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/peter-pan-to-aid-seamans-church-oct-26-performance-at-the-winter.html | 'PETER PAN' TO AID SEAMAN'S CHURCH; Oct. 26 Performance at the Winter Garden Will Assist Waterfront Institute | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/philipe-in-the-flesh-french-movie-star-looks-at-the-past-and-the.html | PHILIPE IN THE FLESH; French Movie Star Looks at the Past And the Future on First Trip Here | True | By Howard Thompson | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/two-observations-on-the-political-campaign.html | TWO OBSERVATIONS ON THE POLITICAL CAMPAIGN | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/phyllis-e-zutler-is-engaged-.html | Phyllis E. Zutler Is Engaged ! | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/brooklyn-library-posts-filled.html | Brooklyn Library Posts Filled | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/us-trade-policy-in-italy-aids-reds-sovietowned-concerns-there.html | U.S. TRADE POLICY IN ITALY AIDS REDS; Soviet-Owned Concerns There Profit by the Impact of Protection Measures | True | By Michael L. Hoffman | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/house-member-buys-ohio-paper.html | House Member Buys Ohio Paper | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/heard-in-iran-once-the-mullah-persian-folk-tales-retold-by-alice.html | Heard in Iran; ONCE THE MULLAH: Persian Folk Tales. Retold by Alice Geer Kelsey. Illustrated by Kurt Werth. 137 pp. New York: Longmans, Green & Co. $2.50. For Ages 8 to 12. | True | ELLEN LEWIS BUELL. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/writer-says-equity-should-declare-a-moratorium-on-admissions-views.html | Writer Says Equity Should Declare a Moratorium on Admissions -- Views | True | WELLS RICHARDSON | 1982-07-06 | RE0000131154 | B00000497400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/chilean-strikers-win-26-pay-rise-government-to-bear-extra-cost-at.html | CHILEAN STRIKERS WIN 26% PAY RISE; Government to Bear Extra Cost at the Braden Copper Mine Pending New Law | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jeanne-duponts-troth-she-s-engaged-to-daniel-r-strickland-harvard.html | JEANNE DUPONT'S TROTH; She !s Engaged to Daniel R, Strickland, Harvard Graduate | True | Special to THE NEW YORE TIMgS. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/goodness-is-that-the-way-i-look.html | 'GOODNESS -- IS THAT THE WAY I LOOK?' | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/harriman-policy-termed-high-tax-liberal-link-means-espousal-of-an.html | HARRIMAN POLICY TERMED 'HIGH TAX'; Liberal Link Means Espousal of an Increase, Republican State Chairman Says | True | By Douglas Dales | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/device-tests-ocean-silt-resistance-of-bottom-sediments-is-recorded.html | DEVICE TESTS OCEAN SILT; Resistance of Bottom Sediments Is Recorded by 'Penetrometer' | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hofstra-in-front-639-st-lawrence-routed-in-game-curtailed-by-hot.html | HOFSTRA IN FRONT, 63-9; St. Lawrence Routed in Game Curtailed by Hot Weather | True | Special to The New York Times. | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lo-the-poor-indians.html | LO, THE POOR INDIANS | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/colonial-chief-reaches-kenya.html | Colonial Chief Reaches Kenya | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/new-glasgow-service-to-bring-scotch-whisky.html | New Glasgow Service To Bring Scotch Whisky | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/housing-standards-set-cole-lists-rules-cities-must-follow-to-get-us.html | HOUSING STANDARDS SET; Cole Lists Rules Cities Must Follow to Get U.S. Aid | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/gandhis-birth-marked-mme-pandit-among-speakers-at-meeting-in-church.html | GANDHI'S BIRTH MARKED; Mme. Pandit Among Speakers at Meeting in Church Here | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/pet-bully-takes-woodward-mile-mrs-rices-racer-beats-joe-jones-wins.html | PET BULLY TAKES WOODWARD MILE; Mrs. Rice's Racer Beats Joe Jones, Wins $43,700 -- High Voltage First in Matron | True | By James Roach | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/son-to-mrs-gordon-satterley.html | Son to Mrs. Gordon Satterley | True | Special to The New York Times, | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ali3-p-barrowg-i-ij-b-sohool-allel-education-office-23-year-dies-in.html | ALI3: P. BARROWg, I IJ, B, SOHOOL All)El; Education Office 23 Year. Dies in Beth Israel | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/appointed-chairman-of-columbia-law-fund.html | Appointed Chairman Of Columbia Law Fund | True | | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-03 | 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/welltreated.html | Well-Treated | True | EDWARD DRUMMOND | 1982-07-06 | RE0000131154 | B00000497400 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/volpi-of-italy-bicycle-victor.html | Volpi of Italy Bicycle Victor | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/campbell-keeps-prize-tops-indian-harbor-series-as-time-limit-erases.html | CAMPBELL KEEPS PRIZE; Tops Indian Harbor Series as Time Limit Erases Final | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/heads-court-psychiatry-dr-pa-kirkpatrick-named-to-domestic.html | HEADS COURT PSYCHIATRY; Dr. P.A. Kirkpatrick Named to Domestic Relations Bureau | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/in-maintenance-post-for-beekman-hospital.html | In Maintenance Post For Beekman Hospital | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/criticism-of-wilson-renewed-by-jackson.html | CRITICISM OF WILSON RENEWED BY JACKSON | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/2-more-guiana-leftists-jailed.html | 2 More Guiana Leftists Jailed | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/temple-breaks-ground-150-children-join-in-ceremony-for-brooklyn.html | TEMPLE BREAKS GROUND; 150 Children Join in Ceremony for Brooklyn Hebrew Center | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/campus-dedicated-in-teaneck.html | Campus Dedicated in Teaneck | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/dr-goldmann-honored-zionist-pay-tribute-to-leader-on-his-60th.html | DR. GOLDMANN HONORED; Zionist Pay Tribute to Leader on His 60th Birthday | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ports-53-tonnage-not-far-under-52-only-slight-drop-recorded-in.html | PORT'S '53 TONNAGE NOT FAR UNDER '52; Only Slight Drop Recorded in Foreign Trade, and Import Shipments Show Rise | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/publications-from-us-increase-in-argentina.html | Publications From U.S. Increase in Argentina | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/murrow-honored-by-freedom-house-dispute-with-mccarthy-cited.html | MURROW HONORED BY FREEDOM HOUSE; Dispute With McCarthy Cited -- Commentator Fears Peril to Liberty in Cold War | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/to-dedicate-brooklyn-library.html | To Dedicate Brooklyn Library | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/britons-in-china-cite-goodwill.html | Britons in China Cite Goodwill | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/theatre-mirthful-romp-clandestine-marriage-at-the-provincetown.html | Theatre: Mirthful Romp; 'Clandestine Marriage' at the Provincetown | True | J.P.S. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/beck-sloop-first-in-trophy-event-happy-daze-takes-honors-in.html | BECK SLOOP FIRST IN TROPHY EVENT; Happy Daze Takes Honors in International Class -- Ann Leads Atlantics Home | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/news-of-interest-in-shipping-world-ward-line-sells-second-pair-of.html | NEWS OF INTEREST IN SHIPPING WORLD; Ward Line Sells Second Pair of Ships -- Tanker Sights Smoke Rising From Sea | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/todays-nine-old-men.html | TODAY'S "NINE OLD MEN" | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/study-set-on-gains-in-diplomat-corps-wriston-group-meets-soon-to.html | STUDY SET ON GAINS IN DIPLOMAT CORPS; Wriston Group Meets Soon to Evaluate the Progress on Bolstering Foreign Service | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/discussion-of-sex-urged-for-youths-childrens-bureau-completes.html | DISCUSSION OF SEX URGED FOR YOUTHS; Children's Bureau Completes Series With Guidance Data on Adolescent Problems | True | Special to the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/grim-and-moon-honored-they-are-named-top-rookies-by-the-sporting.html | GRIM AND MOON HONORED; They Are Named Top Rookies by The Sporting News | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/army-research-center-ready.html | Army Research Center Ready | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/random-notes-from-washington-export-bank-lives-down-its-past-agency.html | Random Notes From Washington: Export Bank Lives Down Its 'Past'; Agency Set Up by New Deal Now Enjoys G.O.P. Blessing -- 'White House Mess' Lingers On -- Burns Wins on Giants | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/afl-cool-to-hints-fur-union-may-join.html | A.F.L. COOL TO HINTS FUR UNION MAY JOIN | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/clothier-parley-set-young-mens-group-will-hold-convention-on-oct-15.html | CLOTHIER PARLEY SET; Young Men's Group Will Hold Convention on Oct. 15 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/collegium-musicum-begins-4th-season.html | COLLEGIUM MUSICUM BEGINS 4TH SEASON | True | J.B. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/irish-team-wins-by-50-defeats-new-york-in-opener-of-field-hockey.html | IRISH TEAM WINS BY 5-0; Defeats New York in Opener of Field Hockey Tour | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/state-pupils-at-record-put-at-move-than-2800000-exceeding-the.html | STATE PUPILS AT RECORD; Put at Move Than 2,800,000, Exceeding the 1935-36 Peak | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/patterns-of-the-times-american-design-series-dont-sacrifice-figure.html | Patterns Of The Times: American Design Series; Don't Sacrifice Figure to Achieve Flat Look, Women Are Told | True | By Virginia Pope | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/record-quake-in-alaska-huge-area-is-shaken-for-hour-and-half-damage.html | RECORD QUAKE IN ALASKA; Huge Area Is Shaken for Hour and Half -- Damage Slight | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/charles-c-winningham.html | CHARLES C. WINNINGHAM | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/iran-troops-gird-for-tribal-clash-showdown-near-over-shahs.html | IRAN TROOPS GIRD FOR TRIBAL CLASH; Showdown Near Over Shah's Ultimatum to Powerful Chief to Leave the Country | True | By Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/transit-changes-are-asked.html | Transit Changes Are Asked | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/case-defends-record-predicts-victory-because-of-it-calls-gop.html | CASE DEFENDS RECORD; Predicts Victory Because of It, Calls G.O.P. People's Party | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/lard-trading-active-tone-generally-heavy-prices-irregular-2027c.html | LARD TRADING ACTIVE; Tone Generally Heavy, Prices Irregular, 20-27c Down | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/public-workers-warned-civil-service-unit-notes-curbs-on-political.html | PUBLIC WORKERS WARNED; Civil Service Unit Notes Curbs on Political Contributions | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/celler-asks-milford-inquiry.html | Celler Asks Milford Inquiry | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/irving-e-epstein.html | IRVING E. EPSTEIN | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/spears-inducted-as-chapels-vicar-special-service-is-employed-by.html | SPEARS INDUCTED AS CHAPEL'S VICAR; Special Service Is Employed by Heuss of Trinity Parish at Intercession Unit | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/albania-sends-protest-message-to-un-charges-greek-army-violation-of.html | ALBANIA SENDS PROTEST; Message to U.N. Charges Greek Army Violation of Border | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ives-for-avoiding-state-aid-as-issue-suggests-harriman-join-him-in.html | IVES FOR AVOIDING STATE AID AS ISSUE; Suggests Harriman Join Him in Backing Study of Formula for Assisting of Schools | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/text-of-the-final-act-of-the-ninepower-conference-on-arming-of-west.html | Text of the Final Act of the Nine-Power Conference on Arming of West Germany | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/building-dedicated-by-jewish-hospital.html | BUILDING DEDICATED BY JEWISH HOSPITAL | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/doodler-and-thumper-hit-it-off-at-conference.html | Doodler and Thumper Hit It Off at Conference | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/about-new-york-museum-acts-to-save-its-goodluck-carp-after-two-die.html | About New York; Museum Acts to Save Its Good-Luck Carp After Two Die -- A Devout Doll | True | By Meyer Berger | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cio-lists-right-and-wrong-votes-congress-survey-finds-gop-trails.html | C.I.O. LISTS 'RIGHT' AND 'WRONG' VOTES; Congress Survey Finds G.O.P. Trails the Democrats in 'Public Interest' Stands | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/executive-buys-in-stamford.html | Executive Buys in Stamford | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/defense-security-aide-named.html | Defense Security Aide Named | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/civic-group-elects-3-better-government-conference-names-vice.html | CIVIC GROUP ELECTS 3; Better Government Conference Names Vice Chairmen | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/our-guest-from-pakistan.html | OUR GUEST FROM PAKISTAN | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/federal-storage-inquiry-set.html | Federal Storage Inquiry Set | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/miss-jaie-perry-engaged-to-wed-alumna-of-briarcliff-will-be-bride.html | MISS JAIE PERRY ENGAGED TO WED !; Alumna of Briarcliff Will Be Bride of R!chard Hoilyday Jr., Columbia Law '53 | True | Special to tile New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cisco-wins-links-final-gains-a-6and5-victory-over-lyons-in-bay.html | CISCO WINS LINKS FINAL; Gains a 6-and-5 Victory Over Lyons in Bay Shore Event | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/universalist-calls-for-sensible-faith.html | UNIVERSALIST CALLS FOR 'SENSIBLE' FAITH | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/rosado-outpoints-felton.html | Rosado Outpoints Felton | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/africa-held-rich-field-harlem-cleric-sees-chance-of-greatest.html | AFRICA HELD RICH FIELD; Harlem Cleric Sees Chance of 'Greatest' Christian Advance | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/volume-in-wheat-is-low-in-chicago-but-late-price-shifts-indicate.html | VOLUME IN WHEAT IS LOW IN CHICAGO; But Late Price Shifts Indicate Overbuying Is Corrected -- Corn Futures Decline | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/special-study-directed-at-japanese-socialism.html | Special Study Directed At Japanese Socialism | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/mrs-william-c-otten.html | MRS. WILLIAM C. OTTEN | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/anniversary-fete-for-honor-legion-two-french-leaders-coming-here.html | ANNIVERSARY FETE FOR HONOR LEGION; Two French Leaders Coming Here for Dinner Marking 150th Year of Award | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/sheil-mcarthy-foe-in-own-war-on-reds.html | SHEIL, M'CARTHY FOE, IN OWN WAR ON REDS | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/reinstating-detective-mcshane.html | Reinstating Detective McShane | True | OTTO SCHULER | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/stichman-scornful-dares-city-to-name-six-blocks-rehabilitated-since.html | STICHMAN SCORNFUL; Dares City to Name Six Blocks Rehabilitated Since March | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/centenarian-is-honored-plaque-to-mrs-susie-hawkes-unveiled-in.html | CENTENARIAN IS HONORED; Plaque to Mrs. Susie Hawkes Unveiled in Brooklyn Church | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/u-s-school-aid-funds-on-way.html | U. S. School Aid Funds on Way | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/adoption-unit-to-gain-spencechapin-service-to-hold-benefit-at-on.html | ADOPTION UNIT TO GAIN; Spence-Chapin Service to Hold Benefit at 'On Your Toes' | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/vilenojudy-frank-win-they-beat-parolamiss-orcutt-in-links-final-3.html | VILENO-JUDY FRANK WIN; They Beat Parola-Miss Orcutt in Links Final, 3 and 1 | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/modern-museum-to-celebrate.html | Modern Museum to Celebrate | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/kezerreily.html | Kezer--Reil'y | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/thais-see-peril-in-refugees.html | Thais See Peril in Refugees | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/gabriel-a-jouffret.html | GABRIEL A. JOUFFRET | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/prices-of-cotton-go-down-in-week-active-futures-off-19-to-48-points.html | PRICES OF COTTON GO DOWN IN WEEK; Active Futures Off 19 to 48 Points on Liquidation and Hedge Selling Here | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/raab-says-austria-rejects-anschluss.html | RAAB SAYS AUSTRIA REJECTS ANSCHLUSS | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/vindication-of-policy-seen.html | Vindication of Policy Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/soviet-tug-uses-shore-power.html | Soviet Tug Uses Shore Power | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/pope-greets-6000-pilgrims.html | Pope Greets 6,000 Pilgrims | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/colonel-falls-half-out-of-airliners-hatch-safety-belt-catches-him.html | Colonel Falls Half Out of Airliner's Hatch; Safety Belt Catches Him at 13,000 Feet | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/eagles-rebound-to-crush-cards-behind-160-they-roll-to-35to16.html | EAGLES REBOUND TO CRUSH CARDS; Behind 16-0, They Roll to 35-to-16 Victory -- Walston Scores 3 Touchdowns | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/farm-research-pioneer-wins-chemical-medallion.html | Farm Research Pioneer Wins Chemical Medallion | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/lastminute-bills.html | Last-Minute Bills | True | WILBUR J. COHEN | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/king-snubs-bjoerling-haakon-of-norway-refuses-to-decorate-swedish.html | KING SNUBS BJOERLING; Haakon of Norway Refuses to Decorate Swedish Tenor | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/project-may-rise-in-misery-street-housing-study-under-way-in.html | PROJECT MAY RISE IN 'MISERY STREET'; Housing Study Under Way in Manhattan's Poorest Block, 101st St. Off First Avenue OLD MEMORIES SURVIVE Some Residents Can Recall Fishing, Swimming in East River, Riding Horse Cars | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/fellowships-in-rome-american-academy-offers-aid-to-begin-next-oct-1.html | FELLOWSHIPS IN ROME; American Academy offers Aid to Begin Next Oct. 1 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/fair-lures-east-germans.html | Fair Lures East Germans | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/us-wins-doubles-leads-mexico-21-seixastrabert-beat-palafox-and.html | U.S. WINS DOUBLES, LEADS MEXICO, 2-1; Seixas-Trabert Beat Palafox and Llamas in Four Sets of Davis Cup Play | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/st-johns-downs-all-hallows-317-takes-league-football-game-as-smith.html | ST. JOHN'S DOWNS ALL HALLOWS, 31-7; Takes League Football Game as Smith Excels -- Iona Beats St. Francis | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/financing-education.html | FINANCING EDUCATION | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/deborah-wiepert-is-a-future-bride-graduate-of-mount-holyoke.html | DEBORAH WIEPERT IS A. FUTURE , BRIDE; Graduate of Mount Holyoke Affianced to W. W. Bunnell, Yale Engineering Student | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/british-harvest-festival-held.html | British Harvest Festival Held | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/terminal-leased-in-jersey.html | Terminal Leased in Jersey | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/strength-of-purpose-urged.html | Strength of Purpose Urged | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/labors-status-examined-issue-taken-with-officials-views-on.html | Labor's Status Examined; Issue Taken With Official's Views on Industry's Stand on Unionism | True | HENRY MAYER | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/finance-concern-places-note.html | Finance Concern Places Note | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/pretrial-housing-urged-for-youths-center-to-keep-delinquents-apart.html | PRE-TRIAL HOUSING URGED FOR YOUTHS; Center to Keep Delinquents Apart From Those Convicted Is Asked by Women's Club | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/clair-film-to-be-revived.html | Clair Film to be Revived | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/libby-holman-set-for-solo-offering-singer-will-present-blues.html | LIBBY HOLMAN SET FOR SOLO OFFERING; Singer Will Present 'Blues, Ballads and Sin-Songs' at the Bijou Tonight | True | By Sam Zolotow | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/sjogren-an-easy-victor-in-30kilometer-walk.html | Sjogren an Easy Victor In 30-Kilometer Walk | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/auto-makers-face-year-of-decision-us-may-act-to-aid-survival-of.html | AUTO MAKERS FACE YEAR OF DECISION; U.S. May Act to Aid Survival of Independents, Periled by the Top Producers AUTO MAKERS FACE YEAR OF DECISION | True | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/f-w-rowe-exaide-for-johnsmanville.html | F. W. ROWE, EX-AIDE FOR JOHNS-MANVILLE | True | Special to the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/slash-in-us-rule-of-indians-urgd-group-in-house-would-strip-bureau.html | SLASH IN U.S. RULE OF INDIANS URGED; Group in House Would Strip Bureau of Major Functions, Assign Some to States PRESSES 'FREEING' GOAL Cites Policy Set by Congress and Lists Further Tribes for Ending of Wardship | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/he-commselman.html | H.E. COMMSELMAN | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/teachers-college-unites-home-units-new-department-combines-the.html | TEACHERS COLLEGE UNITES HOME UNITS; New Department Combines the Technical and 'Human' Aspects of Family Life | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/farm-exports-in-july-though-down-20-from-june-still-topped-1953.html | Farm Exports in July, Though Down 20% From June, Still Topped 1953 Mark by 8% | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/port-of-boston-picks-goode.html | Port of Boston Picks Goode | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/edwin-schneider-biologist-is-dead-former-wesleyan-professor.html | EDWIN SCHNEIDER, BIOLOGIST, IS DEAD; Former Wesleyan Professor Developed Fitness Test for Fliers in World War I | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/hanoi-is-awaiting-vietminhs-entry-french-evacuation-virtually.html | HANOI IS AWAITING VIETMINH'S ENTRY; French Evacuation Virtually Completed for Transfer of City on Sunday | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/to-acquire-reedprentice.html | To Acquire Reed-Prentice | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/fairbent-crowds-jam-into-danbury-second-day-and-first-sunday-of.html | FAIR-BENT CROWDS JAM INTO DANBURY; Second Day and First Sunday of 85-Year-Old Exposition Draws Near-Record 40,000 | True | By Irving Spiegelspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/for-sale-by-us-2-isles-in-the-bay-chicago-attorney-heads-team.html | 'FOR SALE BY U.S.: 2 ISLES IN THE BAY; Chicago Attorney Heads Team Sizing Up Federal Holdings and Unloading 'Surplus' | True | By Alvin Shusterspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/3-comedy-shows-bow-over-the-weekend-two-other-programs-conquer.html | 3 Comedy Shows Bow Over the Week-End; Two Other Programs Conquer Crises | True | By Jack Gould | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/increased-need-for-god-seen.html | Increased Need for God Seen | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/gardini-wins-italian-net-title.html | Gardini Wins Italian Net Title | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/tampa-to-greet-lopez-big-welcome-planned-despite-indians-rout-in.html | TAMPA TO GREET LOPEZ; Big Welcome Planned Despite Indians Rout in Series | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/thomson-wins-big-car-race.html | Thomson Wins Big Car Race | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/india-seen-joining-pact-against-reds-will-find-moral-force-and.html | INDIA SEEN JOINING PACT AGAINST REDS; Will Find Moral Force and Treaties Useless, Thailand Official Tells Youth Forum | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/youth-crime-laid-to-adult-timidity-educator-says-groups-lack-guts.html | YOUTH CRIME LAID TO ADULT TIMIDITY; Educator Says Groups Lack 'Guts' to Make Housing and Schools Political Issues | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/15-get-horatio-alger-awards.html | 15 Get Horatio Alger Awards | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/2-die-in-canadian-plane-crash.html | 2 Die in Canadian Plane Crash | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/swiss-note-turn-to-capital-marks-end-of-sperrmark-brings-a-demand.html | SWISS NOTE TURN TO CAPITAL MARKS; End of Sperrmark Brings a Demand for Medium for Investment in Germany SWISS NOTE TURN TO CAPITAL MARKS | True | By George H. Morisonspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/8700-check-is-studied-senator-reports-word-powell-sent-it-to.html | '$8,700 CHECK' IS STUDIED; Senator Reports Word Powell Sent It to 'Reputed Gambler' | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cecil-presbrey-to-be-liquidated-major-ad-agency-here-to-end-its.html | CECIL & PRESBREY TO BE LIQUIDATED; Major Ad Agency Here to End Its Operations on Dec. 31 -- Chairman Died on Sept. 18 CECIL & PRESBREY TO BE LIQUIDATED | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/dr-smyth-assails-scientists-critics-exofficial-on-aec-defends-los.html | DR. SMYTH ASSAILS SCIENTISTS' CRITICS; Ex-Official on A.E.C. Defends Los Alamos Staff Against Charge of Dragging | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/harriman-invites-harlems-support-democratic-candidates-tour-halted.html | HARRIMAN INVITES HARLEM'S SUPPORT; Democratic Candidate's Tour Halted by Rain -- Roosevelt Spends Day in Brooklyn | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/buys-nuodex-products-heyden-chemical-contracts-to-acquire-all-of.html | BUYS NUODEX PRODUCTS; Heyden Chemical Contracts to Acquire All of Common | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/to-get-chemical-medal-dr-volwiler-is-being-honored-for-medical.html | TO GET CHEMICAL MEDAL; Dr. Volwiler Is Being Honored for Medical Contributions | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/speed-boat-race-is-won-by-gale-v-schoenith-craft-is-first-at.html | SPEED BOAT RACE IS WON BY GALE V; Schoenith Craft Is First at Elizabeth City -- 7-Liter Record Set by Byers | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/miss-colby-scores-1-up-defeats-polly-riley-in-final-of.html | MISS COLBY SCORES, 1 UP; Defeats Polly Riley in Final of Trans-Mississippi Golf | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/2-factors-enliven-us-ship-market-new-flagtransfer-rules-and-rise-in.html | 2 FACTORS ENLIVEN U.S. SHIP MARKET; New Flag-Transfer Rules and Rise in World Demand for Charter Stimulate Sales | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/priest-found-dead-in-his-burning-car-rev-ambrose-hyland-helped.html | PRIEST FOUND DEAD IN HIS BURNING CAR; Rev. Ambrose Hyland Helped Build First Church Within Prison Walls in U.S. | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ten-miners-killed-in-ruhr.html | Ten Miners Killed in Ruhr | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/city-opera-gives-die-fledermaus-susan-yager-sings-rosalinda-in.html | CITY OPERA GIVES 'DIE FLEDERMAUS; Susan Yager Sings Rosalinda in Debut With Company -- 'Boheme' Heard Earlier | True | J.B. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/mrs-roosevelt-to-speak-youth-and-united-nations-topic-of-address-at.html | MRS. ROOSEVELT TO SPEAK; 'Youth and United Nations' Topic of Address at Baruch School | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/french-red-agent-denies-dual-role-in-secrets-theft-worked-only-for.html | FRENCH RED AGENT DENIES DUAL ROLE IN SECRETS THEFT; Worked Only for Communists, He Asserts -- Is Charged With Harming Security FRENCH RED AGENT DENIES DUAL ROLE | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/police-tests-announced-applications-may-be-filed-for-them-starting.html | POLICE TESTS ANNOUNCED; Applications May Be Filed for Them Starting Tomorrow | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/work-set-on-catholic-shrine.html | Work Set on Catholic Shrine | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/economics-and-finance-mr-butler-goes-to-washington.html | ECONOMICS AND FINANCE; Mr. Butler Goes to Washington | True | By Edward H. Collins | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/candidates-meet-at-pulaski-parade-candidates-meet-at-pulaski-fete.html | Candidates Meet at Pulaski Parade; CANDIDATES MEET AT PULASKI FETE | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/grau-agrees-to-run-in-cuban-elections.html | GRAU AGREES TO RUN IN CUBAN ELECTIONS | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/mcarthy-refuses-funds-accounting-says-he-will-never-disclose-who.html | M'CARTHY REFUSES FUNDS ACCOUNTING; Says He Will Never Disclose Who Gave Him Money to Fight Communism M'CARTHY REFUSES FUND ACCOUNTING | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/british-dock-strike-is-spreading-today.html | BRITISH DOCK STRIKE IS SPREADING TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/patrolman-robbed-stopping-to-help-on-flat-tire-policeman-loses-54.html | PATROLMAN ROBBED; Stopping to Help on 'Flat Tire,' Policeman Loses $54 and Gun | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/airline-pilots-find-knots-dont-tangle.html | AIRLINE PILOTS FIND KNOTS DON'T TANGLE | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/folk-music-is-sung-by-william-clauson.html | FOLK MUSIC IS SUNG BY WILLIAM CLAUSON | True | H.C.S. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/korea-area-transfer-delayed.html | Korea Area Transfer Delayed | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/niemoeller-decries-fighting-among-men.html | NIEMOELLER DECRIES FIGHTING AMONG MEN | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/supply-of-taxexempts-falls.html | Supply of Tax-Exempts Falls | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/carol-wright-tennis-winner.html | Carol Wright Tennis Winner | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/169-notables-ask-widening-of-nato-citizens-of-8-lands-call-for.html | 169 NOTABLES ASK WIDENING OF NATO; Citizens of 8 Lands Call for Political, Economic, Social Ties as Well as Military | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/franco-said-to-view-prince-as-successor-royal-successor-held-franco.html | Franco Said to View Prince as Successor; ROYAL SUCCESSOR HELD FRANCO AIM | True | By Camille M. Cianfarraspecial to the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/dutch-ease-trading-in-us-securities-merck-to-establish-plant-in.html | Dutch Ease Trading in U.S. Securities; Merck to Establish Plant in Netherlands | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ferry-salvage-hampered.html | Ferry Salvage Hampered | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/95-million-saved-by-defense-job-cuts.html | $95 MILLION SAVED BY DEFENSE JOB CUTS | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/albert-burkholder.html | ALBERT BURKHOLDER | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/honolulu-mayor-loses-fasi-upsets-wilson-democrats-show-surprising.html | HONOLULU MAYOR LOSES; Fasi Upsets Wilson -- Democrats Show Surprising Strength | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/tito-seeks-to-aid-mideast-peace-he-offers-yugoslav-services-to.html | TITO SEEKS TO AID MID-EAST PEACE; He Offers Yugoslav Services to Arabs and Israelis -- Praises Nehru's Policy | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/fifth-season-plays-tonight.html | 'Fifth Season' Plays Tonight | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/foreign-policy-criticized-united-states-arms-are-helping-the.html | Foreign Policy Criticized; United States Arms Are Helping the Communists, It Is Charged | True | NATHANIEL PEFFER | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/assets-of-manufacturers-trust-rise-to-record-3002165624-advance.html | Assets of Manufacturers Trust Rise to Record $3,002,165,624; Advance From $2,972,109,427 on June 30 -- Deposits Up, Loans and Discounts Off -- Other Sept. 30 Statements BANK STATEMENTS OF SEPT. 30 LISTED | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/new-pension-plan-for-film-workers-18000-employes-eligible-for-joint.html | NEW PENSION PLAN FOR FILM WORKERS; 18,000 Employes Eligible for Joint Contributory Fund Approved in Hollywood | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/barbara-l-ullman-a-scarsdale-bride.html | BARBARA L. ULLMAN A SCARSDALE BRIDE | True | Special to The New York Times. { | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/sports-of-the-times-does-this-explain-it.html | Sports of The Times; Does This Explain It? | True | By Arthur Daley | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/tugs-mileage-up-298775-miles-covered-in-year-by-l-smits-vessels.html | TUGS MILEAGE UP; 298,775 Miles Covered in Year by L. Smit's Vessels | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/the-act-of-london.html | THE ACT OF LONDON | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/harry-packett.html | HARRY PACKETT | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ywca-board-meeting-groups-world-role-will-be-discussed-during-week.html | Y.W.C.A. BOARD MEETING; Group's World Role Will Be Discussed During Week | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/tea-to-aid-day-nursery-silver-cross-fete-plans-will-be-discussed-at.html | TEA TO AID DAY NURSERY; Silver Cross Fete Plans Will Be Discussed at Plaza Today | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/pete-the-python-back-in-captivity-recaptured-at-fort-worth-zoo.html | PETE THE PYTHON BACK IN CAPTIVITY; Recaptured at Fort Worth Zoo After 2 Weeks of Liberty -- Betrayed by Chimpanzee | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/democrats-lead-in-senate-races-survey-indicates-they-are-found-to.html | DEMOCRATS LEAD IN SENATE RACES, SURVEY INDICATES; They Are Found to Be Ahead in Fight for 25 of 38 Seats at Stake in November Vote SEVERAL CONTESTS CLOSE Present Trends Would Take Control From G.O.P. -- Active Role Urged on President Survey Indicates the Democrats Lead in Senate Races | True | By W.h. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/london-markets-lose-momentum-trading-simmers-down-but-slight.html | LONDON MARKETS LOSE MOMENTUM; Trading Simmers Down but Slight Softening Fails to Lessen the Confidence PROFIT REPORTS BRIGHT New Capital Issues Heavily Oversubscribed -- '54 May Establish Record Total | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/central-puts-aide-in-boston.html | Central Puts Aide in Boston | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/mrs-henry-goldman.html | MRS. HENRY GOLDMAN | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/democrats-drive-for-registration-leaders-meet-here-in-bid-to.html | DEMOCRATS DRIVE FOR REGISTRATION; Leaders Meet Here in Bid to Overcome in Last 4 Days Early Apathy of Voters | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cardinal-blesses-school-wing.html | Cardinal Blesses School Wing | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/wild-car-injures-eight-doctor-loses-control-of-auto-in-delancey.html | WILD CAR INJURES EIGHT; Doctor Loses Control of Auto in Delancey Street | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ukraine-collects-last-of-harvest-traveler-finds-grain-reaped-other.html | UKRAINE COLLECTS LAST OF HARVEST; Traveler Finds Grain Reaped, Other Crops Gathered as Rain Relieves Drought | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/militancy-rising-amid-bonn-unions-national-congress-opening-today.html | MILITANCY RISING AMID BONN UNIONS; National Congress, Opening Today, Expected to Ask Greater Benefits | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/trumpeter-swan-census-rises-65-in-year-to-642.html | Trumpeter Swan Census Rises 65 in Year to 642 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/chirojianehoupis.html | Chirojiane--Houpis | True | Specta! to The New York Times | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/adenauer-returns-home.html | Adenauer Returns Home | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/home-gas-company-sold.html | Home Gas Company Sold | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/accord-to-give-west-germany-arms-and-sovereignty-signed-in-london.html | ACCORD TO GIVE WEST GERMANY ARMS AND SOVEREIGNTY SIGNED IN LONDON; BRUSSELS TREATY WILL BE KEYSTONE; BONN TO JOIN NATO Britain's Role Makes New Alliance Stronger Than E.D.C. Pact ACCORD ON ARMING SIGNED IN LONDON | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/summerskleiber.html | Summers--Kleiber | True | Special to The New York Tlme. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/sporadic-gunfire-at-quemoy.html | Sporadic Gunfire at Quemoy | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/little-series-opener-to-louisville-by-91.html | LITTLE SERIES OPENER TO LOUISVILLE BY 9-1 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/big-vote-marks-brazils-election-interest-is-high-in-congress-state.html | BIG VOTE MARKS BRAZIL'S ELECTION; Interest Is High in Congress, State Tests -- Vargas Party Split a Critical Factor | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/consecration-in-italy-bolognas-cathedral-begun-600-years-ago-is.html | CONSECRATION IN ITALY; Bologna's Cathedral, Begun 600 Years Ago, Is Sanctified | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/president-called-happy-over-results-in-london.html | President Called 'Happy' Over Results in London | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/wirth-first-after-shootoff.html | Wirth First After Shoot-Off | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/mr-vishinskys-russia.html | MR. VISHINSKY'S RUSSIA | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/church-gives-art-show-paintings-at-marble-collegiate-depict-its.html | CHURCH GIVES ART SHOW; Paintings at Marble Collegiate Depict Its 100-Year History | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/few-korea-gis-going-to-college-form-less-than-10-of-the-2500000.html | FEW KOREA G.I.'S GOING TO COLLEGE; Form Less Than 10% of the 2,500,000 Students, Against 90% After World War II | True | By Benjamin Fine | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/rosary-prayers-urged-for-month-duffy-at-st-patricks-calls-on.html | ROSARY PRAYERS URGED FOR MONTH; Duffy at St. Patrick's Calls on Catholics to Use 'Weapon' Against 'Disjointed Life' | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/maj-gen-dimitri-suslin.html | MAJ. GEN. DIMITRI SUSLIN | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/gets-titanium-plant-contracts.html | Gets Titanium Plant Contracts | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/windsor-strike-put-off-auto-union-in-ford-of-canadas-plants-delays.html | WINDSOR STRIKE PUT OFF; Auto Union in Ford of Canada's Plants Delays for a Week | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/scotch-mist-is-victor-spaniel-takes-allage-stake-in-bush-hill.html | SCOTCH MIST IS VICTOR; Spaniel Takes All-Age Stake in Bush Hill Competition | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/foreign-aid-deputy-promoted.html | Foreign Aid Deputy Promoted | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/1year-maturities-are-77574981439.html | 1-YEAR MATURITIES ARE $77,574,981,439 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/swedish-trotters-take-3-races-and-russians-2.html | Swedish Trotters Take 3 Races and Russians 2 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/examining-censure-charges-historical-precedents-for-senates.html | Examining Censure Charges; Historical Precedents for Senate's Judicial Role Recalled | True | T.H. THOMAS | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/canadian-praises-action-pearson-says-london-accord-is-diplomatic.html | CANADIAN PRAISES ACTION; Pearson Says London Accord Is Diplomatic Accomplishment | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/news-of-food-38-editors-savor-the-regional-specialties-as-they-eat.html | News of Food; 38 Editors Savor the Regional Specialties As They Eat Their Way Through Maine | True | By June Owenspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/bonn-aims-to-put-soldiers-in-uniform-by-next-spring-bonn-aims-to.html | Bonn Aims to Put Soldiers In Uniform by Next Spring BONN AIMS TO PUT MEN IN ARMY SOON | True | By M.s. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/the-paul-staffords-have-soni.html | The Paul Staffords Have SonI | True | Special to ' Nr.W YORK TIMES. I | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/held-in-subway-murder-brooklyn-youth-accused-of-stabbing-nurse-in.html | HELD IN SUBWAY MURDER; Brooklyn Youth Accused of Stabbing Nurse in I.R.T. Car | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/kilgore-to-fight-ward-they-clash-at-st-nicks-tonight-perez-at.html | KILGORE TO FIGHT WARD; They Clash at St. Nicks Tonight -- Perez at Eastern Parkway | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/new-dutch-ship-due-tomorrow.html | New Dutch Ship Due Tomorrow | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/2-textile-groups-end-merger-talk-national-federation-agrees-though.html | 2 TEXTILE GROUPS END MERGER TALK; National Federation Agrees, Though, on Mutual Interest With the Cotton Institute | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cathedral-clerics-installed.html | Cathedral Clerics Installed | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/butterfly-performed-ellen-faull-sings-title-role-with-city-opera.html | 'BUTTERFLY' PERFORMED; Ellen Faull Sings Title Role With City Opera Troupe | True | H.C.S. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/fpc-action-looms-on-escape-clause.html | F.P.C. ACTION LOOMS ON 'ESCAPE' CLAUSE | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/regents-examinations-queried.html | Regents Examinations Queried | True | VICTOR G. FOURMAN | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/leader-of-pakistan-here-on-state-visit.html | LEADER OF PAKISTAN HERE ON STATE VISIT | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/atomic-chemist-looks-to-radioactive-pills.html | Atomic Chemist Looks To Radioactive Pills | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/chosen-to-lead-here-in-55-march-of-dimes.html | Chosen to Lead Here In '55 March of Dimes | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/durocher-scotches-rumors-he-intended-to-quit-giants-will-carry-on.html | Durocher Scotches Rumors He Intended to Quit Giants; Will Carry On in '55; HEROES OF SERIES LEAVE FOR HOMES Durocher and Giant Players Depart After Celebration of Four-Game Sweep | True | By John Drebinger | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/eisenhower-sees-a-tough-election-halleck-after-a-conference-with.html | EISENHOWER SEES A 'TOUGH' ELECTION; Halleck, After a Conference With President, Calls Him Party's Best Voice | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/spanish-army-head-on-way.html | Spanish Army Head on Way | True | Special To The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/french-assembly-to-meet-thursday-mendesfrance-to-present-report.html | FRENCH ASSEMBLY TO MEET THURSDAY; Mendes-France to Present Report -- Arms Pact Called Victory for Premier FRENCH ASSEMBLY TO MEET THURSDAY | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/bigger-security-checks-mailed.html | Bigger Security Checks Mailed | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/welch-unmasks-welch-finds-he-is-an-illusion.html | Welch Unmasks Welch, Finds He is an 'Illusion' | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/secrecy-is-abandoned-at-delegates-repast.html | Secrecy Is Abandoned At Delegates' Repast | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/vanadium-adds-ore-roaster.html | Vanadium Adds Ore Roaster | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/autonomy-sought-in-school-finance-tax-foundation-warns-rise-in.html | AUTONOMY SOUGHT IN SCHOOL FINANCE; Tax Foundation Warns Rise in State Aid May Bring Shift of Education Control | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/month-of-stair-climbing-costs-the-landlord-582.html | Month of Stair Climbing Costs the Landlord $582 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/recitallecture-offered-by-moore-the-accompanist-speaks-is-presented.html | RECITAL-LECTURE OFFERED BY MOORE; 'The Accompanist Speaks' Is Presented at Town Hall by Noted English Pianist | True | By Noel Straus | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/gilbert-miller-to-arrive-here.html | Gilbert Miller to Arrive Here | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/rebecca-r-buell-becomes-fiancee-vassarstudent-will-be-bride-of-john.html | REBECCA R. BUELL BECOMES FIANCEE; Vassar Student Will be Bride of John Gerhard Hirsch, Alumnus of Cambridge . | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/sica-boy-triumphs-in-rich-french-race.html | SICA BOY TRIUMPHS IN RICH FRENCH RACE | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cumachree-tim-triumphs-in-1132dog-show-irish-setter-wins-westbury.html | Cu-Machree Tim Triumphs in 1,132-Dog Show; IRISH SETTER WINS WESTBURY HONORS Cu-Machree Tim Scores Over Boxer Bang Away, Scottie Troubadour in Final | True | By John Rendelspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/overtime-verdict-to-meadow-brook-poloists-top-brandywine-by-98-for.html | OVERTIME VERDICT TO MEADOW BROOK; Poloists Top Brandywine by 9-8 for Waterbury Trophy -- Fairfield Scores, 6-4 | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/bernice-norman-wed-bride-at-new-haven-ceremony-of-irving-h-whitman.html | BERNICE NORMAN WED; Bride at' New Haven Ceremony of Irving H, Whitman | True | Special to The New York Times, | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/accord-in-london-9-years-in-making-bonn-republic-now-on-road-to.html | ACCORD IN LONDON 9 YEARS IN MAKING; Bonn Republic Now on Road to Sovereignty Goal After Series of Setbacks | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/son-born-to-mrs-f-ellis-loighi.html | Son Born to Mrs. F. Ellis Loighl | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/corts-listed-in-prague-draft-fugitive-from-us-and-wife-mentioned-by.html | CORTS LISTED IN PRAGUE; Draft Fugitive From U.S. and Wife Mentioned by Moscow | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/honeywell-union-join-to-fight-waste.html | HONEYWELL, UNION JOIN TO FIGHT WASTE | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/job-office-opens-in-brooklyn.html | Job Office Opens in Brooklyn | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/indonesian-envoy-here.html | Indonesian Envoy Here | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/terrorists-shoot-2-tunisians.html | Terrorists Shoot 2 Tunisians | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/john-w-green.html | JOHN W. GREEN | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ila-head-says-opposition-to-union-shop-might-upset-negotiations-for.html | I.L.A. Head Says Opposition to Union Shop Might Upset Negotiations for a Wage Pact | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/race-and-faith-respect-urged.html | Race and Faith Respect Urged | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/legion-day-at-kings-point.html | Legion Day at Kings Point | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/howell-calls-for-ships-revival-of-construction-in-new-jersey-asked.html | HOWELL CALLS FOR SHIPS; Revival of Construction in New Jersey Asked by Candidate | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ra-butler-back-in-london-is-hopeful-on-outlook-for-removing.html | R.A. Butler, Back in London, Is Hopeful On Outlook for Removing Financial Curbs | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/einstein-and-franck-get-technion-honor.html | EINSTEIN AND FRANCK GET TECHNION HONOR | | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/record-series-slice-of-10810-figured-for-each-giant-player.html | Record Series Slice of $10,810 Figured for Each Giant Player | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/officer-marries-marcia-golde.html | Officer Marries Marcia Golde | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/rams-and-fortyniners-play-to-deadlock-before-93553-los-angeles-test.html | Rams and Forty-Niners Play to Deadlock Before 93,553; LOS ANGELES TEST ENDS IN 24-24 TIE Rams Recover Fumble and Go Over in Last 2 Minutes to Gain Draw With 49ers | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/satisfaction-in-italy.html | Satisfaction in Italy | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/new-zealand-aide-retiring.html | New Zealand Aide Retiring | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/britain-sets-clocks-back.html | Britain Sets Clocks Back | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/philadelphia-discord-orchestras-season-halted-by-negotiations-with.html | PHILADELPHIA DISCORD; Orchestra's Season Halted by Negotiations With A.F.M. | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/liners-passengers-in-sitdown-after-collision-at-sea-passengers.html | Liner's Passengers in Sit-Down After Collision at Sea; Passengers Stage a Sit-Down After Crash Ends Trip to Europe | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/avila-gets-silver-bat.html | Avila Gets Silver Bat | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/gas-bond-sale-today-group-to-offer-19500000-of-southeast-alabama.html | GAS BOND SALE TODAY; Group to Offer $19,500,000 of Southeast Alabama Liens | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/kell-wins-sarnoff-tv-award.html | Kell Wins Sarnoff TV Award | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/harriman-ives-laud-exiles-fighting-reds.html | HARRIMAN, IVES LAUD EXILES FIGHTING REDS | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/white-sox-buy-serena.html | White Sox Buy Serena | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/denver-story-untold-visitors-to-crossroads-of-world-fear-official.html | Denver 'Story' Untold; Visitors to Crossroads of World Fear Official Silence Undercuts U.S. Policy | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/11-girls-will-bow-oct-23-at-tuxedo.html | 11 GIRLS WILL BOW OCT. 23 AT TUXEDO | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/austria-gains-22-soccer-tie.html | Austria Gains 2-2 Soccer Tie | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/spaak-qualifies-praise-of-parley-says-british-pledge-to-keep-force.html | SPAAK QUALIFIES PRAISE OF PARLEY; Says British Pledge to Keep Force on Continent 'Saved' Talks -- Dutch Approve | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/refer-formosa-war-issue-to-un-ada-asks-in-assailing-us.html | Refer Formosa War Issue to U.N., A.D.A. Asks in Assailing U.S. | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/fire-prevention-week.html | FIRE PREVENTION WEEK | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/late-bear-rally-nips-packers-103-blanda-passes-and-kicks-his-mates.html | LATE BEAR RALLY NIPS PACKERS, 10-3; Blanda Passes and Kicks His Mates to Victory in Last Period at Green Bay | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/2000-attend-rites-for-rl-doughton.html | 2,000 ATTEND RITES FOR R.L. DOUGHTON | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/nehru-talks-of-quitting-as-indias-prime-minister.html | Nehru Talks of Quitting As India's Prime Minister | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/appointed-chairman-of-barnard-fund-unit.html | Appointed Chairman Of Barnard Fund Unit | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/broadway-suites-sold-to-investor-two-12story-structures-on-78th79th.html | BROADWAY SUITES SOLD TO INVESTOR; Two 12-Story Structures on 78th-79th Street Block Have 100 Apartments | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/foreign-exchange-rates-week-ended-oct-1-1954.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 1, 1954 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/dulles-says-west-is-on-secure-path-he-hails-european-approach-in.html | DULLES SAYS WEST IS ON SECURE PATH; He Hails 'European Approach' in Facing Up to 'Common Danger' -- Starts Home Dulles Calls West's Path Sound; Praises Britain's Defense Pledge | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/wells-has-debut-in-piano-program-offers-works-by-schumann-bachliszt.html | WELLS HAS DEBUT IN PIANO PROGRAM; Offers Works by Schumann, Bach-Liszt and Debussy at Town Hall Recital | True | H.C.S. | 1982-07-06 | RE0000131155 | B00000497401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/benefit-art-show-opens-valuable-works-on-display-at-gallery-in.html | BENEFIT ART SHOW OPENS; Valuable Works on Display at Gallery in Westbury | True | Special to The New York Times. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/funds-for-weather-bureau.html | Funds for Weather Bureau | True | GAIL COLMAN | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/20year-forecast-in-lumber-cloudy-market-losses-expected-as-price-of.html | 20-YEAR FORECAST IN LUMBER: CLOUDY; Market Losses Expected as Price of Wood, Relative to Other Materials, Rises | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/benson-may-lose-aides-several-top-officials-reported-likely-to-quit.html | BENSON MAY LOSE AIDES; Several Top Officials Reported Likely to Quit After Election | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/carr-reported-quitting.html | Carr Reported Quitting | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/rangers-hockey-victors-122.html | Rangers Hockey Victors, 12-2 | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/prep-school-sports-andovers-passing-barrage-caught-tufts-freshmen.html | Prep School Sports; Andover's Passing Barrage Caught Tufts' Freshmen Unawares and Led to Victory | True | By Michael Strauss | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/football-teams-coached-by-former-army-aides-share-collegiate.html | Football Teams Coached by Former Army Aides Share Collegiate Spotlight; PURDUE'S VICTORY FEATURE OF WEEK Holcomb Team Ends Skein of Notre Dame -- Florida and Minnesota Stand Out | True | By Allison Danzig | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/husky-oil-profit-sales-set-marks-1003698-cleared-in-year-to-june.30.html | HUSKY OIL PROFIT, SALES SET MARKS; $1,003,698 Cleared in Year to June 30, Nearly Double Net of Preceding Period | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/served-at-mitchel-field.html | Served At Mitchel Field | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/corner-is-turned-in-steel-industry-rising-output-and-increasing.html | CORNER IS TURNED IN STEEL INDUSTRY; Rising Output and Increasing Flow of New Orders Seem to Spell a Major Trend LOW INVENTORIES CITED Backlogs, Steady for Some Weeks, Expected to Gain for Next Few Months | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-04 | 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/5000-in-midtown-see-woman-die-in-plunge-5000-see-woman-plunge-to.html | 5,000 in Midtown See Woman Die in Plunge; 5,000 SEE WOMAN PLUNGE TO DEATH | True | | 1982-07-06 | RE0000131155 | B00000497401 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/money-market-eases-rate-on-federal-funds-drops-to-onehalf-of-1-per.html | MONEY MARKET EASES; Rate on Federal Funds Drops to One-Half of 1 Per Cent | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/deal-closed-on-greene-st-12story-building-also-fronts-on-mercer-st.html | DEAL CLOSED ON GREENE ST.; 12-Story Building Also Fronts on Mercer St. -- Other City Sales | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/philadelphia-orchestra-cancels-all-rehearsals.html | Philadelphia Orchestra Cancels All Rehearsals | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/new-book-for-parents-is-out.html | New Book for Parents Is Out | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/westinghouse-in-new-field.html | Westinghouse in New Field | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/rice-to-lecture-at-michigan.html | Rice to Lecture at Michigan | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/v-a-hospital-opens-first-patient-admitted-to-new-institution-on.html | V. A. HOSPITAL OPENS; First Patient Admitted to New Institution on East Side | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ask-navy-aid-in-suicide-police-seek-to-prove-identity-as-commanders.html | ASK NAVY AID IN SUICIDE; Police Seek to Prove Identity as Commander's Widow | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/blackfriars-delay-opening.html | Blackfriars Delay Opening | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/and-now-trieste.html | AND NOW, TRIESTE! | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/wilson-discounts-his-risk-problem-says-percentage-of-employes.html | WILSON DISCOUNTS HIS 'RISK' PROBLEM; Says Percentage of Employes Involved Is Small -- Calls New Plan a 'Tightening Up' | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bank-near-treasury-robbed.html | Bank Near Treasury Robbed | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/british-party-on-way-to-explore-palmer-peninsula-in-antarctica.html | British Party on Way to Explore Palmer Peninsula in Antarctica; Two-Year Survey Is Planned in Apparent Bid to Thwart Argentina and Chile | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/theatre-libby-holman-singer-opens-1week-engagement-at-bijou.html | Theatre: Libby Holman; Singer Opens 1-Week Engagement at Bijou | True | By Brooks Atkinson | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/femininity-reigns-in-fall-dress-display-at-bonwit-teller.html | Femininity Reigns in Fall Dress Display at Bonwit Teller | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/frederickc-anderson.html | FREDERICK C. ANDERSON ' | True | Special to the New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/fund-drive-started-by-visiting-nurses.html | FUND DRIVE STARTED BY VISITING NURSES | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/shell-to-get-tax-writeoff.html | Shell to Get Tax Write-Off | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/knitting-mill-to-close.html | Knitting Mill to Close | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/philharmonic-gets-set-orchestra-rehearses-today-for-thursdays.html | PHILHARMONIC GETS SET; Orchestra Rehearses Today for Thursday's Opening | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bingo-game-halted-at-church-in-queens.html | BINGO GAME HALTED AT CHURCH IN QUEENS | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/adele-r-silvers-affianced.html | Adele R. Silvers Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/joseph-b-hoellman-traction-promoter.html | JOSEPH B. HOELLMAN, TRACTION PROMOTER | True | Special to The New York TImes. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/92-to-receive-law-degrees.html | 92 to Receive Law Degrees | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/general-tire-raises-some-items.html | General Tire Raises Some Items | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/committee-aides-feted-group-planning-mental-health-benefit-nov-8.html | COMMITTEE AIDES FETED; Group Planning Mental Health Benefit Nov. 8 Honored | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/wood-field-and-stream-good-catches-made-by-weekend-anglers-despite.html | Wood, Field and Stream; Good Catches Made by Week-End Anglers Despite Fog at Resort Fishing Spots | True | By Raymond R. Camp | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/purdue-rises-to-third-spot-in-united-press-balloting-after.html | Purdue Rises to Third Spot in United Press Balloting After Upsetting Irish | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/celanese-offers-tough-new-fiber-synthetic-called-arnel-said-to.html | CELANESE OFFERS TOUGH NEW FIBER; Synthetic, Called Arnel, Said to Stand Up Well Under Home Washing, Ironing | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/joins-clothing-industry-group.html | Joins Clothing Industry Group | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/federal-czardom-criticized-by-ives-senator-tells-insurance-men.html | FEDERAL CZARDOM CRITICIZED BY IVES; Senator Tells Insurance Men Agriculture and Business Must Be Free of Dictation | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/yoshida-arrives-in-paris.html | Yoshida Arrives in Paris | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/city-greets-pakistan-prime-minister-mohammed-ali-hurls-diplomatic.html | City Greets Pakistan Prime Minister; Mohammed Ali Hurls Diplomatic Curve on Defeat of Indians | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/perez-vanquishes-woods-on-points-gains-unanimous-decision-in.html | PEREZ VANQUISHES WOODS ON POINTS; Gains Unanimous Decision in Eastern Parkway Bout -- Ward Victor Over Kilgore | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pope-encourages-new-church-music.html | POPE ENCOURAGES NEW CHURCH MUSIC | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/u-s-rescues-sick-hondurans.html | U. S. Rescues Sick Hondurans | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/treasurys-cost-dips-for-new-borrowing.html | TREASURY'S COST DIPS FOR NEW BORROWING | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/jaffemhayer.html | JaffemHayer | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-lgvis-anderson-lumber-offiiial-guernseywestbrookconcern-manager.html | I* LgWIS ANDERSON, "LUMBER OF,FI(IIAL; Guernsey- WestbrookConcern Manager Here Dies at 66 on Business Trip to' Seattle | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/marilyn-monroe-to-divorce-dimaggio-she-cites-conflicting-career.html | Marilyn Monroe to Divorce DiMaggio; She Cites 'Conflicting Career Demands' | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/rev-edmund-t-harty.html | REV. EDMUND T. HARTY | True | , Special to The New-York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/rail-earnings-slump-325-return-in-year-to-aug-31-461-last-year.html | RAIL EARNINGS SLUMP; 3.25% Return in Year to Aug. 31 -- 4.61% Last Year | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mexicans-debate-churchstate-tie-award-to-woman-by-vatican-which.html | MEXICANS DEBATE CHURCH-STATE TIE; Award to Woman by Vatican, Which Requires Congress' Sanction, Starts Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/alfred-sutton.html | ALFRED SUTTON | True | Special to THr. Nzw YonK TzMzS. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/harriman-assails-ives-as-champion-of-private-power-candidate-for.html | HARRIMAN ASSAILS IVES AS CHAMPION OF PRIVATE POWER; Candidate for Governor Cites Opponent's Senate Record in Major TV Speech | True | By Leo Egan | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/director-of-staff-leaves-mccarthy-subcommittee.html | Director of Staff Leaves McCarthy Subcommittee | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/the-nurses-at-the-door.html | THE NURSES AT THE DOOR | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/aid-in-asia-called-way-to-block-war-st-laurent-says-at-colombo-plan.html | AID IN ASIA CALLED WAY TO BLOCK WAR; St. Laurent Says at Colombo Plan Parley in Ottawa That Alternative Is H-Bomb | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/crowley-scheiber-win-post-61-to-take-long-island-p-g-a-amateurpro.html | CROWLEY-SCHEIBER WIN; Post 61 to Take Long Island P. G. A. Amateur-Pro Golf | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/-maurice-p-meade-i.html | ! MAURiCE P. MEADE I | True | Special to The New York TIme. I | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/autolite-raises-14660000.html | Auto-Lite Raises $14,660,000 | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-elmer-j-huber-i.html | I ELMER J. HUBER I | True | I Special to Tile New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/500-scholarship-established.html | $500 Scholarship Established | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dr-robert-s-wilson.html | DR, ROBERT S. WILSON | True | Succial tn The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/c-h-o-schellhase-dies-t-baltimore-restauratlur-was-in-theatre.html | C. H. O, SCHELLHASE DIES!; 't {' Baltimore Restauratlu.r WaS in Theatre District JdJYears | True | Special to The Hew York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/plan-of-care-given-for-invalid-children.html | PLAN OF CARE GIVEN FOR INVALID CHILDREN | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/city-registration-spurts-on-3d-day-enrollment-almost-equal-to.html | CITY REGISTRATION SPURTS ON 3D DAY; Enrollment Almost Equal to Comparable Day in 1950 -- Totals Still Off 20% | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/named-vice-president-of-gardnerdenver-co.html | Named Vice President Of Gardner-Denver Co. | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/boxer-answers-bell-for-600-and-15-days.html | BOXER ANSWERS BELL FOR $600 AND 15 DAYS | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/childrens-day-noted-at-u-n.html | Children's Day Noted at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/rabbi-lyerman-or-broolnn-06-williamsburg-leader-is-deadi-orthodox.html | RABBI LYERMAN or.. BROOL'NN, 06; Williamsburg Leader Is Deadl --Orthodox Union Official I Was Authority on Laws '/ | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/farm-leader-scores-tariff-cuts-by-u-s.html | FARM LEADER SCORES TARIFF CUTS BY U. S. | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/morrison-leaves-for-u-s.html | Morrison Leaves for U. S. | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mrs-prindle-triumphs-she-wins-1day-event-at-rye-with-low-net-of-69.html | MRS. PRINDLE TRIUMPHS; She Wins 1-Day Event at Rye With Low Net of 69 | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/vic-damone-to-wed-pier-angeli.html | Vic Damone to Wed Pier Angeli | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/eisenhower-hails-bonn-arms-accord-as-historic-gain-declares-pact.html | EISENHOWER HAILS BONN ARMS ACCORD AS HISTORIC GAIN; Declares Pact May Be One of 'Greatest Diplomatic Achievements' of Age | True | By William M. Blair | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/juniors-spinach-splits-scientists-atom-experts-find-vegetable-may.html | JUNIOR'S SPINACH SPLITS SCIENTISTS; Atom Experts Find Vegetable May Reduce Body Calcium, but Nutritionists Defend It | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/west-berlin-to-let-reds-run.html | West Berlin to Let Reds Run | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/meeting-stops-traffic-3300-sanitation-employes-get-pay-report-on.html | MEETING STOPS TRAFFIC; 3,300 Sanitation Employees Get Pay Report on Canal St. | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/-james-f-m-stewart-i.html | | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/sues-in-sitdown-strike-company-acts-to-evict-80-from-brooklyn-plant.html | SUES IN SIT-DOWN STRIKE; Company Acts to Evict 80 From Brooklyn Plant | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/oct-13-fete-at-the-plaza-will-benefit-arthritis-and-rheumatism.html | Oct. 13 Fete at the Plaza Will Benefit Arthritis and Rheumatism Foundation | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mme-pandit-named-envoy.html | Mme. Pandit Named Envoy | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/traffic-accidents-rise-number-of-injuries-increases-but-weeks.html | TRAFFIC ACCIDENTS RISE; Number of Injuries Increases, but Week's Deaths Are Down | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/3-killed-as-planes-collide.html | 3 Killed as Planes Collide | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/exports-off-in-august-dip-in-military-aid-shipments-listed-as-a.html | EXPORTS OFF IN AUGUST; Dip in Military Aid Shipments Listed as a Major Factor | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/beaunit-mills-appoints-rayon-yarn-executive.html | Beaunit Mills Appoints Rayon Yarn Executive | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/student-will-wed-mary-caryl-hough.html | STUDENT WILL WED MARY CARYL HOUGH | True | Special to Tr Nzw YoK TxMzs. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/10000-from-11-colleges-attend-mass-at-fordham.html | 10,000 From 11 Colleges Attend Mass at Fordham | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/questioned-about-mrs-moss.html | Questioned About Mrs. Moss | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/d-p-null-leaves-hogans-staff.html | D. P. Null Leaves Hogan's Staff | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/10000-for-libel-law-study.html | $10,000 for Libel Law Study | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/soviet-concession-on-atom-control-is-praised-in-u-n-britain-and.html | SOVIET CONCESSION ON ATOM CONTROL IS PRAISED IN U. N.; Britain and France View It, if Genuine, as Step Toward Agreement on Program | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/school-honors-baruch-1200-city-college-students-see-presentation-of.html | SCHOOL HONORS BARUCH; 1,200 City College Students See Presentation of Scroll | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mrs-allan-church.html | MRS. ALLAN CHURCH | True | St. ecial to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/4-seats-in-doubt-in-missouri-races-democrats-and-g-o-p-hope-to.html | 4 SEATS IN DOUBT IN MISSOURI RACES; Democrats and G. O. P. Hope to Capture Two Posts in House From Rivals | True | By Seth S. King | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/red-cross-seeks-aides-many-daytime-volunteers-are-wanted-for-winter.html | RED CROSS SEEKS AIDES; Many Daytime Volunteers Are Wanted for Winter Service | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/arnall-depicts-delay.html | Arnall Depicts Delay | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/moves-irregular-in-london-market-index-is-unchanged-despite.html | MOVES IRREGULAR IN LONDON MARKET; Index Is Unchanged, Despite Optimism Over Results of 9-Power Conference | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/hungary-splits-lithium-atomic-research-is-reported-in-budapest.html | HUNGARY SPLITS LITHIUM; Atomic Research Is Reported in Budapest Paper | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/undivided-profits-well-above-the-levels-of-last-june-30-and-sept-30.html | Undivided Profits Well Above the Levels of Last June 30 and Sept. 30, 1953 | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/excerpts-from-statements-by-british-and-french-delegates-to-u-n.html | Excerpts From Statements by British and French Delegates to U. N. General Assembly | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/northrop-aircraft-adds-steel-man-to-its-board.html | Northrop Aircraft Adds Steel Man to Its Board | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/alfred-c-fickes-i.html | 'ALFRED C. FICKES I | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/reds-still-hold-23857-prisoners-u-n-commission-releases-latest-data.html | REDS STILL HOLD 23,857 PRISONERS; U. N. Commission Releases Latest Data on Captives of World War II | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/lions-work-on-defense-columbia-seeks-improved-play-against-yale.html | LIONS WORK ON DEFENSE; Columbia Seeks Improved Play Against Yale Aerials | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/early-saar-talk-foreseen-in-bonn-germans-think-france-will-press.html | EARLY SAAR TALK FORESEEN IN BONN; Germans Think France Will Press the Issue — Adenauer Reports on Pact Today | True | By M. S. Handler | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/wider-role-seen-for-money-policy-many-nations-seek-changes-to-aid.html | WIDER ROLE SEEN FOR MONEY POLICY; Many Nations Seek Changes to Aid Economic Expansion, Reserve Review Asserts | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/1953-u-n-yearbook-issued.html | 1953 U. N. Yearbook Issued | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/company-meetings.html | COMPANY MEETINGS | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/canadas-food-rise-halted.html | Canada's Food Rise Halted | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/price-downtrend-on-tv-sets-ended-reversal-is-started-as-three-major.html | PRICE DOWNTREND ON TV SETS ENDED; Reversal Is Started as Three Major Producers Mark Up Receivers by $10 to $20 | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/professor-clear-of-prored-links-larchmont-community-chest-trial.html | PROFESSOR CLEAR OF PRO-RED LINKS; Larchmont Community Chest 'Trial' Acquits Dr. Watson of Charges by Legion | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/union-would-act-for-toll-men.html | Union Would Act for Toll Men | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/actors-fund-will-benefit.html | Actors Fund Will Benefit | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/rev-george-p-magilli.html | REV GEORGE P.' MAGILLI | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/capt-israel-h-gant.html | CAPT. ISRAEL H. GANT | True | Special'to The New Yorl Times. ' " | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dulles-jovial-on-return-eisenhower-hails-accord-on-bonn.html | Dulles Jovial on Return; EISENHOWER HAILS ACCORD ON BONN | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/paycut-pensions-scored-by-unions.html | PAY-CUT PENSIONS SCORED BY UNIONS | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/writers-guild-election-nov-17.html | Writers Guild Election Nov. 17 | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/malan-stirs-ire-of-johannesburg-government-forms-a-rival-agency-to.html | MALAN STIRS IRE OF JOHANNESBURG; Government Forms a Rival Agency to Move 58,000 Negroes From City | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/abies-irish-rose-will-be-revived-uptodate-version-of-play-that-had.html | 'ABIE'S IRISH ROSE' WILL BE REVIVED; Up-to-Date Version of Play That Had Record Run in the Twenties Due Next Month | True | By Sam Zolotow | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/sports-of-the-times-he-generates-excitement.html | Sports of The Times; He Generates Excitement | True | By Arthur Daley | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/news-of-food-stable-retail-prices-for-55-forecast-to-cookery.html | News of Food; Stable Retail Prices for '55 Forecast to Cookery Editors | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/kitimat-ships-first-aluminum.html | Kitimat Ships First Aluminum | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/columbia-trustees-pick-a-new-alumni-member.html | Columbia Trustees Pick A New Alumni Member | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/margaret-plans-trip-princess-will-visit-british-islands-in.html | MARGARET PLANS TRIP; Princess Will Visit British Islands in Caribbean | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/soviet-farms-use-profit-system-in-the-consumer-markets-of-kiev.html | Soviet Farms Use Profit System In the Consumer Markets of Kiev; Supply and Demand Are Factors in Setting Prices for Products -- Moscow Approves Private Enterprise to Spur Output | True | By Clifton Daniel | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/case-repudiates-pressure-groups-they-dont-decide-elections-says.html | CASE REPUDIATES PRESSURE GROUPS; They 'Don't Decide Elections,' Says Jersey Candidate for Senate in Video Address | True | By Damon Stetson | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/a-s-p-c-a-unit-to-gain-dogs-and-dolls-fashion-show-will-aid-pet.html | A. S. P. C. A. UNIT TO GAIN; 'Dogs and Dolls' Fashion Show Will Aid Pet Adoption Group | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/new-bookings-set-for-maasdam-list-60-of-those-stranded-here-in-ship.html | NEW BOOKINGS SET FOR MAASDAM LIST; 60 of Those Stranded Here in Ship Crash Fly to Europe Today -- Others to Sail | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/-thomas-fritz-lutz-i.html | ; THOMAS (FRITZ) LUTZ I | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/soybeansupturn-advances-grains-wheat-futures-rise-on-short-covering.html | SOYBEANSUPTURN ADVANCES GRAINS; Wheat Futures Rise on Short Covering -- Corn is Strong -Oats and Rye Are Firm | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/adams-says-police-are-free-of-politics.html | ADAMS SAYS POLICE ARE FREE OF POLITICS | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/court-cases-back-city-fluoridation-health-department-says-all-tests.html | COURT CASES BACK CITY FLUORIDATION; Health Department Says All Tests Sustain Municipality's Right to Treat Water | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/eisenhower-gets-report-on-asia.html | Eisenhower Gets Report on Asia | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/chicago-offering-12500000-bonds-cook-county-also-is-active.html | CHICAGO OFFERING $12,500,000 BONDS; Cook County Also Is Active in School Financing, Selling Issue at 2,634% Cost | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/stenographer-timed-in-159-15.html | Stenographer Timed in 1:59 1/5 | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/400-back-at-chrysler-jobs.html | 400 Back at Chrysler Jobs | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/l-oroark-exaidei-at-bell-telephonei.html | L. S. O'ROARK, EX.AIDEI AT 'BELL TELEPHONEI | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bor6on6iii-duca-ardinal-was-70-first-papal-nuncio-to-italy-is.html | BOR6ON6III DUCA, ARDINAL, W.AS 70; First Papal Nuncio to Italy is, Dead–Helped to Draw Up 1929 Sovereignty Treaty | True | Special to Tile Nev York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/found-dead-in-bathtub-mrs-edward-taranger-is-said-to-have-been-ill.html | FOUND DEAD IN BATHTUB; Mrs. Edward Taranger Is Said to Have Been Ill Recently | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/miss-mahorners-troih-she-is-engaged-to-john-a-h-foster-maryland.html | MISS MAHOR'NER'S ,TROTH!; She Is Engaged to John A. H. Foster,. Mar'Yland' Student;, . | True | Special to The'New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/cup-won-by-dan-patch-returns-to-competition.html | Cup Won by Dan Patch Returns to Competition | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/seaway-boards-discuss-changes-u-s-plan-to-enlarge-locks-studied.html | SEAWAY BOARDS DISCUSS CHANGES; U. S. Plan to Enlarge Locks Studied -- Canadian Cites Legislative Barrier | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/committed-in-killing-of-doctor.html | Committed in Killing of Doctor | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/lansdowne-newbridge-win.html | Lansdowne, Newbridge Win | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/text-of-harriman-speech-assailing-dewey-and-ives.html | Text of Harriman Speech Assailing Dewey and Ives | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/weather-man-promises-end-of-hot-spell-today.html | Weather Man Promises End of Hot Spell Today | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/two-in-line-for-nobel-prize.html | Two in Line for Nobel Prize | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/exchange-warns-of-phony-deals-beware-of-claims-that-are-not-in-the.html | EXCHANGE WARNS OF 'PHONY' DEALS; Beware of Claims That Are Not in the Prospectus, Investors Are Told | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/medical-role-suggested-dentists-told-they-should-not-decline.html | MEDICAL ROLE SUGGESTED; Dentists Told They Should Not Decline Federal Support | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/anticase-group-in-bid.html | Anti-Case Group in Bid | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/nyu-turkey-us-in-education-pact-american-educators-to-help-3year.html | N.Y.U., TURKEY, U.S. IN EDUCATION PACT; American Educators to Help 3-Year Plan to Widen Field of University of Ankara | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/betty-alqn-weber-becomes-fiice-graduate-of-new-york-law-school-will.html | BETTY AlqN WEBER BECOMES FIICE; Graduate of New York Law School Will Be Married to John Hiltor'. Cutting 2d ' | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/u-s-to-seek-funds-for-refugee-aid-will-ask-congress-for-money-if.html | U. S. TO SEEK FUNDS FOR REFUGEE AID; Will Ask Congress for Money if Other Countries Share Resettlement Cost | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/neutralizing-germany.html | Neutralizing Germany | True | JESSIE W. HUGHAN. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/truce-unit-reactivated.html | Truce Unit Reactivated | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/worsley-ranger-goalie-bower-goes-to-victoria-team-of-western-hockey.html | WORSLEY RANGER GOALIE; Bower Goes to Victoria Team of Western Hockey League | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/devinewoodbridge.html | Devine--Woodbridge' | True | Special to The New York Times, ' | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/steel-production-rate-tops-forecast-at-704.html | Steel Production Rate Tops Forecast at 70.4% | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/near-deliveries-of-cotton-slide-october-declines-36-points-as.html | NEAR DELIVERIES OF COTTON SLIDE; October Declines 36 Points as Unofficial Estimates on Crop Are Raised | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ferrer-is-sought-for-a-war-movie-wanted-for-starring-role-in.html | FERRER IS SOUGHT FOR A WAR MOVIE; Wanted for Starring Role in 'Cockleshell Heroes,' to Be Filmed in England | True | By Thomas M. Pryor | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/evening-scholarships-asked-suggestion-that-aid-be-extended-worthy.html | Evening Scholarships Asked; Suggestion That Aid Be Extended Worthy Students Is Made | True | JULIUS G. ROTHENBERG. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/precedents-cited-in-nevada-fight-democrats-seeking-vote-for.html | PRECEDENTS CITED IN NEVADA FIGHT; Democrats, Seeking Vote for McCarran's Seat, Point to Four Previous Rulings | True | By Gladwin Hill | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/heads-hospital-fund-drive.html | Heads Hospital Fund Drive | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-mrs-robert-w-lee-i-i.html | I MRS. ROBERT W. LEE I I | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/u-s-brothers-get-east-zone-asylum-jersey-men-say-they-fled-to.html | U. S. BROTHERS GET EAST ZONE ASYLUM; Jersey Men Say They Fled to Soviet Area Because of American War Aims | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/charles-c-mfarlane.html | CHARLES C, M;FARLANE | True | I Pedal to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/new-collection-of-italian-furniture-relies-on-a-lavish-use-of.html | New Collection of Italian Furniture Relies On a Lavish Use of Surface Ornamentation | True | By Betty Pepis | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/was-spellmans-instructor.html | Was Spellman's Instructor | True | By Religious News Service. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-hubert-l-crandell-i-i.html | I HUBERT L. CRANDELL I I | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/more-ferry-dead-named-four-of-new-york-area-on-list-of-those-lost.html | MORE FERRY DEAD NAMED; Four of New York Area on List of Those Lost Off Japan | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/to-understand-france-basis-for-national-opposition-to-e-d-c-treaty.html | To Understand France; Basis for National Opposition to E. D. C. Treaty Discussed | True | HENRI PEYRE. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/65-terrorists-fall-in-clash-in-tunisia.html | 65 TERRORISTS FALL IN CLASH IN TUNISIA | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/delaware-acts-to-halt-foe-of-pupil-integration.html | Delaware Acts to Halt Foe of Pupil Integration | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/republican-area-worries-the-gop-nixon-seeks-to-stir-the-eighth.html | REPUBLICAN AREA WORRIES THE G.O.P.; Nixon Seeks to Stir the Eighth Kentucky District, So Strong for Party It's Complacent | True | By Joseph A. Loftus | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/official-of-japan-asks-freer-trade-finance-minister-says-his-nation.html | OFFICIAL OF JAPAN ASKS FREER TRADE; Finance Minister Says His Nation Must Be Allowed to Expand Vital Exports | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/syrians-vote-for-deputies.html | Syrians Vote for Deputies | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/15000-ooh-and-ah-at-opening-of-dazzling-newfangled-bank.html | 15,000 Ooh and Ah at Opening Of Dazzling, 'Newfangled' Bank | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/former-answ_____er-man-i-albert-mitchell-us-paris-aide-i-dieswith.html | FORMER 'ANSW_____ER MAN'; I Albert Mitchell, U.S. Paris Aide, I Dies-- With WOR 23 Years / | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/90-of-parity-loans-set-for-54-tobacco.html | 90% OF PARITY LOANS SET FOR '54 TOBACCO | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/heads-brayton-pharmaceutical.html | Heads Brayton Pharmaceutical | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/giraffe-off-for-miami-truck-from-jersey-routed-to-give-animal-head.html | GIRAFFE OFF FOR MIAMI; Truck From Jersey Routed to Give Animal Head Room | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/foresees-economic-gains.html | Foresees Economic Gains | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pt-a-group-resigns-officers-of-whom-mrs-peress-had-been-one-step.html | P.-T. A. GROUP RESIGNS; Officers, of Whom Mrs. Peress Had Been One, Step Down | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/milk-funds-allotted-u-s-gives-49-12-millions-to-states-to-widen-use.html | MILK FUNDS ALLOTTED; U. S. Gives 49 1/2 Millions to States to Widen Use | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/stabilization-vs-stagnation.html | STABILIZATION VS. STAGNATION | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-willis-m-summers.html | I WILLIS M. SUMMERS | True | i I Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/400-binderies-here-shut-in-pay-dispute.html | 400 BINDERIES HERE SHUT IN PAY DISPUTE | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/whitestone-playground-open.html | Whitestone Playground Open | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/lower-retirement-age-opposed.html | Lower Retirement Age Opposed | True | "A 70-YEAR-OLD RETIRER." | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/lazarus-klein.html | LAZARUS KLEIN | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/oats-import-quota-fixed-by-president.html | OATS IMPORT QUOTA FIXED BY PRESIDENT | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/childrens-wear-sent-from-europe-finely-embroidered-dresses-and.html | CHILDREN'S WEAR SENT FROM EUROPE; Finely Embroidered Dresses and Tough Leather Pants Included in Gimbels Show | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/the-louis-kaplans-have-son.html | The Louis Kaplans Have Son | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/many-new-fashions-adorn-bed-and-bath.html | MANY NEW FASHIONS ADORN BED AND BATH | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/notre-dame-topples-from-top-place-to-eighth-in-voting-of-associated.html | Notre Dame Topples From Top Place to Eighth in Voting of Associated Press | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/fair-to-aid-hospital-1250000-drive-for-brooklyn-institution-opens.html | FAIR TO AID HOSPITAL; $1,250,000 Drive for Brooklyn Institution Opens Tomorrow | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/200-g-is-and-hostesses-pitch-in-to-redecorate-u-s-o-canteen.html | 200 G. I.'s and Hostesses Pitch In To Redecorate U. S. O. Canteen | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/lead-price-goes-to-15c-highest-level-in-2-years.html | Lead Price Goes to 15c, Highest Level in 2 Years | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ballerina-and-grecian-queen-in-field-run-one-two-at-belmont-park.html | Ballerina and Grecian Queen, in 'Field', Run One, Two at Belmont Park; JACKSON'S FILLY SURPRISE WINNER | True | By Joseph C. Nichols | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/josephc-albert.html | JOSEPHC. ALBERT | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pier-strike-begins-suddenly-as-talk-on-pay-collapses-union-vote.html | PIER STRIKE BEGINS SUDDENLY AS TALK ON PAY COLLAPSES; UNION VOTE RAPID | True | By A. H. Raskin | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/seixas-and-trabert-win-as-u-s-beats-mexico-in-cup-tennis-41.html | Seixas and Trabert Win as U. S. Beats Mexico in Cup Tennis, 4-1; American Champion Tops Llamas in 4 Sets -- Fans Litter Court When Officials Try to Put on Substitute Finale | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/child-to-the-leonard-hammers.html | Child to the Leonard Hammers | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bus-merges-plan-approved.html | Bus Merges Plan Approved | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/press-scored-on-coast-senator-hears-it-overdraws-picture-on.html | PRESS SCORED ON COAST; Senator Hears It Overdraws Picture on Narcotics | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mexico-arresting-guatemala-exiles-former-chief-of-police-seized.html | MEXICO ARRESTING GUATEMALA EXILES; Former Chief of Police Seized, Arbenz and Others Reported Sought in Extradition Step | True | By Sydney Gruson | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/reds-raise-spy-total-east-germans-says-they-seized-547-agents-of-u.html | REDS RAISE 'SPY' TOTAL; East Germans Says They Seized 547 Agents of U. S. | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/under-secretary-hoover.html | UNDER SECRETARY HOOVER | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/man-without-state-again-denied-entry.html | MAN WITHOUT STATE AGAIN DENIED ENTRY | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dr-conte-leader-on-links-with-73-father-ryan-2-strokes-back-in.html | DR. CONTE LEADER ON LINKS WITH 73; Father Ryan 2 Strokes Back in First Round of State Senior Tourney at Rye | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/made-vice-president-of-personal-products.html | Made Vice President Of Personal Products | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/george-f-smith.html | 'GEORGE F. SMITH' | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/10-hurt-in-jersey-bus-crash.html | 10 Hurt in Jersey Bus Crash | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/capt-j-a-johannesseni.html | CAPT, J. A. JOHANNESSENI | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/london-pact-on-germany-fashioned-by-europeans-eden-mendesfrance-and.html | London Pact on Germany Fashioned by Europeans; Eden, Mendes-France and Adenauer Were Dominant Figures in 9-Power Talk | True | By Drew Middleton | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/titanic-is-victor-in-yonkers-pace-triumphs-over-david-caudle-by-a.html | TITANIC IS VICTOR IN YONKERS PACE; Triumphs Over David Caudle by a Length to pay $6.80 for $2 in Feature | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/indian-view-stated.html | Indian View Stated | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/new-day-in-europe.html | NEW DAY IN EUROPE | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/long-news-strike-ends-wilkesbarre-papers-and-guild-reach-tentative.html | LONG NEWS STRIKE ENDS; Wilkes-Barre Papers and Guild Reach Tentative Accord | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/benson-scouts-idea-of-farm-vote-sale.html | BENSON SCOUTS IDEA OF FARM VOTE 'SALE' | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/seoul-advances-cash-exchange-rate-dispute-with-u-s-appears-near.html | SEOUL ADVANCES CASH; Exchange Rate Dispute With U. S. Appears Near Settlement | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/yugoslavs-told-of-signing.html | Yugoslavs Told of Signing | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/plan-weekend-at-camp-smith.html | Plan Week-End at Camp Smith | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/nations-attending-conference.html | Nations Attending Conference | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/aid-chief-in-europe-named.html | Aid Chief in Europe Named | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/2000-in-maryland-chant-and-march-at-schools-3-men-arrested-racial.html | 2,000 in Maryland Chant and March at Schools -- 3 Men Arrested; RACIAL OUTBURSTS RISE IN BALTIMORE | True | By Milton Bracker | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/peter-padula.html | PETER PADULA | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/2-receptions-merged-by-the-white-house.html | 2 RECEPTIONS MERGED BY THE WHITE HOUSE | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/auto-industry-dip-hurts-wide-areas-a-detroit-readjustment-can-close.html | AUTO INDUSTRY DIP HURTS WIDE AREAS; A Detroit Readjustment Can Close Toledo Bakery or Cost Jobs in Cincinnati | True | By Foster Hailey | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/corporate-capital-sets-a-record-high.html | CORPORATE CAPITAL SETS A RECORD HIGH | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/nance-announces-auto-sales-goal-merged-studebakerpackard-company-to.html | NANCE ANNOUNCES AUTO SALES GOAL; Merged Studebaker-Packard Company to Double Share of Market, Says President | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/television-notes.html | Television Notes | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/the-last-frontier.html | THE LAST FRONTIER | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dr-william-c-mdonaldi.html | 'DR. WILLIAM C. M'DONALDI | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/schine-bound-for-alaska.html | Schine Bound for Alaska | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/legislation-controls-depth.html | Legislation Controls Depth | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dockers-strike-in-london-grows-3000-transport-workers-defy-leaders.html | DOCKERS STRIKE IN LONDON GROWS; 3,000 Transport Workers Defy Leaders and Join Walkout -- 71 Ships Are Tied Up | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ives-terms-g-o-p-prosperity-guard-declares-the-democrats-lack.html | IVES TERMS G. O. P. PROSPERITY GUARD; Declares the Democrats Lack 'Know-How' to Continue State's High Levels | True | By Douglas Dales | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/honduras-closes-border.html | Honduras Closes Border | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/profit-increased-by-shamrock-oil-5473219-net-in-9-months-tops.html | PROFIT INCREASED BY SHAMROCK OIL; $5,473,219 Net in 9 Months Tops $4,184,194 of a Year Before -- Sales Up 13% | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/swiss-chase-u-s-jet-charge-it-violated-border-then-fled-to-germany.html | SWISS CHASE U. S. JET; Charge It Violated Border, Then Fled to Germany | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mrs-s-p-haldensteini.html | MRS, S. P. HALDENSTEINI | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/about-art-and-artists-contemporary-show-at-riverside-marks-american.html | About Art and Artists; Contemporary Show at Riverside Marks American Jewish Tercentenary | True | By Howard Devree | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/todays-offerings-exceed-43000000-bonds-of-two-utilities-and.html | TODAY'S OFFERINGS EXCEED $43,000,000; Bonds of Two Utilities and Preferred of a Paper Maker Slated for Marketing | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bonacini-scores-in-violin-recital-gifted-italian-is-heard-in.html | BONACINI SCORES IN VIOLIN RECITAL; Gifted Italian Is Heard In Mendelssohn Work at Debut in Carnegie Recital Hall | True | J. B. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/campus-summer-stage-williams-would-let-group-use-adams-theatre-as.html | CAMPUS SUMMER STAGE; Williams Would Let Group Use Adams Theatre as Playhouse | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/industrials-post-general-advance-climb-is-led-by-du-pont-up-3-78.html | INDUSTRIALS POST GENERAL ADVANCE; Climb Is Led by du Pont, Up 3 7/8, and Goodyear, 3 3/4 -- Aircrafts, Oils Do Well | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/j-l-flagg-60-years-in-engineering-here.html | J. L. FLAGG, 60 YEARS IN ENGINEERING HERE | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mendesfrance-wins-11th-time.html | Mendes-France Wins 11th time | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/v-usell-brdei-married-n-nice-france-toi-i-henry-robert-l-kinet-j.html | v, usELL BR,DEI; Married .n Nice, France, toI i Henry Robert L. Kinet J | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/3-strike-leaders-freed.html | 3 Strike Leaders Freed | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/israelis-bid-u-n-study-suez-issue-seek-early-security-council.html | ISRAELIS BID U. N. STUDY SUEZ ISSUE; Seek Early Security Council Meeting on Dispute With Egypt Over Shipping | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/golf-tourists-named-2-furgols-harrison-and-bolt-to-play-in.html | GOLF TOURISTS NAMED; 2 Furgols, Harrison and Bolt to Play in Australia | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/jersey-will-reinvest-23000000-deposits-jersey-to-switch-23000000.html | Jersey Will Reinvest $23,000,000 Deposits; JERSEY TO SWITCH $23,000,000 FUNDS | True | By George Cable Wright | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mays-gets-giants-permission-to-play-with-santurce-in-puerto-rican.html | Mays Gets Giants' Permission to Play With Santurce in Puerto Rican Loop; GOMEZ WILL PITCH FOR WINTER TEAM | True | By Louis Effrat | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/staff-study-finds-army-is-overstocked-on-same.html | Staff Study Finds Army Is Overstocked on Same | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/coffee-up-limit-copper-advances-potatoes-also-rise-in-heavy-trading.html | COFFEE UP LIMIT; COPPER ADVANCES; Potatoes Also Rise in Heavy Trading -- Zinc and Rubber Gain, Cocoa Ends Mixed | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/status-of-trieste-to-be-fixed-today-italy-and-yugoslavia-to-sign.html | STATUS OF TRIESTE TO BE FIXED TODAY; Italy and Yugoslavia to Sign Pact in London to Settle Nine-Year Dispute | True | By Arnaldo Cortesi | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/g-m-to-expand-swiss-output.html | G. M. to Expand Swiss Output | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/u-s-science-cost-levels-from-peak-report-puts-federal-outlays-at-2.html | U. S. SCIENCE COST LEVELS FROM PEAK; Report Puts Federal Outlays at 2 Billion -- Notes Shift to Basic Research | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/gunman-in-contempt-refuses-to-identify-seller-of-weapons-in-house.html | GUNMAN IN CONTEMPT; Refuses to Identify Seller of Weapons in House Shooting | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/indians-planning-some-changes-for-55-early-wynn-considered-top.html | Indians Planning Some Changes for '55; Early Wynn Considered Top Trading Bait | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/news-of-interest-in-shipping-world-customs-court-judge-sworn.html | NEWS OF INTEREST IN SHIPPING WORLD; Customs Court Judge Sworn – Schedule of United States Announced for 14 Months | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/israel-reviews-policy.html | Israel Reviews Policy | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/tass-sees-london-pact-as-threat-to-security.html | Tass Sees London Pact As 'Threat to Security' | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/fur-styling-in-fresh-straight-lines-at-gunther-jaeckel.html | Fur Styling in Fresh, Straight Lines at Gunther Jaeckel | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/four-teams-tie-at-66.html | Four Teams Tie at 66 | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/intersectional-games-mark-football-program-this-week-purdueduke.html | Intersectional Games Mark Football Program This Week; PURDUE-DUKE TEST AMONG HIGHLIGHTS | True | By Allison Danzig | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/fordham-eleven-free-of-injuries-rams-in-good-condition-for-boston-u.html | FORDHAM ELEVEN FREE OF INJURIES; Rams in Good Condition for Boston U. Saturday Night, Danowski Tells Writers | True | By Lincoln A. Werden | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bedell-smith-in-high-post.html | Bedell Smith in High Post | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/johnsonreynolds.html | Johnson--Reynolds | True | Soecial to The New York Times, | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/statement-by-dulles.html | STATEMENT BY DULLES | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/miss-bessie-anita-larkln-is-befroghed-to-robert-wilson-jr-yale-law.html | Miss Bessie Anita Larkln Is Befroghed To Robert Wilson Jr. Yale Law Alumnus | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/miss-katsura-billiards-victor.html | Miss Katsura Billiards Victor | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/commodity-index-firm-prices-unchanged-on-friday-from-level-of.html | COMMODITY INDEX FIRM; Prices Unchanged on Friday From Level of Thursday | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/state-purchasing-aide-named.html | State Purchasing Aide Named | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/red-paper-raided-by-french-police-editors-home-also-searched-for.html | RED PAPER RAIDED BY FRENCH POLICE; Editor's Home Also Searched for Evidence Party Got Secret Defense Data | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/spains-war-minister-arrives.html | Spain's War Minister Arrives | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/montgomery-in-charge-will-train-german-troops-if-they-join-allies.html | MONTGOMERY IN CHARGE; Will Train German Troops if They Join Allies | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/army-medical-aide-dies-col-clifford-morgan-headed-surgeon-generals.html | ARMY MEDICAL ,AIDE DIES; Col. Clifford Morgan Headed .Surgeon General's Unit | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/negro-pupils-transferred.html | Negro Pupils Transferred | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dixon-foe-of-roe-gets-county-post-educator-unopposed-in-vote-for.html | DIXON, FOE OF ROE, GETS COUNTY POST; Educator Unopposed in Vote for the Chairman of Queens Democratic Committee | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/celtic-five-gets-conley-braves-hurler-agrees-to-play-professional.html | CELTIC FIVE GETS CONLEY; Braves' Hurler Agrees to Play Professional Basketball | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/austrian-approves-accord.html | Austrian Approves Accord | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mass-of-protons-fired-into-brain-first-test-of-kind-is-made-in-last.html | MASS OF PROTONS FIRED INTO BRAIN; First Test of Kind Is Made in Last Desperate Effort to Save a Cancer Patient | True | By Robert K. Plumb | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/martin-plans-second-swing.html | Martin Plans Second Swing | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/not-regarded-as-a-treaty.html | Not Regarded As a Treaty | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/string-of-tourist-courts-set.html | String of Tourist Courts Set | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/change-of-policy.html | Change of Policy | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/yom-kippur-fast-asked-of-the-free-jewish-leader-says-money-saved.html | YOM KIPPUR FAST ASKED OF THE FREE; Jewish Leader Says Money Saved Could Be Used to Aid World's Starving Masses | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/have-you-registered.html | HAVE YOU REGISTERED? | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/brazil-vote-shows-trend-toward-left.html | BRAZIL VOTE SHOWS TREND TOWARD LEFT | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/nadas-revealed-as-a-fine-pianist-plays-formidable-and-varied.html | NADAS REVEALED AS A FINE PIANIST; Plays Formidable and Varied Program Expertly in Local Debut at Town Hall | True | By Howard Taubman | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/howell-foresees-victory-in-jersey-democratic-nominee-for-u-s-senate.html | HOWELL FORESEES VICTORY IN JERSEY; Democratic Nominee for U. S. Senate is More Optimistic Than at Any Time in Race | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/wl-westermann-educator-81-dies-columbia-professor-emeritus-of.html | W.L. WESTERMANN, EDUCATOR, 81, DIES; Columbia Professor Emeritus of Ancient History, Expert on Papyrus Writings | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/hugh-trevorroper-weds.html | Hugh Trevor-Roper Weds | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/u-s-54-nato-orders-put-at-612050000.html | U. S. '54 NATO ORDERS PUT AT $612,050,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/oneills-horizon-scheduled.html | O'Neill's 'Horizon' Scheduled | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mrs-c-m-baekeland-to-wed.html | Mrs. C; M.' Baekeland to Wed | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/services-to-give-blood-red-cross-vehicles-will-go-to-monmouth.html | SERVICES TO GIVE BLOOD; Red Cross Vehicles Will Go to Monmouth, Mitchel Bases | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/hannah-back-in-reserve-post.html | Hannah Back in Reserve Post | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/in-the-nation-secretary-dulles-two-roles-at-london.html | In The Nation; Secretary Dulles' Two Roles at London | True | By Arthur Krock | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ohio-republican-sworn-as-fcc-head-for-year.html | Ohio Republican Sworn As F.C.C. Head for Year | True | | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/projects-by-city-up-to-814587730-record-construction-budget-for.html | PROJECTS BY CITY UP TO $814,587,730; Record Construction Budget for 1955 Recommended by Planning Commission | True | By Charles G. Bennett | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bias-outbursts-decried-n-a-a-c-p-calls-on-brownell-to-resist-any.html | BIAS OUTBURSTS DECRIED; N. A. A. C. P. Calls on Brownell to Resist Any Violence | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/water-company-100-celebrates.html | Water Company, 100, Celebrates | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ives-asserts-rivals-dispense-nonsense.html | IVES ASSERTS RIVALS DISPENSE 'NONSENSE' | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/smooth-start-is-disrupted-by-hundreds-in-capital-police-on-extra.html | Smooth Start Is Disrupted by Hundreds in Capital -- Police on Extra Duty; PUPILS IN CAPITAL MAR INTEGRATION | True | By Bess Furman | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/rodeo-at-bellevue-hogties-sickness.html | RODEO AT BELLEVUE HOG-TIES SICKNESS | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/7minute-budget-ingest-out.html | 7-Minute Budget Ingest Out | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/louisville-in-front-31-wins-on-werles-fourhitter-to-lead-syracuse.html | LOUISVILLE IN FRONT, 3-1; Wins on Werle's Four-Hitter to Lead Syracuse by 2-0 | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pakistani-group-off-to-soviet.html | Pakistani Group Off to Soviet | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pakistan-in-deadlock-with-india-to-return-kashmir-issue-to-u-n.html | Pakistan, in Deadlock With India, To Return Kashmir Issue to U. N.; PAKISTAN REPORTS KASHMIR IMPASSE | True | By John P. Callahan | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/stephen-lucacik-1.html | STEPHEN LUCACIK '.1 | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/son-to-mrs-peter-spellman.html | Son to Mrs. Peter Spellman | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/deposits-at-end-of-september-exceeded-those-of-june-30-and-1953.html | Deposits at End of September Exceeded Those of June 30 and of 1953 Month; RESOURCES RISE AT NATIONAL CITY | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/exchange-dates-set-for-marion-shovel.html | EXCHANGE DATES SET FOR MARION SHOVEL | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/camden-concern-drops-navy-talks-yard-ends-negotiations-for-4.html | CAMDEN CONCERN DROPS NAVY TALKS; Yard Ends Negotiations for 4 Destroyer-Escorts -- Lays Decision to Labor Trouble | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/american-fist-awaits-heir-to-britains-throne.html | American Fist Awaits Heir to Britain's Throne | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/2-freed-g-i-s-tell-of-czech-threats-say-psychological-pressure-was.html | 2 FREED G. I 'S TELL OF CZECH THREATS; Say Psychological Pressure Was Used in Bid to Extort Atomic Arms Data | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/segura-beats-kramer-gonzales-also-wins-in-oneset-net-exhibitions-in.html | SEGURA BEATS KRAMER; Gonzales Also Wins in One-Set Net Exhibitions in Korea | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/hill-school-squad-is-ranked-highly-coach-sees-winning-season-if-we.html | HILL SCHOOL SQUAD IS RANKED HIGHLY; Coach Sees Winning Season 'If We Stop Doing Some of the Little Things Wrong' | True | By Michael Strauss | 1982-07-06 | RE0000131156 | B00000497402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/federation-opens-its-new-quarters-17story-building-of-jewish.html | FEDERATION OPENS ITS NEW QUARTERS; 17-Story Building of Jewish Charities Is Dedicated in 59th St. -- Dewey Attends | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/jessie-l-spence-will-be-married-now-rochelle-girl-betrothec-to.html | JESSIE L, SPENCE WILL BE MARRIED; Now Rochelle Girl Betrothec ,to Nicholas Jangles Geib, e, an Alumnus'of Loyola' | True | I Igreelal to The New York Times, | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/guilty-in-false-alarm-queens-truck-driver-convicted-in-case-fatal.html | GUILTY IN FALSE ALARM; Queens Truck Driver Convicted in Case Fatal to Two | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/high-court-opens-bias-hearing-due-24minute-sitting-is-routine.html | HIGH COURT OPENS; BIAS HEARING DUE; 24-Minute Sitting Is Routine -- School Segregation Issue Goes to Argument Dec. 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-by-lamb-cited-budenz-tells-f-c-c-publisher-wrote-item-in.html | ARTICLE BY LAMB CITED; Budenz Tells F. C. C. Publisher Wrote Item in Worker | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/boxing-pact-is-signed-new-york-maryland-groups-in-agreement-11.html | BOXING PACT IS SIGNED; New York, Maryland Groups in Agreement -- 11 Others Invited | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/hline-foundations-explain-dior-styles.html | H-LINE FOUNDATIONS EXPLAIN DIOR STYLES | True | | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/william-t-rainey-.html | WILLIAM T. RAINEY' | True | I Speela! to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/democratic-chief-loses-mahoney-erie-county-head-since-47-beaten-by.html | DEMOCRATIC CHIEF LOSES; Mahoney, Erie County Head Since '47, Beaten by Crotty | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-05 | 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1982-07-06 | RE0000131156 | B00000497402 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/student-strikes-widen-in-capital-7-more-schools-have-protests-on-in.html | STUDENT 'STRIKES' WIDEN IN CAPITAL; 7 More Schools Have Protests on Integration but Move Is On to End 'Walkouts' | True | By Bess Furmanspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/williamswall.html | Williams--Wall | True | Special to The New York TImea. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/travelers-aid-drive-on-125000-already-raised-toward-campaign-goal.html | TRAVELERS AID DRIVE ON; $125,000 Already Raised Toward Campaign Goal of $360,000 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/finder-of-ancient-entombed-ship-in-egypt-here-on-goodwill-tour.html | Finder of Ancient Entombed Ship in Egypt Here on Goodwill Tour | True | By Sanka Knox | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/10000-held-paid-exaide-of-fha-architect-says-he-had-to-give-money.html | $10,000 HELD PAID EX-AIDE OF F.H.A.; Architect Says He Had to Give Money to Clyde Powell to Get Rise in Project Loan $10,000 HELD PAID TO F.H.A. EX-AIDE | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/york-corp-effects-internal-revamping.html | YORK CORP. EFFECTS INTERNAL REVAMPING | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/sons-to-share-bankers-estate.html | Sons to Share Banker's Estate | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/bonn-entry-to-nato-is-being-expedited.html | BONN ENTRY TO NATO IS BEING EXPEDITED | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mitchell-scorns-eisenhower-pull-but-democrats-chief-wishes.html | MITCHELL SCORNS EISENHOWER PULL; But Democrats' Chief Wishes President Would 'Set Tone' Less Sharp Than Nixon's | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/harriman-scores-gop-hate-drive-asserts-republicans-seek-to-set.html | HARRIMAN SCORES G.O.P. 'HATE DRIVE; Asserts Republicans Seek to Set Upstate Against City -- Calls Ives Anti-Labor HARRIMAN SCORES G.O.P 'HATE DRIVE | True | By Leonard Ingalls | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/miss-monroe-files-suit-screen-star-starts-divorce-action-against.html | MISS MONROE FILES SUIT; Screen Star Starts Divorce Action Against DiMaggio | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/argentine-wins-music-prize.html | Argentine Wins Music Prize | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/native-dancer-gets-to-baltimore-farm.html | NATIVE DANCER GETS TO BALTIMORE FARM | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/kaiser-signs-pact-with-argentina-for-40000year-auto-factory-us.html | Kaiser Signs Pact With Argentina For 40,000-a-Year Auto Factory; U.S. Industrialist Will Put Up $10 Million in Equipment and Manage Output KAISER AND PERON SIGN AUTO ACCORD | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/studebaker-cuts-prices-steps-up-horsepower-for-1955.html | Studebaker Cuts Prices, Steps Up Horsepower for 1955 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/break-in-pipe-forces-atom-submarine-delay.html | Break in Pipe Forces Atom Submarine Delay | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/fund-groups-sales-at-peak.html | Fund Group's Sales at Peak | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/egypt-captures-spies-charges-ring-was-directed-by-israeli.html | EGYPT CAPTURES 'SPIES; Charges Ring Was Directed by Israeli Intelligence Office | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/timgren-goes-to-hawk-six.html | Timgren Goes to Hawk Six | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/fashion-institute-is-voted-625000-citys-plan-agency-approves-fund.html | FASHION INSTITUTE IS VOTED $625,000; City's Plan Agency Approves Fund to Be Matched by State for New Unit MASTER MAPS PROVIDED Hearing Slated on Areas in Queens and Richmond to Be Cleared of Slums | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/chicago-bank-loans-up-state-institutions-also-report-rise-in-total.html | CHICAGO BANK LOANS UP; State Institutions Also Report Rise in Total Deposits | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/sanders-boxes-to-draw-rallies-in-late-rounds-of-fight-with.html | SANDERS BOXES TO DRAW; Rallies in Late Rounds of Fight With Whitehurst | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/chile-plans-auto-curb-would-freeze-out-us-trucks-buses-importers.html | CHILE PLANS AUTO CURB; Would Freeze Out U.S. Trucks, Buses, Importers Say | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/cotton-rallies-maintains-gains-8to25point-advance-led-by-spot.html | COTTON RALLIES, MAINTAINS GAINS; 8-to-25-Point Advance Led by Spot October -- Market Awaits Crop Estimate | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/elaine-ruth-leyy-beoomes-engaged-cornell-alumnais-fiancee-of.html | ELAINE RUTH LEYY BEOOMES ENGAGED; Cornell Alumnais Fiancee of Richard Lee Fleischer, a Graduate of M.'i.T. | True | Special to Taa Nsw 'Zouc Tnzs. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/state-ends-career-of-a-stock-trader.html | STATE ENDS CAREER OF A STOCK TRADER | True | | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/307-give-blood-in-day-161-pints-are-contributed-by-3-communities-in.html | 307 GIVE BLOOD IN DAY; 161 Pints Are Contributed by 3 Communities in Queens | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/draft-official-protests-life-term-for-soldier.html | Draft Official Protests Life Term for Soldier | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/central-to-close-repair-shop.html | Central to Close Repair Shop | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ada-joins-in-attack.html | A.D.A. Joins in Attack | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/425000-pledged-at-luncheon.html | $425,000 Pledged at Luncheon | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ground-broken-for-library.html | Ground Broken for Library | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/vienna-irked-on-trieste-vice-chancellor-hopes-italy-wont-neglect.html | VIENNA IRKED ON TRIESTE; Vice Chancellor Hopes Italy Won't Neglect Port | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/date-knight-111-first-at-yonkers-pacer-completes-triple-for-bell.html | DATE KNIGHT, 11-1, FIRST AT YONKERS; Pacer Completes Triple for Bell, Who Drives Home Gay Boy, Downtown | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/stock-tenders-asked-mcdowell-offers-18-a-share-for-wellman.html | STOCK TENDERS ASKED; McDowell Offers $18 a Share for Wellman Engineering | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/reply-by-herald-tribune.html | Reply by Herald Tribune | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/icecil-owen-editor-i-of-u-m-gg-journali.html | ICECIL OWEN, EDITOR I OF U. M. gg JOURNALI | True | Special to The New York Times. ' I | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mme-pandit-gives-views-on-hbomb-asians-do-not-understand-it.html | MME. PANDIT GIVES VIEWS ON H-BOMB; Asians Do Not Understand It, Therefore Do Not Fear It, Indian Diplomat Says | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/yugoslavs-stress-trieste-sacrifice-statements-by-press-cite.html | YUGOSLAVS STRESS TRIESTE SACRIFICE; Statements by Press Cite Concessions by Belgrade to Facilitate Solution | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/soviet-investing-in-ruhr-implied-labor-leader-says-russians-may-buy.html | SOVIET INVESTING IN RUHR IMPLIED; Labor Leader Says Russians May Buy Into Concerns Under Swedish Guise | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/irving-n-klein.html | IRVING N. KLEIN | True | Special to The New York TImfes. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/red-tactics-in-malaya.html | RED TACTICS IN MALAYA | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/wood-field-and-stream-native-black-ducks-mallards-abound-at.html | Wood, Field and Stream; 'Native' Black Ducks, Mallards Abound at Northern Waterfowl Openings | True | By Raymond R. Camp | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/36520000-raised-on-new-securities-variety-of-obligations-are-sold.html | $36,520,000 RAISED ON NEW SECURITIES; Variety of Obligations Are Sold by Two Utilities and a Railroad $36,520,000 RAISED ON NEW SECURITIES | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/insull-empire-near-end-as-midland-is-dissolved.html | Insull Empire Near End As Midland Is Dissolved | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/fund-sales-share-assets-up.html | Fund Sales, Share Assets Up | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/rome-lukewarm-on-trieste-pact-public-relieved-at-solution-of.html | ROME LUKEWARM ON TRIESTE PACT; Public Relieved at Solution of Dispute but Evinces No Marked Enthusiasm | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/impasse-persists-in-south-vietnam-premier-receives-3-generals-who.html | IMPASSE PERSISTS IN SOUTH VIETNAM; Premier Receives 3 Generals Who Seek Important Roles in Saigon Cabinet | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/plane-causes-formosa-alert.html | Plane Causes Formosa Alert | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/luxury-and-variety-mark-new-collection-of-furs-presented-by.html | Luxury and Variety Mark New Collection Of Furs Presented by Bergdorf Goodman | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/soviet-bloc-scores-un-refugee-plan.html | SOVIET BLOC SCORES U.N. REFUGEE PLAN | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/clearing-house-elects-ebbott-becomes-chairman-of-committee.html | CLEARING HOUSE ELECTS; Ebbott Becomes Chairman of Committee, Succeeding Baker | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/wheat-farmers-act-in-protest.html | Wheat Farmers Act in Protest | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/fine-fabrics-used-in-lowcost-goats-newest-trends-and-european.html | FINE FABRICS USED IN LOW-COST GOATS; Newest Trends and European Designers' Influence Shown in S. Klein's Collection | True | By Virginia Pope | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/philadelphia-orchestra-and-union-dispute-on-pay-rise-may-cancel.html | Philadelphia Orchestra and Union Dispute On Pay Rise May Cancel Friday Concert | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/pitcher-dies-after-collision.html | Pitcher Dies After Collision | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/godmothers-league-will-gain.html | Godmothers League Will Gain | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/chicago-slum-project-listed.html | Chicago Slum Project Listed | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mrs-wesley-wood.html | MRS. WESLEY WOOD | True | Special to The New York Times. ' | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/new-navy-ship-commissioned.html | New Navy Ship Commissioned | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mi55-anne-artin-will-bemarried-isstudent-at-bryn-mawr-is-engagedto-.html | MI55 ANNE ARTIN WILL BEMARRIED; ix-Student, at Bryn Mawr is Engagedto E. S'Johnston Jr;, a Navy Veteran' -. | True | Special,to TIIE Nlw YOIIKTr3. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/1700-seek-police-jobs-200-on-line-at-9-am-to-file-as-new-list-is.html | 1,700 SEEK POLICE JOBS; 200 on Line at 9 A.M. to File as New List Is Opened | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/german-arms-pact-draws-criticisms.html | GERMAN ARMS PACT DRAWS CRITICISMS | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/williams-still-plans-to-retire.html | Williams Still Plans to Retire | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/bricker-filling-martins-dates.html | Bricker Filling Martin's Dates | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/accord-is-reached-in-dock-strike-after-oneday-tieup-of-shipping-men.html | ACCORD IS REACHED IN DOCK STRIKE AFTER ONE-DAY TIE-UP OF SHIPPING; MEN EXPECTED BACK AT JOBS TODAY; 25,000 OUT IN PORT Mediators' Peace Plan on Pay and Welfare Issues Accepted Pier Strike Forces Passengers to Carry Their Own Bags ACCORD REACHED IN PIER WALKOUT | True | By A.h. Raskin | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/income-in-august-held-to-july-rate-decline-in-industrial-wages.html | INCOME IN AUGUST HELD TO JULY RATE; Decline in Industrial Wages Partially Offset by Rise in Government Payrolls | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/snag-over-currency-continues-in-seoul.html | SNAG OVER CURRENCY CONTINUES IN SEOUL | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/manush-dropped-by-senators.html | Manush Dropped by Senators | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/benefit-for-students-turgenev-play-oct-30-will-aid-fund-for-russian.html | BENEFIT FOR STUDENTS; Turgenev Play Oct. 30 Will Aid Fund for Russian Refugees | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/long-brass-strike-ends-10cent-pact-breaks-7week-tieup-in-3.html | LONG BRASS STRIKE ENDS; 10-Cent Pact Breaks 7-Week Tie-Up in 3 Northeast Plants | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/advance-of-desegregation.html | ADVANCE OF DESEGREGATION | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/kramer-beats-sedgman-64.html | Kramer Beats Sedgman, 6-4 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/president-hails-trieste-solution-sends-messages-to-leaders-of-italy.html | PRESIDENT HAILS TRIESTE SOLUTION; Sends Messages to Leaders of Italy and Yugoslavia -- Dulles Also Gratified | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/new-hurricane-spotted-hazel-found-in-windwards-us-carrier-off-to.html | NEW HURRICANE SPOTTED; Hazel Found in Windwards -- U.S. Carrier Off to Honduras | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/baltimore-marks-integration-gain-attendance-at-schools-rises.html | BALTIMORE MARKS INTEGRATION GAIN; Attendance at Schools Rises, Picketing Drops -- Writ for Segregation Is Voided | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/bunche-named-to-board-2-others-also-join-board-of-international.html | BUNCHE NAMED TO BOARD; 2 Others Also Join Board of International House | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/japan-thailand-in-colombo-plan-14-nations-approve-entry-as.html | JAPAN, THAILAND IN COLOMBO PLAN; 14 Nations Approve Entry as Indonesia Ends Opposition to Tokyo's Membership | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/i-dr-benjamin-nocilla-i.html | I DR. BENJAMIN NOCILLA I | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/2-die-in-apartment-fire.html | 2 Die in Apartment Fire | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/play-centers-endorsed-park-association-lauds-city-antidelinquency.html | PLAY CENTERS ENDORSED; Park Association Lauds City Anti-Delinquency Program | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/joins-board-of-directors-of-marine-midland-trust.html | Joins Board of Directors Of Marine Midland Trust | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dock-union-leader-indicted.html | Dock Union Leader Indicted | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/acf-scrip-agent-named.html | A.C.F. Scrip Agent Named | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/yale-plans-three-lineup-changes-for-columbia-contest-on-saturday.html | Yale Plans Three Line-Up Changes for Columbia Contest on Saturday; MATHIAS TO START AS ELIS FULLBACK Tarasovic, Armstrong Also to Be in Opening Line-Up for Yale in Contest Here | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/citys-press-agent-receives-a-boost-bill-would-formally-create.html | CITY'S PRESS AGENT RECEIVES A BOOST; Bill Would Formally Create Department as an Agency of Municipal Government PAY SCHEDULE DUE LATER Bureau Would Greet Notables, Help Trade, Seek Business, and Lure Visitors Here | True | By Charles G. Bennett | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/austrians-deny-deal-with-soviet-on-pact.html | AUSTRIANS DENY DEAL WITH SOVIET ON PACT | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/backers-map-plea-on-housing-bonds-arguments-for-200000000-state.html | BACKERS MAP PLEA ON HOUSING BONDS; Arguments for $200,000,000 State Issue Are Presented -- Reality Opposition Cited | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/television-in-review-new-comedy-father-knows-best-is-translated-to.html | Television in Review: New Comedy; 'Father Knows Best' Is Translated to Video Its Situation Is Old, but the Handling Is Fresh | True | By Jack Gould | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/rene-levy-74-dead-banquet-manager.html | RENE LEVY, 74, DEAD; BANQUET MANAGER | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/scroll-honors-nurse-group.html | Scroll Honors Nurse Group | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/i-theodore-a-haschke-i.html | I THEODORE A. HASCHKE I | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/to-aid-the-mentally-ill-work-among-friendless-patients-of-state.html | To Aid the Mentally Ill; Work Among Friendless Patients of State Hospital Described | True | IRVING HEITNER | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/soviet-atom-plan-kept-as-un-issue-steering-unit-to-recommend.html | SOVIET ATOM PLAN KEPT AS U.N. ISSUE; Steering Unit to Recommend Granting Vishinsky's Plea for Separate Hearing SOVIET ATOM PLAN KEPT AS U.N. ISSUE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/juvenile-trots-in-200-scott-frost-sets-race-record-in-grand-circuit.html | JUVENILE TROTS IN 2:00; Scott Frost Sets Race Record in Grand Circuit Heat | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/financing-of-span-on-mississippi-set-louisiana-authority-places.html | FINANCING OF SPAN ON MISSISSIPPI SET; Louisiana Authority Places $65,000,000 Bond Issue for New Orleans-Algiers Bridge | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/advanced-to-presidency-of-rca-estate-appliance.html | Advanced to Presidency Of RCA Estate Appliance | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/two-tie-in-class-a-golf-mrs-fuld-mrs-kandell-card-87s-in-finale-at.html | TWO TIE IN CLASS A GOLF; Mrs. Fuld, Mrs. Kandell Card 87's in Finale at Harrison | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/korean-praises-us-aid-col-bc-limb-host-at-luncheon-honoring-movie.html | KOREAN PRAISES U.S. AID; Col. B.C. Limb Host at Luncheon Honoring Movie Industry | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/knickerbocker-hospital-elects.html | Knickerbocker Hospital Elects | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/worst-threecushion-victor.html | Worst Three-Cushion Victor | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/frank-j-connoly.html | FRANK J. CONNOLY | True | Special to The New York Time. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/92-get-law-degrees-stryker-speaks-at-graduation-exercises-of.html | 92 GET LAW DEGREES; Stryker Speaks at Graduation Exercises of Brooklyn School | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/another-tieup-of-the-port.html | ANOTHER TIE-UP OF THE PORT | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/the-return-of-kashmir.html | THE RETURN OF KASHMIR | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dr-henry-p-packard.html | DR. HENRY P. PACKARD | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/harry-t-robinson.html | 'HARRY T. ROBINSON | True | Speefa! to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/us-golfe-wins-italian-title.html | U.S. Golfe Wins Italian Title | True | | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/news-of-food-recipes-for-easytobake-desserts-developed-in-lever.html | News of Food; Recipes for Easy-to-Bake Desserts Developed in Lever Test Kitchens | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/clarence-j-lawson.html | CLARENCE J. LAWSON | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/rye-dips-sharply-other-grains-off-delay-in-german-deal-affects.html | RYE DIPS SHARPLY; OTHER GRAINS OFF; Delay in German Deal Affects Winnipeg, Then Chicago -- Soybeans Rise, However | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/paris-assembly-to-get-spy-case-mendesfrance-and-interior-chief-may.html | PARIS ASSEMBLY TO GET SPY CASE; Mendes-France and Interior Chief May Make Statements -- Suspect Changes Story | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/nixon-urges-iowans-to-defeat-gillette.html | NIXON URGES IOWANS TO DEFEAT GILLETTE | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/debentures-issue-planned.html | Debentures Issue Planned | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/many-to-entertain-at-fancy-free-ball-for-benefit-of-ballet-theatre.html | Many to Entertain at Fancy Free Ball For Benefit of Ballet Theatre Tonight | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/paperboard-orders-dip-backlog-is-274-below-53-level-output-rises-03.html | PAPERBOARD ORDERS DIP; Backlog Is 27.4% Below '53 Level -- Output Rises 0.3% | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/popovic-praises-accord.html | Popovic Praises Accord | True | Special to the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/turks-see-closer-arms-ties.html | Turks See Closer Arms Ties | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/royalty-rise-upheld-canada-approves-1-34-levy-on-private-radio.html | ROYALTY RISE UPHELD; Canada Approves 1 3/4% Levy on Private Radio Recorded Music | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/desegregation-foes-sued-in-delaware.html | DESEGREGATION FOES SUED IN DELAWARE | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/speilman-flying-to-rome-ritesi.html | Speilman Flying to Rome RitesI | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/fire-grants-expanded-honor-fund-to-double-award-to-families-of-the.html | FIRE GRANTS EXPANDED; Honor Fund to Double Award to Families of the Dead | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dancer-heads-new-palace-bill.html | Dancer Heads New Palace Bill | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/philadelphia-apparel-week.html | Philadelphia Apparel Week | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/brilliantkanter.html | Brilliant---Kanter | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/lovers-film-condemned.html | 'Lovers' Film Condemned | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/son-to-mrs-ernest-levinger.html | Son to Mrs. Ernest Levinger | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/traveler-in-ukraine-impressed-by-vastness-of-black-earth-area.html | Traveler in Ukraine Impressed By Vastness of Black Earth Area; Population and Agricultural Potential of Region Also Intrigue a Newcomer | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/first-unit-of-city-hospital-center-in-bronx-is-opened.html | First Unit of City Hospital Center in Bronx Is Opened | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/democrats-strive-to-snare-vermont-lively-campaign-in-progress-hope.html | DEMOCRATS STRIVE TO SNARE VERMONT; Lively Campaign in Progress -- Hope of Beating G.O.P. Is Pinned to Branon | True | By John H. Fentonspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/eisenhower-calls-top-party-council-to-spur-campaign-bids-congress.html | EISENHOWER CALLS TOP PARTY COUNCIL TO SPUR CAMPAIGN; Bids Congress Leaders Meet in Denver Friday for Rally He and Nixon Will Address EISENHOWER CALLS TOP PARTY COUNCIL | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/john-j-kling.html | ,JOHN J. KLING | True | Special To The New York TImeB. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/new-iransoviet-talks-teheran-reports-agreement-in-principle-on-war.html | NEW IRAN-SOVIET TALKS; Teheran Reports Agreement in Principle on War Claims | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/van-druten-comedy-is-staged-in-london.html | VAN DRUTEN COMEDY IS STAGED IN LONDON | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/economic-parley-opens-latinamerican-delegates-voice-support-of-free.html | ECONOMIC PARLEY OPENS; Latin-American Delegates Voice Support of Free Enterprise | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/garment-makers-merge.html | Garment Makers Merge | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ikentucky farmer-dies-at-1031.html | IKentucky'Farmer Dies at 1031 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/financial-aide-elected-gmac-vice-president.html | Financial Aide Elected G.M.A.C. Vice President | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/juliana-may-get-post-he-is-reported-mccarthys-choice-to-succeed.html | JULIANA MAY GET POST; He Is Reported McCarthy's Choice to Succeed Cart | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/un-group-drafts-plan-of-latin-aid-proposes-minimum-target-of.html | U.N. GROUP DRAFTS PLAN OF LATIN AID; Proposes Minimum Target of $1,000,000,000 of Foreign Investment Annually THIRD WOULD BE PRIVATE Special Loan Fund, With U.S. Contributing $50,000,000 a Year, Also Suggested U.N. GROUP DRAFTS PLAN OF LATIN AID | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/stocks-improved-in-london-market-favorable-dividend-reports-push-in.html | STOCKS IMPROVED IN LONDON MARKET; Favorable Dividend Reports Push Industrial Shares to Many Small Gains | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/veeck-leaves-for-coast.html | Veeck Leaves for Coast | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/texas-club-gives-musicale.html | Texas Club Gives Musicale | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/blair-coach-limits-scrimmages-because-of-teams-lack-of-depth-kuk.html | Blair Coach Limits Scrimmages Because of Team's Lack of Depth; Kuk Says Jersey Eleven Has Experience and Weight in Line to Help Backfield -- Pennington Game Set Saturday | True | By Michael Straussspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/london-strike-swells-19000-are-out-in-docker-and-repairmen-disputes.html | LONDON STRIKE SWELLS; 19,000 Are Out in Docker and Repairmen Disputes | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/sports-of-the-times-ave-atque-vale.html | Sports of The Times; Ave Atque Vale! | True | By Arthur Daley | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/lopez-returns-home-cleveland-pilot-calls-yanks-team-to-beat-in-1955.html | LOPEZ RETURNS HOME; Cleveland Pilot Calls Yanks 'Team to Beat' in 1955 | True | | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/boys-run-interference-for-negro-teammate.html | Boys 'Run Interference' For Negro Team-Mate | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/desapio-defends-todays-tammany-it-symbolizes-enlightened-democracy.html | DESAPIO DEFENDS TODAY'S TAMMANY; It Symbolizes 'Enlightened Democracy,' He Asserts at N.Y.U. Lecture | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/truman-speaks-oct-16-party-aide-cites-assurance-talk-will-be.html | TRUMAN SPEAKS OCT. 16; Party Aide Cites Assurance Talk Will Be 'Crackerjack' | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/arthur-oconnelc.html | ARTHUR O'CONNELC | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/antonelli-holds-earnedrun-title-his-229-is-lowest-average-in-majors.html | ANTONELLI HOLDS EARNED-RUN TITLE; His 2.29 Is Lowest Average in Majors -- Garcia Best in American League | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/about-new-york-giovanni-appleseed-turns-sinful-empty-lots-in-bronx.html | About New York; Giovanni Appleseed Turns 'Sinful' Empty Lots in Bronx to Fruit and Vegetable Patches | True | By Meyer Berger | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/richard-nathan.html | RICHARD, NATHAN | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/role-of-mendesfrance.html | Role of Mendes-France | True | TED PURINTUN | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/surplus-terms-eased-foreign-aid-funds-no-longer-barred-from-price.html | SURPLUS TERMS EASED; Foreign Aid Funds No Longer Barred From Price Benefit | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/car-dealers-seek-to-check-losses-with-a-race-for-supremacy-on-in-in.html | CAR DEALERS SEEK TO CHECK LOSSES; With a Race for Supremacy on in Industry, Retailers Are Loaded With Autos MANY SELL BELOW COST 2,000 Operators Fail Since Start of Year -- Profits Are Down to 1.9% | | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mrs-fris-r-russell-i.html | MRS. F:RIS R. RUSSELL I | True | Special to Tltl NEW YOIK TIMES. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mexican-naval-chief-in-us.html | Mexican Naval Chief in U.S. | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/aide-to-dr-hutchins-named.html | Aide to Dr. Hutchins Named | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/it-started-small-a-p-is-95-now-little-store-with-a-big-name-on.html | IT STARTED SMALL -- A. & P. IS 95 NOW; Little Store With a Big Name on Vesey Street Has 4,650 Descendants Today | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dr-alfred-tozzer-anthropologist-77.html | DR. ALFRED TOZZER, ANTHROPOLOGIST 77 | True | iIC}al to The New York Times. ' | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/i-carroll-b-hutchins-.html | I' CARROLL B; HUTCHINS, ! | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/your-check-sir-state-picks-up-79750-tab-for-governors-conference.html | YOUR CHECK, SIR; State Picks Up $79,750 Tab for Governors' Conference | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/argentina-said-to-seize-exiles.html | Argentina Said to Seize Exiles | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/western-electric-to-build-missiles-company-wins-army-contract-for.html | WESTERN ELECTRIC TO BUILD MISSILES; Company Wins Army Contract for Nike, the Greek Victory, Electronic Plane Blaster | True | By Russell Porter | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/smathers-predicts-a-big-censure-vote.html | SMATHERS PREDICTS A BIG CENSURE VOTE | True | | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/city-registration-soars-on-4th-day-total-is-now-within-11-of-1950.html | CITY REGISTRATION SOARS ON 4TH DAY; Total Is Now Within 11% of 1950 Figure -- Queens Tops Boroughs in Spurt | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/harry-h-slawson.html | HARRY 'H. SLAWSON | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/11000000-about-gone-davella-mills-foundation-wont-consider-new-bids.html | $11,000,000 ABOUT GONE; Davella Mills Foundation Won't Consider New Bids for Grants | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/morrison-lands-in-us-british-laborite-says-party-has-good-to-win.html | MORRISON LANDS IN U.S.; British Laborite Says Party Has Good to Win | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/skunk-besiegs-hotel.html | Skunk Besiegs Hotel | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dixon-unit-accused-of-milking-utility.html | DIXON UNIT ACCUSED OF 'MILKING' UTILITY | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/trieste-accord-initialed-by-italy-and-yugoslavia-ending-a-9year.html | TRIESTE ACCORD INITIALED BY ITALY AND YUGOSLAVIA, ENDING A 9-YEAR DISPUTE; BORDER SHIFT SET U.S., Britain to Speed Troop Exit -- Defense Gain for West Seen Italy and Yugoslavia Sign Pact Ending a 9-Year Rift on Trieste | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/a-big-capital-budget.html | A BIG CAPITAL BUDGET | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/miss-sarahe-taylor.html | MISS SARAH"E. TAYLOR | True | Special to'The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/english-team-bows-at-moscow-5-to-0.html | ENGLISH TEAM BOWS AT MOSCOW, 5 TO 0 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/anouilh-play-to-be-staged.html | Anouilh Play to Be Staged | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/shipyards-visited-house-unit-tours-10-facilities-to-study-present.html | SHIPYARDS VISITED; House Unit Tours 10 Facilities to Study Present Needs | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ives-will-take-off-gloves-after-tomatoes-fly-upstate-tomatoes.html | Ives Will 'Take Off Gloves' After Tomatoes Fly Upstate; TOMATOES TOSSED AT IVES UPSTATE | True | By Douglas Dalesspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/use-of-fluorine-endorsed-chemical-in-public-water-supply-said-to-be.html | Use of Fluorine Endorsed; Chemical in Public Water Supply Said to Be Efficacious and Safe | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mrs-levitts-75-best-north-shore-golfer-captures-net-prize-at.html | MRS. LEVITT'S 75 BEST; North Shore Golfer Captures Net Prize at Huntington | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/support-for-viennas-kurier.html | Support for Vienna's Kurier | True | MARTIN A. KLAVER, Jr. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/boston-artillery-gives-cigar-box-to-churchill.html | Boston Artillery Gives Cigar Box to Churchill | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/german-trackmen-in-tokyo.html | German Trackmen in Tokyo | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gustave-o-stee-ngrafe.html | GUSTAVE O. STEE. NGRAFE | True | Special to The New YOrk Times, | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ran-rort-hotel-head-of-berkeleycarteret-in-asb-ury-park-dieswas.html | RAN RORT HOTEL; Head of. Berkeley-Carteret .in Asb ury Park Dies—Was Merchant' and Banker | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/news-of-interest-in-shipping-world-ec-upton-jr-quits-federal.html | NEWS OF INTEREST IN SHIPPING WORLD; E.C. Upton Jr. Quits Federal Maritime Board -- Maasdam Passengers Start to Leave | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/road-safety-step-taken-lines-to-be-painted-on-outer-edges-of-two.html | ROAD SAFETY STEP TAKEN; Lines to Be Painted on Outer Edges of Two Parkways | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/orchestra-auditions-on-friday.html | Orchestra Auditions on Friday | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/bangor-aroostook-financing.html | Bangor & Aroostook Financing | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/authorpastor-to-retire.html | Author-Pastor to Retire | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mikan-appointed-to-lakers-post-retired-star-named-general-manager.html | MIKAN APPOINTED TO LAKERS' POST; Retired Star, Named General Manager, Says His 'Present Plans Are Not to Play' | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/eriksen-turns-ski-pro.html | Eriksen Turns Ski Pro | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/syracuse-triumphs-63-2hitter-cuts-louisville-lead-in-little-series.html | SYRACUSE TRIUMPHS, 6-3; 2-Hitter Cuts Louisville Lead in Little Series to 2-1 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/chicago-cards-sign-kingery.html | Chicago Cards Sign Kingery | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/eden-suffers-from-cold.html | Eden Suffers From Cold | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/philadelphia-bank-elects.html | Philadelphia Bank Elects | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/selecting-judges-reform-of-new-york-citys-elective-system-is.html | Selecting Judges; Reform of New York City's Elective System Is Proposed | True | RICHARD S. CHILDS | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/h-brooks-hatton.html | H. BROOKS HATTON | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/3-teams-card-71s-in-jersey-bestball.html | 3 TEAMS CARD 71'S IN JERSEY BEST-BALL | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/papagos-sends-congratulations-special-to-the-new-york-times.html | Papagos Sends Congratulations; Special to The New York Times. | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gop-is-accused-of-bypassing-un-howell-cites-administrations.html | G.O.P. IS ACCUSED OF BYPASSING U.N.; Howell Cites Administration's Handling of West German Rearming as Example | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/idr-sigurd-b-rustvedt-1.html | IDR. SIGURD B. RUSTVEDT 1 | True | Specİal to The ew York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/priest-is-found-dead-the-rev-g-j-hafford-believed-to-be-heart.html | PRIEST IS FOUND DEAD; The Rev. G. J. Hafford Believed to Be Heart Attack Victim | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/lufthansa-rebirth-near-west-german-air-line-will-be-recreated-by.html | LUFTHANSA REBIRTH NEAR; West German Air Line Will Be Re-created by Nov. 1 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/curb-on-israel-asked-syria-calls-on-big-5-in-un-to-force.html | CURB ON ISRAEL ASKED; Syria Calls on Big 5 in U.N. to Force Concessions | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/34-lirr-trains-delayed.html | 34 L.I.R.R. Trains Delayed | True | | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/woman-held-as-bookie-queens-housewife-arrested-for-telephone-rental.html | WOMAN HELD AS BOOKIE; Queens Housewife Arrested for Telephone Rental | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/plastic-bar-mash-gaining-favor-in-prevention-of-football-injuries.html | Plastic Bar Mash Gaining Favor In Prevention of Football Injuries; Light, Transparent and Unbreakable Strip Is Designed to Protect Face Without Hampering Vision of Athlete | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/border-areas-are-anxious.html | Border Areas Are Anxious | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/morris-mllr-4-1-iado-jewish-groupsi.html | MORRIS MLLR, ;'4, '1 IADO JEWISH GROUPSI | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ship-union-scores-republican-party-pictured-as-conglomeration-of.html | SHIP UNION SCORES REPUBLICAN PARTY; Pictured as 'Conglomeration of Splinter Groups,' Each Trying to Rule Nation | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/citron-loses-retally-donovans-victory-confirmed-in-democratic.html | CITRON LOSES RETALLY; Donovan's Victory Confirmed in Democratic Primary | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/soviet-stirs-talk-by-courting-finns-moscow-apologizes-for-plane.html | SOVIET STIRS TALK BY COURTING FINNS; Moscow Apologizes for Plane Violation and Bestows Top Award on Paasikivi | True | By Harry Schwartz | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/kodak-official-retires-london-chairman-to-continue-to-head-advisory.html | KODAK OFFICIAL RETIRES; London Chairman to Continue to Head Advisory Group | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gop-wins-skirmish-over-mcarran-seat.html | G.O.P. WINS SKIRMISH OVER M'CARRAN SEAT | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/us-acts-on-writers-protest.html | U.S. Acts on Writer's Protest | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/new-labor-body-in-south-africa.html | New Labor Body in South Africa | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/speed-limit-in-tunnels.html | Speed Limit in Tunnels | True | M.H. WINTON | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/hoover-honor-today-commerce-homecoming-is-set-for-former-president.html | HOOVER HONOR TODAY; Commerce 'Homecoming' Is Set for Former President | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/role-of-hoskins-goes-to-hayden-actor-will-appear-as-navy-hero-in.html | ROLE OF HOSKINS GOES TO HAYDEN; Actor Will Appear as Navy Hero in Republic Picture Based on Admiral's Life | True | By Thomas M. Pryorspecial to the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/lamb-accused-of-red-aid-budenz-says-broadcaster-was-in-groups.html | LAMB ACCUSED OF RED AID; Budenz Says Broadcaster Was in Groups Communist Directed | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/court-throws-out-pogany-libel-suit-artist-must-show-damages-in.html | COURT THROWS OUT POGANY LIBEL SUIT; Artist Must Show Damages in Chambers' False Labeling of Him as Brother of Red | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/black-1952-pennant-drive-hero-will-rejoin-dodgers-next-spring.html | Black, 1952 Pennant Drive Hero, Will Rejoin Dodgers Next Spring | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/triestenes-cheer-return-to-italy-as-new-accord-is-announced.html | Triestenes Cheer Return to Italy As New Accord Is Announced; Tricolor Flown, Church Bells Toll While Thousands Parade -- Dissenters Stay Away From Demonstration | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/news-of-fashion-and-furnishings-here-and-abroad-ease-and-casualness.html | News of Fashion and Furnishings Here and Abroad; Ease and Casualness Abound in Chanel's Autumn Showing | True | Special to the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/bundestag-hears-adenauer-coolly-assembly-seems-indifferent-to-arms.html | BUNDESTAG HEARS ADENAUER COOLLY; Assembly Seems Indifferent to Arms Pact Report -- Molotov in East Berlin | True | By M.s. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/new-york-relics-chosen-150year-collection-is-combed-for-anniversary.html | NEW YORK RELICS CHOSEN; 150-Year Collection Is Combed for Anniversary Exhibition | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/2-us-congressmen-in-moscow-for-visit.html | 2 U.S. CONGRESSMEN IN MOSCOW FOR VISIT | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/celtic-five-signs-palazzi.html | Celtic Five Signs Palazzi | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dr-monte-wladavr.html | DR. MONTE WLADAVR | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/polio-vaccine-studied-report-on-efficacy-of-salks-formula-slated.html | POLIO VACCINE STUDIED; Report on Efficacy of Salk's Formula Slated for April | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/cadets-organist-ordered-retired-eisenhower-reverses-truman-ruling.html | CADETS' ORGANIST ORDERED RETIRED; Eisenhower Reverses Truman Ruling -- 'Plot' by the Army Charged by Friends | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/portugal-honors-us-attache.html | Portugal Honors U.S. Attache | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/meriden-has-500000-fire.html | Meriden Has $500,000 Fire | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/steel-shipments-up-augusts-total-of-finished-items-4681242-tons.html | STEEL SHIPMENTS UP; August's Total of Finished Items 4,681,242 Tons | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/college-fund-to-gain-notre-dame-of-maryland-will-benefit-by-dance.html | COLLEGE FUND TO GAIN; Notre Dame of Maryland Will Benefit by Dance on Friday | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/air-flight-52-triumphs.html | Air Flight, 5-2, Triumphs | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/-medievalist68i-years-who-wrote-widely-used-textbook-is-dead.html | . MEDIEVALIST.,68I; Years Who Wrote Widely Used Textbook Is Dead | True | . Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/draft-call-stays-at-23000.html | Draft Call Stays at 23,000 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/kibitzer-relights-the-green-lamp-acting-on-tip-de-liagre-gets-st.html | KIBITZER RELIGHTS 'THE GREEN LAMP'; Acting on Tip, de Liagre Gets St. John's Civil War Script After Harris Drops Option | True | By Sam Zolotow | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/brooklyn-drive-opens-canvassers-seek-375000-for-united-hospital.html | BROOKLYN DRIVE OPENS; Canvassers Seek $375,000 for United Hospital Fund | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/senior-golf-title-won-by-dr-conte-winged-foot-man-gets-147-in-state.html | SENIOR GOLF TITLE WON BY DR. CONTE; Winged Foot Man Gets 147 in State Event -- Ahern, Carr Share Second | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dulles-hopeful-on-security.html | Dulles Hopeful on Security | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/manhattan-shirt-promotes-3.html | Manhattan Shirt Promotes 3 | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/teachers-suspension-criticized.html | Teachers' Suspension Criticized | True | GUNNAR LEISTIKOW | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/liquor-officials-shifted.html | Liquor Officials Shifted | True | | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/loft-buildings-bou6ht-in-queensi-acqured-by-wool-company-taxpayer.html | LOFT BUILDINGS BOU6HT IN QUEENSI; Acqu!red by Wool Company --Taxpayer Deal Closed | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/business-men-seek-nuclear-investments-investors-seek-nuclear-fields.html | Business Men Seek Nuclear Investments; INVESTORS SEEK NUCLEAR FIELDS | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/malay-reds-kill-man-at-fete.html | Malay Reds Kill Man at Fete | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/leif-ericsson-day-saturday.html | Leif Ericsson Day Saturday | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/church-relief-agency-plans-to-distribute-500000000-pounds-of-food.html | Church Relief Agency Plans to Distribute 500,000,000 Pounds of Food in 3 Years | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/named-scout-executive-for-manhattan-council.html | Named Scout Executive For Manhattan Council | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/commodity-index-up-rose-to-908-on-monday-from-904-on-last-friday.html | COMMODITY INDEX UP; Rose to 90.8 on Monday From 90.4 on Last Friday | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/tax-dodger-draws-5-years.html | Tax Dodger Draws 5 Years | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/sales-up-net-off-for-textile-house-9161569-earned-by-united.html | SALES UP, NET OFF FOR TEXTILE HOUSE; $9,161,569 Earned by United Merchants-Manufacturers on $343,010,088 Volume COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/tennis-group-to-meet-seixas-presents-a-problem-to-davis-cup.html | TENNIS GROUP TO MEET; Seixas Presents a Problem to Davis Cup Committee | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/moore-names-assistant.html | Moore Names Assistant | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/cio-will-study-welfare-rackets-group-to-consider-allegations-of.html | C.I.O. WILL STUDY WELFARE RACKETS; Group to Consider Allegations of Wrongdoing in Unions and Offer Remedies | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/singer-plant-to-close-operations-at-south-bend-ind-employing-1000.html | SINGER PLANT TO CLOSE; Operations at South Bend, Ind., Employing 1,000, Will End | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/utility-sets-bid-deadline.html | Utility Sets Bid Deadline | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/pakistan-chief-asks-mediation-on-israel-pakistani-urgss-israel.html | Pakistan Chief Asks Mediation on Israel; PAKISTANI URGES ISRAEL MEDIATION | True | By A.m. Rosenthal | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/tbryan-oldham-58-mnt-executv.html | tBRYAN OLDHAM, 58, MNT EXECUTV | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/timone-appointed-judge-will-serve-unfinished-term-in-domestic.html | TIMONE APPOINTED JUDGE; Will Serve Unfinished Term in Domestic Relations Court | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/pennington-display-includes-dior-garb.html | PENNINGTON DISPLAY INCLUDES DIOR GARB | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/nursery-school-moving-uptown-institution-will-occupy-home-of.html | NURSERY SCHOOL MOVING UPTOWN; Institution Will Occupy Home of Carnegie's Daughter -- Opening Slated Monday | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/optimistic-hack-signs-as-cubs-pilot-for-1955.html | 'Optimistic' Hack Signs As Cubs' Pilot for 1955 | True | | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/neji-defeats-king-commander-in-brook-steeplechase-at-belmont-victor.html | Neji Defeats King Commander in Brook Steeplechase at Belmont; VICTOR GAINS LEAD AFTER FINAL JUMP Neji, $7.10, Takes $17,700 Race by More Than Length -- Coveted Distant Third | True | By Joseph C. Nichols | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/use-of-atom-discussed-food-expert-sees-it-helping-to-retard.html | USE OF ATOM DISCUSSED; Food Expert Sees It Helping to Retard Spoilage of Meat | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/follower-of-stevenson-sees-disillusionment-with-the-gop.html | Follower of Stevenson Sees Disillusionment With the G.O.P. | True | By Stanley Levey;special To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gi-is-champion-ring-blower-among-cigar-smokers-in-east.html | G.I. Is Champion Ring Blower Among Cigar Smokers in East | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/hebrew-book-disply-library-opens-an-exhibition-of-literary.html | HEBREW BOOK DISPLY; Library Opens an Exhibition of Literary Treasures | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/four-indicted-in-chicago.html | Four Indicted in Chicago | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/a-midroad-gop-is-urged-by-case-says-eisenhower-program-is-best.html | A 'MID-ROAD' G.O.P. IS URGED BY CASE; Says Eisenhower Program Is Best Suited to Hold Politics on Nonextremist Keel | True | By Damon Stetson;special To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ceylonpeiping-pact-set-exchange-of-rubber-for-rice-to-go-into-third.html | CEYLON-PEIPING PACT SET; Exchange of Rubber for Rice to Go Into Third Year | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/astor-property-freed-court-vacates-order-obtained-by-estranged.html | ASTOR PROPERTY FREED; Court Vacates Order Obtained by Estranged Second Wife | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/unfinished-business.html | UNFINISHED BUSINESS | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/walter-thomases-have-son.html | Walter Thomases Have Son | True | SpeCi.l to The New York Times, | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/envoy-to-el-salvador-sworn-in.html | Envoy to El Salvador Sworn In | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/cleveland-group-seeking-to-purchase-indians-for-reported-3500000.html | Cleveland Group Seeking to Purchase Indians for Reported $3,500,000; COLE, ASSOCIATES REVEAL INTEREST But Cleveland Industrialist Calls Talk of Tribe's Sale to His Group Premature | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gomez-hailed-by-puerto-rico.html | Gomez Hailed by Puerto Rico | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/0-w-springsteen-architet75dies-brooklyn-designer-of-lowrent.html | 0. W. SPRINGSTEEN, ARCHITET,75,DIES; Brooklyn Designer of LowRent Cooperative Apartments Had Practiced Fifty Years | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/maynard-e-osborne.html | MAYNARD E. OSBORNE | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/about-art-and-artists-new-shows-selection-iv-presented-at-the.html | About Art and Artists: New Shows; 'Selection IV' Presented at the Guggenheim 'Little Masters' Seen at the Wildenstein | True | S.P. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/houston-hospital-dedicated.html | Houston Hospital Dedicated | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/albert-dutton-ividade.html | ALBERT DUTTON iVITDADE | True | , Slec!at to Tile New York Times, j | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/malay-rubber-and-tin-rise.html | Malay Rubber and Tin Rise | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/trabert-gains-in-tennis-beats-hernandez-in-first-round-of.html | TRABERT GAINS IN TENNIS; Beats Hernandez in First Round of Pan-American Tournament | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/argentina-is-runnerup-yugoslavia-is-placed-third-on-points-in.html | ARGENTINA IS RUNNER-UP; Yugoslavia Is Placed Third on Points in Amsterdam Chess | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/insurers-urged-to-boycott-reds-asked-to-withhold-payment-of.html | INSURERS URGED TO BOYCOTT REDS; Asked to Withhold Payment of Benefits to Residents of Iron Curtain Nations | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/city-urged-to-aid-school-sports-by-annual-subsidy-of-300000-city.html | City Urged to Aid School Sports By Annual Subsidy of $300,000; CITY URGED TO AID SCHOOL ATHLETICS | True | By Leonard Buder | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/un-finds-barrier-to-economic-fund-most-major-powers-insisting.html | U.N. FINDS BARRIER TO ECONOMIC FUND; Most Major Powers Insisting Project for Needy Lands Be Financed by Disarmament | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/text-of-the-memorandum-of-understanding-that-ended-9year-dispute.html | Text of the Memorandum of Understanding That Ended 9-Year Dispute Over Trieste | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/secondary-stocks-make-sharp-gains-but-standard-issues-advance-only.html | SECONDARY STOCKS MAKE SHARP GAINS; But Standard Issues Advance Only Moderately -- Index Just Misses '54 High EARLY RISES ARE PARED Volume Climbs to 2,300,000 Shares -- 79 New Tops for Year Set, and One Low SECONDARY STOCKS MAKE SHARP GAINS | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/moran-towing-buys-out-meseck-17-tugboats-merged-in-cash-deal.html | Moran Towing Buys Out Meseck; 17 Tugboats Merged in Cash Deal; Seller's Active Fleet Continues to Operate With Old Crews -- Steam Craft Must Be Integrated With Buyer's Diesels | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/government-buyers-to-meet.html | Government Buyers to Meet | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/pier-strike-fails-to-halt-2-liners-1790-passengers-and-their.html | PIER STRIKE FAILS TO HALT 2 LINERS; 1,790 Passengers and Their Luggage Are Cleared With Aid of Office Workers | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/libyan-official-shot-dead.html | Libyan Official Shot Dead | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mary-b-latimore-fiancee-of-marine.html | MARY B. LATIMORE FIANCEE OF MARINE | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gallagher-speaks-at-hofstra.html | Gallagher Speaks at Hofstra | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/wpix-to-present-psychology-show-hofstra-video-series-begins-oct-18.html | WPIX TO PRESENT PSYCHOLOGY SHOW; Hofstra Video Series Begins Oct. 18 -- 2 College Staff Members Will Preside | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/westbury-four-wins-43-defeats-brandywine-poloists-at-meadow-brook.html | WESTBURY FOUR WINS, 4-3; Defeats Brandywine Poloists at Meadow Brook Club | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/big-lakes-vessel-launched-in-dock-the-george-m-humphrey-ore-carrier.html | BIG LAKES VESSEL LAUNCHED IN DOCK; The George M. Humphrey, Ore Carrier, Has Name of Treasury Secretary | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/group-set-to-buy-palm-beach-unit-goodallsanford-expresident-in.html | GROUP SET TO BUY PALM BEACH UNIT; Goodall-Sanford Ex-President in Negotiations to Acquire Summer Fabrics Maker | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/nixon-expects-new-list-of-risk-oustings-soon.html | Nixon Expects New List Of 'Risk' Oustings Soon | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/returning-from-korea-army-marine-personnel-will-arrive-at-west.html | RETURNING FROM KOREA; Army, Marine Personnel Will Arrive at West Coast Ports | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/shoemaker-wins-300-for-fourth-season.html | SHOEMAKER WINS 300 FOR FOURTH SEASON | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/chase-resources-above-1953-level-deposits-of-5072422489-for-bank.html | CHASE RESOURCES ABOVE 1953 LEVEL; Deposits of $5,072,422,489 for Bank Also Exceed Those Reported a Year Ago | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/swedish-bank-head-resigns.html | Swedish Bank Head Resigns | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/walkout-affects-commodity-prices-spot-coffee-jumps-4-cents-but.html | WALKOUT AFFECTS COMMODITY PRICES; Spot Coffee Jumps 4 Cents, but Potatoes Decline as Exports Are Halted WALKOUT AFFECTS COMMODITY PRICES | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/wrights-first-with-76-husband-wife-score-by-shot-in-scotch.html | WRIGHTS FIRST WITH 76; Husband, Wife Score by Shot in Scotch Foursomes Golf | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/third-death-on-makalu-climb.html | Third Death on Makalu Climb | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/trieste-problem-long-a-dilemma-great-powers-dispute-over-former.html | TRIESTE PROBLEM LONG A DILEMMA; Great Powers' Dispute Over Former Italian Region May Be U.N. Issue Again | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/doppmann-heard-in-piano-program-winner-of-the-naumburg-and-michaels.html | DOPPMANN HEARD IN PIANO PROGRAM; Winner of the Naumburg and Michaels Awards for Last Season Makes His Debut | True | J.B. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/republican-in-house-for-12-years-battles-okinawa-veteran.html | Republican, in House for 12 Years, Battles Okinawa Veteran | True | By John C. Devlinspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/charless-duncan.html | CHARLESS. DUNCAN | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/david-abel-makes-debut-at-recital-18yearold-violinist-plays-works.html | DAVID ABEL MAKES DEBUT AT RECITAL; 18-Year-Old Violinist Plays Works of Bartok, Tartini and Schubert at Town Hall | True | J.B. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/british-travel-allowance-up.html | British Travel Allowance Up | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/jersey-women-take-team-golf-laurels.html | JERSEY WOMEN TAKE TEAM GOLF LAURELS | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mst-t-orbison-has-child.html | M?s.'T. T. Orbison Has Child | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dr-kouwenhoven-decorated.html | Dr. Kouwenhoven Decorated | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/awarding-of-scholarships-set.html | Awarding of Scholarships Set | True | | 1982-07-06 | RE0000131157 | B00000497403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/haendelgildenberg.html | Haendel--Gildenberg | True | Special to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gruenther-warns-of-bonn-army-lag-says-it-will-take-two-years-to.html | GRUENTHER WARNS OF BONN ARMY LAG; Says It Will Take Two Years to Train Defense Force -- But U.S. Arms Are Ready GRUENTHER WARNS OF BONN ARMY LAG | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/iivirs-charles-j-george.html | IiVIRS. CHARLES J. GEORGE | True | SpeCial to The New York Times. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/stevens-in-fight-post-again.html | Stevens in Fight Post Again | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mrs-j-shipley-dixon.html | MRS. J SHIPLEY DIXON | True | Soeciat to The New York Ttmes. | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/two-c0lor-plans-for-home-mapped-subtle-dull-palette-used-in-model.html | TWO C0LOR PLANS FOR HOME MAPPED; Subtle, Dull Palette Used in Model Rooms -- Brocades Are Shot With Metallic Yarns | True | By Betty Pepis | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/power-gains-continue-us-utilities-output-in-august-27-above-level.html | POWER GAINS CONTINUE; U.S. Utilities' Output in August 2.7% Above Level for July | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/rhodes-makes-hit-returning-home-celebrations-get-giant-star-nervous.html | RHODES MAKES HIT RETURNING HOME; Celebrations Get Giant Star Nervous, Keep Him From Fishing, Dusty Says | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/august-promotions-by-stores-paid-off.html | AUGUST PROMOTIONS BY STORES PAID OFF | True | | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-06 | 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dewey-denounces-rigging-charges-calls-complaint-dirty-fraud-and.html | DEWEY DENOUNCES 'RIGGING' CHARGES; Calls Complaint 'Dirty Fraud' and Cites Split Registration Weeks Under Democrats | True | By Leo Egan | 1982-07-06 | RE0000131157 | B00000497403 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/trieste-pact-criticized-partition-as-permanent-settlement-of-issue.html | Trieste Pact Criticized; Partition as Permanent Settlement of Issue Is Questioned | True | CYRIL A. ZEBOT | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ward-ely-pratt-64-a-chemical-engineer.html | WARD ELY PRATT, 64, A CHEMICAL ENGINEER | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tax-booklet-for-salesmen.html | Tax Booklet for Salesmen | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-for-un-talks-on-fishing-rihts-it-thus-hopes-to-precipitate.html | U.S. FOR U.N. TALKS ON FISHING RIHTS; It Thus Hopes to Precipitate Long-Postponed Debate on Freedom of Seas | True | By Michael Jamesspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/liquor-union-to-try-officer-under-fire.html | LIQUOR UNION TO TRY OFFICER UNDER FIRE | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/divorce-costs-disclosed.html | Divorce Costs Disclosed | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/laying-of-coliseum-cornerstone-is-slated-two-weeks-from-now.html | Laying of Coliseum Cornerstone Is Slated Two Weeks From Now | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/american-can-company-staffs-new-subsidiary.html | American Can Company Staffs New Subsidiary | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/follansbee-fights-suit-to-block-sale.html | FOLLANSBEE FIGHTS SUIT TO BLOCK SALE | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/only-2-days-left-to-register-here-polls-to-reopen-tomorrow-city.html | ONLY 2 DAYS LEFT TO REGISTER HERE; Polls to Reopen Tomorrow -- City Enrollment Still Lags Behind Figures for 1950 | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/for-air-mail-extension-summerfield-would-fly-3cent-letters-on-west.html | FOR AIR MAIL EXTENSION; Summerfield Would Fly 3-Cent Letters on West Coast | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/indian-delegates-speech-in-the-un.html | Indian Delegate's Speech in the U.N. | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/utah-snubs-un-day-governor-instead-proclaims-united-states-day.html | UTAH SNUBS U.N. DAY; Governor Instead Proclaims United States Day | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/music-events-here-today.html | Music Events Here Today | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/full-tieup-near-on-london-docks-port-is-close-to-paralysis-as-new.html | FULL TIE-UP NEAR ON LONDON DOCKS; Port Is Close to Paralysis as New Walkout Swells Roll of Idle to 13,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mendesfrance-stakes-fate-on-vote-on-arms-tomorrow-frances-premier.html | Mendes-France Stakes Fate On Vote on Arms Tomorrow; FRANCE'S PREMIER TO RELY ON VOTE | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/1955-upswing-predicted-buick-executive-cites-gains-in-consumer.html | 1955 UPSWING PREDICTED; Buick Executive Cites Gains in Consumer Buying Power | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/edward-h-james.html | EDWARD H. JAMES | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dr-luther-g-paul.html | DR. LUTHER G. PAUL | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/oil-merger-advanced-midwest-refineries-obtains-option-on-roosevelt.html | OIL MERGER ADVANCED; Mid-West Refineries Obtains Option on Roosevelt Corp. | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jet-pilot-averts-city-crash.html | Jet Pilot Averts City Crash | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dewey-sees-bias-thrust-into-vote-he-again-scores-harriman-on.html | DEWEY SEES BIAS THRUST INTO VOTE; He Again Scores Harriman on Registration 'Rigging' -- Says Foe Stirs Prejudice | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ibc-plans-call-for-2-title-bouts-marcianovaldes-encounter.html | I.B.C PLANS CALL FOR 2 TITLE BOUTS; Marciano-Valdes Encounter, Olson-Gavilan Test Sought for Miami This Winter | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/strike-responsibilities.html | STRIKE RESPONSIBILITIES | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/sales-off-in-september-but-results-exceeded-those-of-a-year-earlier.html | SALES OFF IN SEPTEMBER; But Results Exceeded Those of a Year Earlier by 4% | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bobby-king-is-victor-in-pace-at-yonkers.html | BOBBY KING IS VICTOR IN PACE AT YONKERS | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/moss-hart-sells-his-estate.html | Moss Hart Sells His Estate | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/florida-asks-polio-aid-official-appeals-to-surgeon-general-as-new.html | FLORIDA ASKS POLIO AID; Official Appeals to Surgeon General as New Cases Increase | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/nba-rates-valdes-only-heavy-contender.html | N.B.A. Rates Valdes Only Heavy Contender | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/woman-facing-deportation.html | Woman Facing Deportation | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/20-dividend-in-stock-proposed-to-raise-jp-morgan-capital-issuance.html | 20% Dividend in Stock Proposed To Raise J.P. Morgan Capital; Issuance of 50,000 Shares, One for Five, to Stockholders of Record Oct. 29, to Be Submitted for Approval at Meeting | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/eden-recovers-from-cold.html | Eden Recovers From Cold | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mr-and-mrs-north-at-finch.html | 'Mr. & Mrs. North' at Finch | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/11-believed-dead-in-crash-b50-3-air-force-men-parachute-to-safety.html | 11 BELIEVED DEAD IN CRASH B-50; 3 Air Force Men Parachute to Safety as Weather Craft Burns in California | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/soviet-rebuffed-in-un-on-piracy-assembly-rejects-vishinskys-demand.html | SOVIET REBUFFED IN U.N. ON 'PIRACY'; Assembly Rejects Vishinsky's Demand for Quick Hearing on Formosa's Blockade | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/norkus-halts-powell-in-seventh-of-heavyweight-fight-on-coast-port.html | Norkus Halts Powell in Seventh Of Heavyweight Fight on Coast; Port Washington Boxer, Behind on Points, Registers Upset Over Former Football Star After Being Down in First | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/police-to-promote-136.html | Police to Promote 136 | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-moore-mccormack-liners-may-get-antirolling-devices-2-luxury.html | New Moore McCormack Liners May Get Anti-Rolling Devices; 2 Luxury Ships for South America Trade to Have Outboard Wing Stabilizers if Cost Is Not Too Great | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/sports-of-the-times-a-final-look.html | Sports of The Times; A Final Look | True | By Arthur Daley | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/more-unity-found-on-child-guidance-experts-now-sympathize-more-with.html | MORE UNITY FOUND ON CHILD GUIDANCE; Experts Now Sympathize More With Parents, Says Editor of New Encyclopedia | True | By Cynthia Kellogg | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/israel-bids-arabs-agree-to-treaties-of-nonaggression-egyptian.html | ISRAEL BIDS ARABS AGREE TO TREATIES OF NONAGGRESSION; Egyptian Rebuffs Eban Offer in U.N. to Respect Territory and Political Independence ISRAEL BIDS ARABS AGREE TO TREATIES | True | By Kathleen Teltschspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/pal-names-fund-drive-head.html | P.A.L. Names Fund Drive Head | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/clambakes-and-powwows.html | Clambakes and Pow-Wows | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/timone-takes-oath-for-bench.html | Timone Takes Oath For Bench | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bias-prosecution-urged-jewish-congress-asks-action-on-integration.html | BIAS PROSECUTION URGED; Jewish Congress Asks Action on Integration Violators | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/reservists-honored-army-officers-retired-in-last-year-are-at.html | RESERVISTS HONORED; Army Officers Retired in Last Year Are at Retreat Parade | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/brand-items-lead-frozen-food-sales.html | 'BRAND' ITEMS LEAD FROZEN FOOD SALES | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-coast-guard-rescue-chief.html | New Coast Guard Rescue Chief | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/thornton-t-perry.html | THORNTON T. PERRY | True | Special to J'lze New York q | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/saving-rate-high-in-june-quarter-individuals-holdings-grew-by-35.html | SAVING RATE HIGH IN JUNE QUARTER; Individuals' Holdings Grew by $3.5 Billions in Period, According to S.E.C. | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tito-dissatisfied-with-trieste-pact-calls-it-best-belgrade-could.html | TITO DISSATISFIED WITH TRIESTE PACT; Calls It Best Belgrade Could Get -- Thanks Eisenhower for His Aid in Solution | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/fire-threatens-oil-storage.html | Fire Threatens Oil Storage | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/rich-trot-slated-today-64410-kentucky-futurity-on-program-at.html | RICH TROT SLATED TODAY; $64,410 Kentucky Futurity on Program at Lexington | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/israeli-peace-bid-derided-in-cairo-spokesman-says-moves-in-un-are.html | ISRAELI PEACE BID DERIDED IN CAIRO; Spokesman Says Moves in U.N. Are Designed to Win a Cheap Propaganda Victory | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/coal-bins-reported-makeshift-schools.html | COAL BINS REPORTED MAKESHIFT SCHOOLS | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/kendall-foods-in-new-hands.html | Kendall Foods in New Hands | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/eh-crump-has-relapse.html | E.H. Crump Has Relapse | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/reclining-figure-inlyceum-tonight-comedy-by-kurnitz-spoofs-thc.html | 'RECLINING FIGURE' INLYCEUM TONIGHT; Comedy by Kurnitz Spoofs the World of Painting -- Abe Burrows Directs | True | By Louis Calta | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/yoshida-sees-mendesfrance.html | Yoshida Sees Mendes-France | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/st-johns-runners-triumph.html | St. John's Runners Triumph | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/kopes-baby-wins-belmont-mile-and-a-sixteenth-race-in-nearrecord.html | Kope's Baby Wins Belmont Mile and a Sixteenth Race in Near-Record Time; FAVORITE IN FRONT BY THREE LENGTHS Kope's Baby, $5.90, First in 1:42 2/5, Fifth of Second Back of Belmont Mark | True | By James Roach | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/cup-man-captures-mile-turf-contest-triumphs-in-closing-feature-at.html | CUP MAN CAPTURES MILE TURF CONTEST; Triumphs in Closing Feature at Atlantic City -- Hartack Aboard Three Winners | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bolivian-quits-cabinet-leftist-minister-of-mines-to-resume-union.html | BOLIVIAN QUITS CABINET; Leftist Minister of Mines to Resume Union Leadership | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/un-gets-refugee-plan-sweden-proposes-60nation-assembly-share-costs.html | U.N. GETS REFUGEE PLAN; Sweden Proposes 60-Nation Assembly Share Costs | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/baltimore-attendance-up-capital-cautions-school-strikers.html | Baltimore Attendance Up; CAPITAL CAUTIONS SCHOOL 'STRIKERS' | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/gop-incumbent-and-democratic-opponent-hold-similar-views.html | G.O.P. Incumbent and Democratic Opponent Hold Similar Views | True | By Lawrence O'Kanespecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/newsprint-mill-opening-dedication-of-calhoun-tenn-plant-begun-by.html | NEWSPRINT MILL OPENING; Dedication of Calhoun, Tenn., Plant Begun by Bowaters | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/senators-demand-dixonyates-data-langer-group-writes-aec-after.html | SENATORS DEMAND DIXON-YATES DATA; Langer Group Writes A.E.C. After Reports That Contract Already Is Approved | True | By Charles E. Eganspecial To The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jury-report-ready-in-lattimore-case.html | JURY REPORT READY IN LATTIMORE CASE | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/rev-john-m-hunter.html | REV. JOHN M. HUNTER | True | Special to The New York Times | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/treasury-bills-fall-254000000-demand-deposits-adjusted-increase-by.html | TREASURY BILLS FALL $254,000,000; Demand Deposits Adjusted Increase by $545,000,000 at the Member Banks | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/father-is-a-sport.html | Father Is a Sport | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/federal-payroll-decreases.html | Federal Payroll Decreases | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/analyst-predicts-4thquarter-gain-officer-of-dun-bradstreet-expects.html | ANALYST PREDICTS 4TH-QUARTER GAIN; Officer of Dun & Bradstreet Expects Sales and Profits to Rise in Months Ahead INVENTORY DIP CONTINUES This Is Most Unusual Aspect of Present Recovery, He Tells Insurance Parley | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/japan-is-opposed-in-gatt.html | Japan Is Opposed in GATT | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/franklin-to-absorb-bank-in-inwood-li.html | FRANKLIN TO ABSORB BANK IN INWOOD, L.I. | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/canadian-industries-4419526-earned-in-6-months-preceding-company.html | CANADIAN INDUSTRIES; $4,419,526 Earned in 6 Months Preceding Company Split | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/august-kappel-.html | 'AUGUST KAPPEL ' | True | Special to Tlle New York Time, | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/m-e-stephens-jr.html | M. E. 'STEPHENS JR. | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jacques-fath-reported-iii.html | Jacques Fath Reported III | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/notes.html | Notes | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/santas-little-brother-athlete-at-85-here-for-a-visit.html | 'Santa's Little Brother,' Athlete at 85, Here for a Visit | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/honor-for-mrs-eisenhower.html | Honor for Mrs. Eisenhower | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jersey-scandals-resented-by-case-he-charges-democrats-use-them-in-a.html | JERSEY SCANDALS RESENTED BY CASE; He Charges Democrats Use Them in a Diversion From the National Issues | True | By Damon Stetsonspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/more-us-ferry-dead-named.html | More U.S. Ferry Dead Named | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/televisions-position.html | Television's Position | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/gop-program-held-a-fizzle-by-cio.html | G.O.P. PROGRAM HELD A 'FIZZLE' BY C.I.O. | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/museum-is-opening-curator-lectures.html | MUSEUM IS OPENING CURATOR LECTURES | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/press-women-visit-exchange.html | Press Women Visit Exchange | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/70-mexican-ports-aided-in-program-minister-visiting-us-also-tells.html | 70 MEXICAN PORTS AIDED IN PROGRAM; Minister Visiting U.S. Also Tells of Resettling Coasts as Part of 6-Year Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/william-c-purdy.html | WILLIAM C. PURDY. | True | Special to 'the 'New York' 21mes. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/assails-coudert-record-akers-says-republican-voted-to-weaken-us.html | ASSAILS COUDERT RECORD; Akers Says Republican Voted to Weaken U.S. Defenses | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/brando-finds-one-strike-he-wont-take-a-hand-in.html | Brando Finds One Strike He Won't Take a Hand In | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/british-laborite-calls-city-noisiest.html | British Laborite Calls City 'Noisiest' | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/antisemitic-tag-ridiculed-by-ives-gop-candidate-in-upstate-tour.html | ANTI-SEMITIC TAG RIDICULED BY IVES; G.O.P Candidate, in Upstate Tour, Calls for an End of 'Hate' in Campaign | True | By Douglas Dalesspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/people.html | People | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/offer-called-ridiculously-low.html | Offer Called 'Ridiculously Low' | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/wheat-corn-rise-rye-soybeans-dip-strength-in-cash-markets-supports.html | WHEAT, CORN RISE; RYE, SOYBEANS DIP; Strength in Cash Markets Supports Major Grains -- Rains Relieve Southwest | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-power-is-set-for-liberty-ships-innovations-in-propeller-and-in.html | NEW POWER IS SET FOR LIBERTY SHIPS; Innovations in Propeller and in Engines Planned for U.S. $11,000,000 Program | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/duclos-denies-tie-to-paris-spy-case-says-french-mccarthyism-shunted.html | DUCLOS DENIES TIE TO PARIS SPY CASE; Says French 'McCarthyism' Shunted Inquiry to Reds -- Charges U.S. Is Involved | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/fan-ball-will-aid-cancer-fund-here-fifth-annual-fete-at-plaza-on.html | FAN BALL WILL AID CANCER FUND HERE; Fifth Annual Fete at Plaza on Nov. 12 Is Benefit for Children's Memorial | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tea-today-planned-for-lady-goulding.html | TEA TODAY PLANNED FOR LADY GOULDING | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/piers-open-today-after-union-fight-causes-a-setback-fear-that.html | PIERS OPEN TODAY AFTER UNION FIGHT CAUSES A SETBACK; Fear That Checkers, Clerks Would Not Get Full Day's Pay Bars 1 P.M. Return ANASTASIA FAILS IN MOVE Bid to Win Vice Presidency of Union Is Killed as He Orders Quick Work Call PIERS OPEN TODAY AFTER UNION FIGHT | True | By A.h. Raskin | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tcantor-dies-at-temple-serviceI.html | tCantor Dies at Temple Servicel | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/to-raise-rayon-capacity-courtaulds-alabama-plans-new-facilities-by.html | TO RAISE RAYON CAPACITY; Courtaulds (Alabama) Plans New Facilities by Spring | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/gas-concerns-to-merge.html | Gas Concerns to Merge | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/willis-to-be-honored.html | Willis to Be Honored | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/harridge-summons-owners.html | Harridge Summons Owners | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/legion-official-dies-john-m-oakey-was-director-of-national-field.html | LEGION OFFICIAL DIES; John M, Oakey Was Director of National Field Service | True | Special To The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/lavagetto-named-senators-coach-dressen-new-pilot-hopes-to-obtain-3.html | LAVAGETTO NAMED SENATORS COACH; Dressen, New Pilot, Hopes to Obtain 3 Oakland Players and Jackie Robinson | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/joseph-f-chork.html | JOSEPH F. SCHORK | True | SPecial to The New York Times, | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/argentine-reds-report-arrest.html | Argentine 'Reds' Report Arrest | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/motels-wage-rate-war-6-to-8-lodgings-in-miami-cut-to-2-peace-talks.html | MOTELS WAGE RATE WAR; $6 to $8 Lodgings in Miami Cut to $2 — Peace Talks Held | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/presidents-intervention-in-riots.html | President's Intervention in Riots | True | D.W. CRAY | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/4000000-held-needed.html | $4,000,000 Held Needed | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/fashions-presented-for-mature-women.html | FASHIONS PRESENTED FOR MATURE WOMEN | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/hockey-starts-tonight-wings-hosts-to-leafs-hawks-will-open-at.html | HOCKEY STARTS TONIGHT; Wings Hosts to Leafs, Hawks Will Open at Montreal | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/13-nations-in-pentathlon.html | 13 Nations in Pentathlon | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/glenn-ford-stars-in-metro-picture-gets-role-of-school-teacher-in.html | GLENN FORD STARS IN METRO PICTURE; Gets Role of School Teacher in 'The Blackboard Jungle' -- U.-I. Lists New Musical | True | By Thomas M. Pryorspecial To The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/harry-c-johansing-sr.html | HARRY C. JOHANSING SR. | True | Special to The New York Times | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/340-pupils-get-medals-fire-prevention-essay-winners-are-honored-at.html | 340 PUPILS GET MEDALS; Fire Prevention Essay Winners Are Honored at City Hall | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/allies-act-to-free-atomic-data.html | Allies Act to Free Atomic Data | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/orioles-obtain-pitcher-trade-heard-to-portland-for-aleander-a.html | ORIOLES OBTAIN PITCHER; Trade Heard to Portland for Alexander, a Right-Hander | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/thais-wont-send-vietminh-exiles-to-evacuate-40000-refugees-only-to.html | THAIS WON'T SEND VIETMINH EXILES; To Evacuate 40,000 Refugees Only to South Despite Wish of Majority to Go North | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/plea-made-to-ftc-on-eastman-ruling.html | PLEA MADE TO F.T.C. ON EASTMAN RULING | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/radioactive-fish-increase.html | Radioactive Fish Increase | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/british-expect-soviet-reply.html | British Expect Soviet Reply | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/nancy-mkeon-is-wed-bride-at-marble-church-of-chalmers-b-mcgaughey.html | NANCY M'KEON IS WED; Bride at Marble Church of Chalmers B. McGaughey. | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jewish-theatre-season-opens.html | Jewish Theatre Season Opens | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/chicago-concerts-to-resume-on-tv-series-of-26-programs-will-begin.html | CHICAGO CONCERTS TO RESUME ON TV; Series of 26 Programs Will Begin Over Du Mont Next Week -- Reiner to Lead 11 | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/excerpts-from-un-speeches-on-israel.html | Excerpts From U.N. Speeches on Israel | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/concert-reading-for-eliot-play.html | Concert Reading for Eliot Play | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/nevada-court-backs-gop-fight-to-bar-vote-for-mccarrans-seat-gop.html | Nevada Court Backs G.O.P. Fight To Bar Vote for McCarran's Seat; G.O.P. WINS ROUND IN NEVADA COURT | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dispute-cancels-orchestras-bow-philadelphia-unit-calls-off.html | DISPUTE CANCELS ORCHESTRA'S BOW; Philadelphia Unit Calls Off Friday-Saturday Opening in Fight With Union | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dead-mans-car-crashes-companion-unable-to-prevent-its-plowing-into.html | DEAD MAN'S CAR CRASHES; Companion Unable to Prevent Its Plowing Into House | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/isotopes-promised-of-greater-potency.html | ISOTOPES PROMISED Of GREATER POTENCY | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mrs-f-w-smith-has-daughter.html | Mrs. F. W. Smith Has Daughter | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/about-books-and-authors.html | About Books and Authors | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/hearing-is-slated-on-film-displays-complaints-about-houses-on-w-42d.html | HEARING IS SLATED ON FILM DISPLAYS; Complaints About Houses on W. 42d St. Prompts Inquiry by License Commissioner | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/emile-male-dies-n-art-authority-expert-onfrench-religious-works-wr.html | EMILE MALE DIES; N ART AUTHORITY; Expert on French Religious Works -- Wr. ote 4 Volumes on Medieval Period | True | Special to Th New York Tlms, | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/specialty-stocks-dominate-market-none-of-50-issues-in-general.html | SPECIALTY STOCKS DOMINATE MARKET; None of 50 issues in General Average Appears Among the 13 Most Active 2 PLACE 14TH AND 15TH Combined Index Gains 0.22 Point as Volume Expands to 2,570,000 Shares SPECIALTY STOCKS DOMINATE MARKET | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mrs-louis-d-fouqijet.html | MRS. LOUIS D. FOUQI.:J-ET | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-procurement-publication.html | New Procurement Publication | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mays-flies-to-birmingham.html | Mays Flies to Birmingham | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/presidents-talk-expected-to-cite-strides-for-peace-peace-deeds-held.html | President's Talk Expected To Cite Strides for Peace; PEACE DEEDS HELD PRESIDENT'S TOPIC | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/180-on-tour-enjoy-a-1762-reception-dutch-days-of-hudson-valley.html | 180 ON TOUR ENJOY A 1762 RECEPTION; Dutch Days of Hudson Valley Brought Back for Visitors -- Great Homes Inspected | True | By Emma Harrisonspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/harriman-to-talk-on-conservation-will-address-state-council-at-lake.html | HARRIMAN TO TALK ON CONSERVATION; Will Address State Council at Lake Placid Today in Second Upstate Bid | True | By Leonard Ingalls | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/3000yearold-town-found.html | 3,000-Year-Old Town Found | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/harriet-putnam-becomes-fiance-smith-alumna-is-engaged-to-merton.html | HARRIET PUTNAM BECOMES FIANCE; Smith Alumna Is Engaged to Merton Goodell Henry, Aide to Senator Payne | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/60-meet-for-talks-on-federal-service.html | 60 MEET FOR TALKS ON FEDERAL SERVICE | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/whaling-skipper-dies-capt-henry-mandly-jr-made-his-first-voyage-in.html | WHALING SKIPPER DIES; Capt; Henry Mandly Jr. Made His First Voyage in 1898 | True | special to tile Ne York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/wood-field-and-stream-hunter-planning-125pound-pack-ponders-wisdom-of.html | Wood, Field and Stream; Hunter Planning 125-Pound Pack Ponders Wisdom of Adding Deer to Load | True | By Raymond B. Camp | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/cancer-league-to-gain-lila-motley-unit-takes-over-seats-at-film.html | CANCER LEAGUE TO GAIN]; Lila Motley Unit Takes Over Seats at Film Preview | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/averages-lifted-by-sacrifice-flies-hodges-of-dodgers-sets-pace-for.html | AVERAGES LIFTED BY SACRIFICE FLIES; Hodges of Dodgers Sets Pace for Both Leagues With 19 to Profit by 10 Points | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/transistors-multiply-producer-quadruples-output-plans-to-triple-it.html | TRANSISTORS MULTIPLY; Producer Quadruples Output, Plans to Triple It Next Year | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/how-to-smell-a-lemon.html | How to Smell a Lemon | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/john-c-day.html | JOHN C. DAY | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/prison-guards-strike.html | Prison Guards Strike | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/wall-st-rise-aids-market-in-london-good-gains-made-in-motor-store.html | WALL ST. RISE AIDS MARKET IN LONDON; Good Gains Made in Motor, Store, Electrical Groups -- -- British Funds Hold | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/island-fortress-blows-up.html | Island Fortress Blows Up | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/fry-again-heads-united-lutherans-he-will-guide-controversial-debate.html | FRY AGAIN HEADS UNITED LUTHERANS; He Will Guide Controversial Debate at Toronto Over Administrative Reforms | True | By George Dugan special To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/arms-aid-criticized-niemoeller-sailing-for-home-says-us-policy-errs.html | ARMS AID CRITICIZED; Niemoeller, Sailing for Home, Says U.S. Policy Errs | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/wellington-fund-sets-mark.html | Wellington Fund Sets Mark | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/foreign-aid-official-named.html | Foreign Aid Official Named | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/operator-sells-queens-taxpayer-onestory-building-occupies-corner.html | OPERATOR SELLS QUEENS TAXPAYER; One-Story Building Occupies Corner Lot in Kew Gardens -- Other L.I. Trading | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/taylor-oil-and-gas-revenues-off-substantially-for-year-profit.html | TAYLOR OIL AND GAS; Revenues Off Substantially for Year, Profit Moderately | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/the-mood-of-the-west-gop-appears-failing-to-capitalize-on-korea.html | The Mood of the West; G.O.P. Appears Failing to Capitalize on Korea Peace and Eisenhower Role | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/a-democratic-split-may-aid-republican-against-williams.html | A Democratic Split May Aid Republican Against Williams | True | By Ralph Katzspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/william-h-gumaer.html | WILLIAM .H. GUMAER | True | Special to The New Yorl Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/davies-denies-link-to-friendship-unit.html | DAVIES DENIES LINK TO 'FRIENDSHIP' UNIT | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bank-offering-rights.html | Bank Offering Rights | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/robbins-mills-loss-for-nine-months-to-aug-28-jumps-to-5960000.html | ROBBINS MILLS; Loss for Nine Months to Aug. 28 Jumps to $5,960,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/may-cut-sugar-quota-us-will-not-hesitate-to-act-if-necessary-says.html | MAY CUT SUGAR QUOTA; U.S. Will Not Hesitate to Act if Necessary, Says Morse | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/arthur-c-bruce.html | ARTHUR C. 'BRUCE | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/registration-urged.html | Registration Urged | True | JAMES L. WATSON | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jet-bomber-unveiled-b57b-has-agility-of-fighter-can-strafe-at-night.html | JET BOMBER UNVEILED; B-57-B Has Agility of Fighter, Can Strafe at Night | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/trieste-acclaims-italian-general-as-he-arrives-to-assume-control.html | Trieste Acclaims Italian General As He Arrives to Assume Control; Crowds Flock to the Frontier to Greet de Renzi -- U.S. and Britain Map Exit | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/store-site-auction-brings-city-155000.html | STORE SITE AUCTION BRINGS CITY $155,000 | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/benson-calls-meeting-on-eggs.html | Benson Calls Meeting on Eggs | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/yanks-join-senators-and-tigers-to-block-as-shift-to-kansas-city.html | Yanks Join Senators and Tigers to Block A's Shift to Kansas City; Pact Not to Stand in Way of Majors There Has Expired, Says Topping, Who Asks Compensation for Bombers' Farm | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/123-birds-and-4-bats-crash-into-empire-state-building-birds-bats.html | 123 Birds and 4 Bats Crash Into Empire State Building; BIRDS, BATS CRASH INTO EMPIRE STATE | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jersey-golf-team-retains-laurels-beats-westchester-women-to-take.html | JERSEY GOLF TEAM RETAINS LAURELS; Beats Westchester Women to Take Thompson Trophy for Fourth Straight Year | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-styles-shown-for-short-women.html | NEW STYLES SHOWN FOR SHORT WOMEN | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/capital-cautions-school-strikers-antiintegration-students-are-told.html | CAPITAL CAUTIONS SCHOOL 'STRIKERS'; Anti-Integration Students Are Told to Return or Lose Right to Win Honors BALTIMORE CLASSES FILL Attendance 95% of Normal -- Some Tension Remains -- Picketing Is Prevented | True | By Bess Furmanspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/chamber-asks-water-study.html | Chamber Asks Water Study | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/women-get-assurance-both-harriman-and-ives-pledge-nondiscrimination.html | WOMEN GET ASSURANCE; Both Harriman and Ives Pledge Nondiscrimination in Jobs | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/singing-priest-arrives.html | 'Singing Priest' Arrives | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/judge-scores-state-aid-lack-in-psychiatry-is-tied-to-politics-by.html | JUDGE SCORES STATE AID; Lack in Psychiatry Is Tied to Politics by Leibowitz | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-economic-gains-reported-in-britain.html | NEW ECONOMIC GAINS REPORTED IN BRITAIN | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/motors-company-has-lower-profit-continental-reports-9month-earnings.html | MOTORS COMPANY HAS LOWER PROFIT; Continental Reports 9-Month Earnings of $2,924,454, Against $4,697,107 | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/power-output-rises-exceeds-levels-of-preceding-week-and-like-53.html | POWER OUTPUT RISES; Exceeds Levels of Preceding Week and Like '53 Period | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/merchants-start-drive.html | Merchants Start Drive | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/100000-fire-in-camden.html | $100,000 Fire in Camden | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/sxrrodemxg-hill-j-led-air-defensei-retired-chief-marslal-dies-in.html | SXR.RO.DEnXG HILL; '..J =LED ,AIR DEFENSE; :Retired* Chief Marslal'* Dies in London -- *Wlas Technical 'Director to Ministry,:. " L i * 2: . | True | Special to The ew' York Time** | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/boy-kills-brother-accidentally.html | Boy Kills Brother Accidentally | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/scelba-assailed-on-trieste.html | Scelba Assailed on Trieste | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tea-for-nursery-nov-28-set.html | Tea for Nursery Nov. 28 Set | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/nehru-opens-36000000-dam.html | Nehru Opens $36,000,000 Dam | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/konstantin-melnikov.html | KONSTANTIN MELNIKOV | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/garden-state-stakes-on-tv.html | Garden State Stakes on TV | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-tariff-cuts-urged-canadian-ford-co-president-cites-need-of-2way.html | U.S. TARIFF CUTS URGED; Canadian Ford Co. President Cites Need of 2-Way Trade COST OF 'BENEFITS' BORNE BY WORKER | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/pakistani-minister-resigns.html | Pakistani Minister Resigns | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/giants-plan-shifts-for-redskins-game.html | GIANTS PLAN SHIFTS FOR REDSKINS GAME | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/battle-for-ratification.html | BATTLE FOR RATIFICATION | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/deals-in-westchester-dwellings-in-new-rochelle-and-mamaroneck-sold.html | DEALS IN WESTCHESTER; Dwellings in New Rochelle and Mamaroneck Sold | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/odwyer-to-come-to-us-will-testify-in-los-angeles-before-house-unit.html | O'DWYER TO COME TO U.S.; Will Testify in Los Angeles Before House Unit on Reds | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/vargas-faction-trails-progovernment-candidates-lead-in-brazil.html | VARGAS FACTION TRAILS; Pro-Government Candidates Lead in Brazil Returns | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/charles-sommer-jr.html | CHARLES SOMMER JR, | True | Special to The Hew York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/former-division-head-in-korea-asks-to-retire.html | Former Division Head In Korea Asks to Retire | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ban-on-bratton-lifted-pennsylvania-reinstates-boxer-disciplined-for.html | BAN ON BRATTON LIFTED; Pennsylvania Reinstates Boxer Disciplined for Saxton Bout | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/walter-h-henry.html | WALTER H. HENRY | True | 'Specia! to The New' York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bank-statement.html | BANK STATEMENT | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/philadelphia-warns-bowles.html | Philadelphia Warns Bowles | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/wolfson-tallies-holdings-in-ward-says-his-group-now-owns.html | WOLFSON TALLIES HOLDINGS IN WARD; Says His Group Now Owns 'Substantially More' Than 250,000 Common Shares | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/yorke-eyres.html | Yorke -- Eyres | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/more-on-economic-growth.html | MORE ON "ECONOMIC GROWTH" | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/prosperity-high-nixon-says-in-ohio-stumps-unemployment-areas-burke.html | PROSPERITY HIGH, NIXON SAYS IN OHIO; Stumps Unemployment Areas -- Burke Is Giving Bender Hard Race for Senate | True | By Joseph A. Loftusspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/city-ambulances-to-give-up-sirens-commission-bans-use-after-oct-31.html | CITY AMBULANCES TO GIVE UP SIRENS; Commission Bans Use After Oct. 31 as Brooklyn Pilot Study Is Successful | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/guy-madison-wins-divorce.html | Guy Madison Wins Divorce | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/the-screen-in-review-opening-here-for-black-shield-of-falworth.html | The Screen in Review; Opening Here for 'Black Shield of Falworth' | True | By Bosley Crowther | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/emergencies-dont-wait.html | EMERGENCIES DON'T WAIT | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-candy-outlay-dips-45c-a-person-average-american-spent-only-1011.html | U.S. CANDY OUTLAY DIPS 45C A PERSON; Average American Spent Only $10.11 in 1953 for Sweets, Distributors Discover | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dodgers-call-up-five-players-from-montreal-and-st-paul-brooks-get.html | Dodgers Call Up Five Players From Montreal and St. Paul; Brooks Get Templeton, Pitcher; Fernandez and Neal, Infielders, From Royals -- Saints Provide Two Catchers | True | By Roscoe McGowen | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/linen-look-seen-for-fabrics-of-55-members-of-fashion-group-get.html | 'LINEN; LOOK' SEEN FOR FABRICS OF '55; Members of Fashion Group Get Preview of Materials for the Spring and the Fall | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/gasoline-supply-rose-last-week-stocks-of-light-fuel-oil-also.html | GASOLINE SUPPLY ROSE LAST WEEK; Stocks of Light Fuel Oil Also Increased, but Heavy Fuel Inventory Diminished | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/theatre-benefit-to-be-held-oct-28-fragile-fox-at-belasco-is-taken.html | THEATRE BENEFIT TO BE HELD OCT. 28; 'Fragile Fox' at Belasco Is Taken Over for Institute of World Affairs | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/merger-plan-approved.html | Merger Plan Approved | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/geometry-shapes-lighting-fixtures.html | GEOMETRY SHAPES LIGHTING FIXTURES | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/water-issue-sold-by-kansas-city-12000000-of-bonds-placed-with.html | WATER ISSUE SOLD BY KANSAS CITY; $12,000,000 of Bonds Placed With Banking Group, Which Then Reoffers Them | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/yorkshire-victor-in-rugby.html | Yorkshire Victor in Rugby | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-business.html | New Business | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/auto-transporters-to-meet.html | Auto Transporters to Meet | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/josdenorg-66-exball-plyer-outfielder-forthe-miracle-braves-of-14.html | JOSDEN.OR.g, 66, EX-BALL 'PL'YER; Outfielder for'the 'Miracle' Braves of '14 Who Began With Giants' Is' Dead | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/another-coelacanth-found.html | Another Coelacanth Found | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/airmen-volunteer-for-ground-mission-helping-to-save-maines-potato.html | Airmen Volunteer for Ground Mission: Helping to Save Maine's Potato Harvest | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-egypt-finds-seen-discoverer-of-cheops-vessel-makes-forecast-for.html | NEW EGYPT FINDS SEEN; Discoverer of Cheops' Vessel Makes Forecast for 1955 | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jobless-claims-rise-city-total-up-5000-but-rest-of-state-shows-a.html | JOBLESS CLAIMS RISE; City Total Up 5,000, but Rest of State Shows a Drop | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/former-red-official-indicted.html | Former Red Official Indicted | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/white-sox-release-cain.html | White Sox Release Cain | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/curacao-is-near-path-of-new-hurricane-hazel.html | Curacao Is Near Path Of New Hurricane Hazel | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/brownell-sets-up-office-to-expedite-housing-inquiry-unit-will.html | BROWNELL SETS UP OFFICE TO EXPEDITE HOUSING INQUIRY; Unit Will Process Reports to Speed Prosecution -- Grand Jury Hears F.H.A. Ex-Aide BROWNELL SETS UP ANTI-SCANDAL UNIT | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/gambler-convicted-phenix-city-jury-finds-him-guilty-of-murder.html | GAMBLER CONVICTED; Phenix City Jury Finds Him Guilty of Murder Charge | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/roche-report-released-psychiatrists-find-slayer-of-4-free-of-mental.html | ROCHE REPORT RELEASED; Psychiatrists Find Slayer of 4 Free of Mental Disorder | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/good-call-first-at-chicago.html | Good Call First at Chicago | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/scholastic-athletics.html | SCHOLASTIC ATHLETICS | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-vienna-daily-due-us-will-protest-attempt-to-use-name-of-its.html | NEW VIENNA DAILY DUE; U.S. Will Protest Attempt to Use Name of Its Paper | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/armenian-cardinal-in-boston.html | Armenian Cardinal in Boston | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/copter-service-due-in-london-next-april.html | 'COPTER SERVICE DUE IN LONDON NEXT APRIL | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/seixas-and-trabert-post-easy-victories-in-second-round-of.html | Seixas and Trabert Post Easy Victories In Second Round of Pan-American Tennis | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-5-no-title-howell-suggests-income-tax-cut-holds-it-would.html | Article 5 -- No Title; HOWELL SUGGESTS INCOME TAX CUT Holds It Would Aid Industry -- Spirit of Employment Act Violated by G.O.P., He Says | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-land-banks-offering.html | New Land Banks Offering | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/indian-at-un-asks-parley-of-east-and-west-germans-calls-the-divided.html | Indian at U.N. Asks Parley Of East and West Germans; Calls the Divided Nation 'Key to Peace' -- Assails Manila Defense Pact INDIAN AT U.N. BIDS GERMANS CONFER | True | By A.m. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dulles-indicates-new-yugoslav-tie-says-trieste-pact-opens-way-to.html | DULLES INDICATES NEW YUGOSLAV TIE; Says Trieste Pact Opens Way to Solve Both Economic and Military Problems Dulles Sees New Yugoslav Tie As Result of ACCord on Trieste | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/navy-inquiry-set-on-nautilus-pipes.html | NAVY INQUIRY SET ON NAUTILUS PIPES | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tradition-slows-italian-economy-such-things-as-encouraging-drinking.html | TRADITION SLOWS ITALIAN ECONOMY; Such Things as Encouraging Drinking of Milk and Use of Steel Held Vital to Nation | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mme-pandit-says-india-hailed-school-decision.html | Mme. Pandit Says India Hailed School Decision | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/red-china-frees-american.html | Red China Frees American | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/united-hospital-fund.html | UNITED HOSPITAL FUND | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/campbell-on-anpa-board.html | Campbell on A.N.P.A. Board | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/cassidy-steward-at-hialeah.html | Cassidy Steward at Hialeah | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/news-of-food-tasteteasers-editors-enjoy-offerings-for-breakfast.html | News of Food: Taste-Teasers; Editors Enjoy Offerings for Breakfast, Lunch, Dinner and Snack Conferees Are Taken on Tour Starring Dishes of 5 Varied Areas | True | By Jane Nickerson | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/citys-jews-mark-day-of-atonement-24hour-fast-and-10-days-of.html | CITY'S JEWS MARK DAY OF ATONEMENT; 24-Hour Fast and 10 Days of Penitence End at Sunset -- Priest to Join in Prayers | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/braille-magazine-sponsored.html | Braille Magazine Sponsored | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/red-china-norway-set-ties.html | Red China, Norway Set Ties | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bordentown-sets-sights-on-peddie-inexperienced-cadet-eleven-hopes.html | BORDENTOWN SETS SIGHTS ON PEDDIE; Inexperienced Cadet Eleven Hopes to Offset Lightness With Speed Saturday | True | By Michael Straussspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/clive-m-reid.html | CLIVE M. REID | True | Special to The. New York Times.. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/cost-of-benefits-borne-by-worker-insurance-executive-asserts.html | COST OF 'BENEFITS' BORNE BY WORKER; Insurance Executive Asserts Employe Will Pay Indirectly on Noncontributory Plans | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/rhodes-gets-enthusiastic-hometown-welcome-as-all-rock-hill-turns.html | Rhodes Gets Enthusiastic Home-Town Welcome as All Rock Hill Turns Out; 40,000 AT PARADE FOR GIANTS' STAR South Carolina Town Goes All Out to Greet Rhodes, Series Pinch-Hit Ace | True | By William R. Conklinspecial to the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/david-gimbels-have-son-child-born-at-doctors-hospital-to-the-former.html | DAVID GIMBELS HAVE SON; Child Born at Doctors Hospital to the Former Fern Tailer | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/child-to-mrs-hw-miller-jr.html | Child to Mrs. H.W. Miller Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/pay-rise-lures-teachers-more-graduates-are-attracted-to-training.html | PAY RISE LURES TEACHERS; More Graduates Are Attracted to Training Program | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/israeli-soldier-slain.html | Israeli Soldier Slain | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/return-of-holleder-bolsters-armys-chances-against-dartmouth.html | Return of Holleder Bolsters Army's Chances Against Dartmouth | True | CADETS PLANNING SHIFTS IN LINE-UPWith Holleder Back at Right Flank, Chance Will Start at Center SaturdayBy Joseph M. Sheehanspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/business-building-leased-in-brooklyn.html | BUSINESS BUILDING LEASED IN BROOKLYN | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/elected-by-atomic-industrial-forum.html | Elected by Atomic Industrial Forum | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/three-city-weeks-proclaimed.html | Three City 'Weeks' Proclaimed | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/korea-reds-free-2-seized-after-truce-korea-reds-free-two-us.html | Korea Reds Free 2 Seized After Truce; KOREA REDS FREE TWO U.S. CAPTIVES Freed by Reds | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/zwicker-reaches-japan-general-pleased-with-report-urging-mccarthy.html | ZWICKER REACHES JAPAN; General 'Pleased' With Report Urging McCarthy Censure | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/commodity-index-eases-tuesdays-figure-put-at-907-down-01-from.html | COMMODITY INDEX EASES; Tuesday's Figure Put at 90.7, Down 0.1 From Monday | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/spurned-visitors-return-to-europe-two-who-were-frustrated-in.html | SPURNED VISITORS RETURN TO EUROPE; Two Who Were Frustrated in Attempts to Gain a Foothold Here Leave for Germany | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-accepts-russian-bid.html | U.S. Accepts Russian Bid | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/pottery-barn-lectures-opening.html | Pottery Barn Lectures Opening | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/spanked-leaps-9-floors-boy-11-lands-on-grass-plot-outside-brooklyn.html | SPANKED, LEAPS 9 FLOORS; Boy, 11, Lands on Grass Plot Outside Brooklyn Home; Lives | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/capitol-hill-chapel-dedicated.html | Capitol Hill Chapel Dedicated | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/hoover-is-hailed-by-former-aides-gets-commerce-bureau-flag-says-he.html | HOOVER IS HAILED BY FORMER AIDES; Gets Commerce Bureau Flag -- Says He Was Happiest in His Days as Secretary | | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/shifts-irregular-in-cotton-prices-futures-5-points-up-to-4-off.html | SHIFTS IRREGULAR IN COTTON PRICES; Futures 5 Points Up to 4 Off -- Trading in Narrow Range With Light Hedge Selling | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/commodities-fall-on-pier-peace-pact-coffee-off-daily-limit-in-all.html | COMMODITIES FALL ON PIER PEACE PACT; Coffee Off Daily Limit in All Months, Cocoa in Some -- Potatoes, Rubber Gain | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/meyner-warns-union-of-shipbuilding-crisis.html | Meyner Warns Union Of Shipbuilding Crisis | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/state-foes-trade-bigotry-charges-javits-accuses-democrats-but-gets.html | STATE FOES TRADE BIGOTRY CHARGES; Javits Accuses Democrats but Gets a Blast Against Republicans by DeSapio | | By Leo Egan | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/catechism-is-simplified-church-of-scotland-issues-new-statement-of.html | CATECHISM IS SIMPLIFIED; Church of Scotland Issues New Statement of Belief | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/hoovers-hapipest-period.html | Hoover's 'Hapipest Period' | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/retiring-fcc-head-praised.html | Retiring F.C.C. Head Praised | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/c119-hits-barracks.html | C-119 Hits Barracks | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-bids-asians-buy-surplus-food-urges-colombo-group-lands-to-make.html | U.S. BIDS ASIANS BUY SURPLUS FOOD; Urges Colombo Group Lands to Make Wider Use of Act Governing Disposal | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/brewery-studies-shift-to-investing-stockholders-of-griesedieck-to.html | BREWERY STUDIES SHIFT TO INVESTING; Stockholders of Griesedieck to Vote on Sale to Carling, Then Consider Future | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/molotov-proposes-big-4-conference-to-unify-germany-implies-he-might.html | MOLOTOV PROPOSES BIG 4 CONFERENCE TO UNIFY GERMANY; Implies He Might Consider the Allies' Plan for Free Nation-Wide Elections ASKS EXIT OF ALL TROOPS Bid, Made in the Soviet Zone, Seen as Move to Stall Bonn Armament Accord SOVIET PROPOSES BIG 4 CONFERENCE | True | By M.s. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/carl-seligmann.html | CARL SELIGMANN | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/columbia-holds-long-scrimmage-in-preparation-for-yale-contest.html | Columbia Holds Long Scrimmage In Preparation for Yale Contest | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bids-on-conveyor-in-subway-asked-horizontal-belt-mechanism-to.html | BIDS ON CONVEYOR IN SUBWAY ASKED; Horizontal Belt Mechanism to Replace Shuttle Trains if Estimate Board Approves JOB WOULD TAKE 2 YEARS Trip Between Times Sq. and Grand Central to Be Made in String of 10-Seat Cars | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/george-w-duge.html | GEORGE W. DUGE | True | SPeClaI to Tile New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-york-reserve-bank-lends-brazil-160-million-for-one-year-1-12.html | New York Reserve Bank Lends Brazil $160 Million for One Year; 1 1/2% Credit, Backed by Gold Pledge, Will Offset Big 'Underestimation' of Dollar Debt Backlog, Says Finance Chief $160 MILLION LOAN IS MADE TO BRAZIL | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/state-announces-heart-data.html | State Announces Heart Data | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/james-a-meehan.html | JAMES A. MEEHAN | True | Stecial to "?he New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/lirr-tieup-delays-3000.html | L.I.R.R. Tie-Up Delays 3,000 | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/role-is-defined-for-woman-today-family-life-conference-holds-she.html | ROLE IS DEFINED FOR WOMAN TODAY; Family Life Conference Holds She Can Combine Marriage, Career and Citizenship | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ge-to-raise-lamp-prices.html | G.E. to Raise Lamp Prices | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/news-of-interest-in-shipping-world-waterman-rejects-mclean-bid-for.html | NEWS OF INTEREST IN SHIPPING WORLD; Waterman Rejects McLean Bid for Stock -- Carillon Arrives for Pittsburgh Tower | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/irving-altmalq-70-jewish-day-head-former-coowner-business-manger-of.html | IRVING ALTMAlq, 70,, JEWISH DAY HEAD; Former Co-Owner, Business Man.ger of Paper Dies -- , Helped Found 2 Temples | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/canotloaro01-father-of-musicians.html | CA'NOtLOARO01' FATHER OF MUSICIANS | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/israelis-link-ancient-necropolis-to-stone-city-jewish-law-codifier.html | Israelis Link Ancient Necropolis to Stone City; Jewish Law Codifier and Other Notables May Be Buried in Hill | True | By Harry Gilroyspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/super-unit-urged-for-city-services-gulick-bids-3-states-act-on.html | SUPER UNIT URGED FOR CITY SERVICES; Gulick Bids 3 States Act on Joint Metropolitan Regime -- Tobin Warns on Transit Gulick Urges 3-State Commission To Provide Transit, Other Services | True | By Charles Grutzner | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/montgomery-is-in-athens.html | Montgomery Is in Athens | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/coauthors-defend-new-book-on-bomb.html | CO-AUTHORS DEFEND NEW BOOK ON BOMB | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/in-the-nation-even-mount-everest-has-a-peak.html | In The Nation; Even Mount Everest Has a Peak | True | By Arthur Krock | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/investor-takes-midtown-parcel-maidman-adds-to-holdings-on-42d.html | INVESTOR TAKES MIDTOWN PARCEL; Maidman Adds to Holdings on 42d Street -- Site on East Side Sold for Suites | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/allcanada-parley-on-tax-issue-seen.html | ALL-CANADA PARLEY ON TAX ISSUE SEEN | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/iran-condemns-12-as-spies-for-soviet.html | IRAN CONDEMNS 12 AS SPIES FOR SOVIET | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/doctor-honored-in-nassau-county-leader-a-newman-general.html | DOCTOR HONORED IN NASSAU COUNTY; Leader A. Newman, General Practitioner, 68, Gets 1954 Citation of Local Society | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ue-fights-law-on-reds-union-suit-alleges-eisenhower-signed-bill-not.html | U.E. FIGHTS LAW ON REDS; Union Suit Alleges Eisenhower Signed Bill Not Congress' | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/trout-record-set-with-36pounder-world-mark-for-steelhead-bettered.html | TROUT RECORD SET WITH 36-POUNDER; World Mark for Steelhead Bettered by Fish Taken in British Columbia | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mrs-john-f-casey-r.html | MRS. JOHN F, CASEY SR. | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/miss-tilney-married-she-is-wed-in-westminster-robin.html | MISS TILNEY MARRIED; She Is Wed in Westminister Robin Murray-Philipson | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tax-bias-charged-by-utility-leader-president-of-edison-institute.html | TAX BIAS CHARGED BY UTILITY LEADER; President of Edison Institute Asks Repeal of Exemptions for Government Power | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/pacer-sold-for-25000-way-dream-draws-record-bid-at-lexington-sales.html | PACER SOLD FOR $25,000; Way Dream Draws Record Bid at Lexington Sales | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/spellman-visits-pope-prelate-has-audience-after-arriving-for.html | SPELLMAN VISITS POPE; Prelate Has Audience After Arriving for Cardinal's Rites | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ada-position-upheld-group-is-said-to-be-nonpartisan-rallying-point.html | A.D.A. Position Upheld; Group Is Said to Be Non-Partisan Rallying Point for Progressives | True | SIDNEY W. DEAN Jr | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/our-region-looks-ahead.html | OUR REGION LOOKS AHEAD | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-loan-obtained-by-southern-pacific.html | NEW LOAN OBTAINED BY SOUTHERN PACIFIC | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/o-w-to-end-some-spurs.html | O. & W. to End Some Spurs | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/syria-independents-gain-biggest-parliamentary-bloc-may-oppose-wests.html | SYRIA INDEPENDENTS GAIN; Biggest Parliamentary Bloc May Oppose West's Plans | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/toronto-listing-changed.html | Toronto Listing Changed | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bans-night-test-flights.html | Bans Night Test Flights | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/about-art-and-artists-portraits-of-early-americans-included-in-new.html | About Art and Artists; Portraits of Early Americans Included in New York Historical Society Exhibition | True | S.P. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/yukio-ozaki-dies-japanebeleader-former-mayor-of-tokyo-gave-cherry.html | YUKIO OZAKI DIES; JAPANEBELEADER; Former Mayor of Tokyo 'Gave Cherry Trees to Capital -- Ip, Diet 25 Years | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/air-force-shifts-announced.html | Air Force Shifts Announced | True | | 1982-07-06 | RE0000131158 | B00000497404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/brazil-cultural-group-elects.html | Brazil Cultural Group Elects | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dr-henry-f-beckman.html | DR. HENRY F. BECKMAN | True | SpeCl.! to The New Ybl'k Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ethics-code-is-urged-for-americas-press.html | ETHICS CODE IS URGED FOR AMERICAS PRESS | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/crash-kills-taxi-driver-29.html | Crash Kills Taxi Driver, 29 | True | Special to The New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/hearn-ends-credit-plan-14th-street-store-to-continue-some.html | HEARN ENDS CREDIT PLAN; 14th Street Store to Continue Some Installment Selling | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/frances-c-williams-a-prospective-bride.html | FRANCES C. WILLIAMS A PROSPECTIVE BRIDE | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/veiled-prophet-queen-reigns.html | Veiled Prophet Queen Reigns | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/miss-truman-to-speak-will-aid-campaign-of-democrat-in-missouri.html | MISS TRUMAN TO SPEAK; Will Aid Campaign of Democrat in Missouri District | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mcarthy-march-scored-amvets-protest-plan-begun-by-rabbi-schultz.html | M'CARTHY MARCH SCORED; AMVETS Protest Plan Begun by Rabbi Schultz | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/614-give-blood-in-day-258-pints-donated-by-civilian-and-military-at.html | 614 GIVE BLOOD IN DAY; 258 Pints Donated by Civilian and Military at Monmouth | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/command-of-fifth-army-is-assumed-by-illinoisan.html | Command of Fifth Army Is Assumed by Illinoisan | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/british-shoes.html | British Shoes | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-awaits-note-by-soviet-on-talk-thinks-molotov-speech-will-be.html | U.S. AWAITS NOTE BY SOVIET ON TALK; Thinks Molotov Speech Will Be Followed by Direct Bid for Parley on Germany | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-07 | 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/youth-aid-incorporated-group-to-combat-delinquency-established-for.html | YOUTH AID INCORPORATED; Group to Combat Delinquency Established for Manhattan | True | | 1982-07-06 | RE0000131158 | B00000497404 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/spellman-flying-home-attends-borgongini-duca-rite-reports-pope-is.html | SPELLMAN FLYING HOME; Attends Borgongini Duca Rite -- Reports Pope Is Well | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/1955-yacht-race-to-sweden-is-set-decision-reached-at-meeting-of.html | 1955 YACHT RACE TO SWEDEN IS SET; Decision Reached at Meeting of N.Y.Y.C. -- Start Slated From Newport June 11 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bell-issues-directive-commissioner-cites-league-rules-on-rough.html | BELL ISSUES DIRECTIVE; Commissioner Cites League Rules on Rough Football | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/giants-add-3-southpaws-buy-contracts-of-farmhands-from-2-clubs-in.html | GIANTS ADD 3 SOUTHPAWS; Buy Contracts of Farmhands From 2 Clubs in Minors | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/moving-freight-by-trailership-proves-profitable-operator-says.html | Moving Freight by 'Trailership' Proves Profitable, Operator Says; Economics and Advantages of New Method Recounted to Transportation Experts at Cargo Men's Parley in Capital | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/zafrulla-khan-regards-court-job-as-means-to-explain-east-to-west.html | Zafrulla Khan Regards Court Job As Means to Explain East to West; Pakistani, a Devout Moslem, Will Use His Time at The Hague 'Helping and Guiding Those Who Want to Write' | True | By Michael Jamesspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/memphis-starts-big-terminal-job-ground-is-broken-for-cargo-facility.html | MEMPHIS STARTS BIG TERMINAL JOB; Ground Is Broken for Cargo Facility on 500-Acre Site on the Mississippi River | True | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/utility-bonds-sold-books-closed-on-4-issues-by-underwriting.html | UTILITY BONDS SOLD; Books Closed on 4 Issues by Underwriting Syndicates | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/ray-robinson-training-for-return-to-boxing.html | Ray Robinson Training For Return to Boxing | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/packard-lycetf.html | Packard -- Lycetf | True | Special to The New York Tlmez. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/charity-unit-names-2-aides.html | Charity Unit Names 2 Aides | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/agnew-will-replace-injured-russell-in-princeton-backfield-for-penn.html | Agnew Will Replace Injured Russell in Princeton Backfield for Penn Test; WINGBACK TO MISS TOMORROWS GAME Russell's Bruised Hip Gives Chance to Agnew -- Other Tiger Positions Set | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/cocoa-coffee-dip-rubber-prices-up-hides-futures-hit-new-lows-and.html | COCOA, COFFEE DIP; RUBBER PRICES UP; Hides Futures Hit New Lows and Wool Also Declines -- Sugar Options Steady | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/truman-says-no-to-56.html | Truman Says No to '56 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/armstrong-cuts-tile-prices.html | Armstrong Cuts Tile Prices | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/visitors-set-museum-mark.html | Visitors Set Museum Mark | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/madrid-jews-mark-day-police-make-them-keep-voices-inaudible-outside.html | MADRID JEWS MARK DAY; Police Make Them Keep Voices Inaudible Outside Synagogue | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/dewey-spurring-pier-crackdown-governors-role-revealed-in-waterfront.html | DEWEY SPURRING PIER CRACKDOWN; Governor's Role Revealed in Waterfront Agency's Newest Bid to Block Gangsters | True | By A.h. Raskin | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/exmarine-rejects-call-it-was-only-the-president.html | Ex-Marine Rejects Call; It Was Only the President | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/blood-albumin-tracers-and-geiger-device-test-ways-of-improving-poor.html | Blood Albumin Tracers and Geiger Device Test Ways of Improving Poor Circulation | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/prices-of-cotton-end-10-off-to-4-up-futures-market-opens-below.html | PRICES OF COTTON END 10 OFF TO 4 UP; Futures Market Opens Below Wednesday's Close, Holds About Steady All Day | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bermuda-sailors-win-beat-norwegians-fourth-time-in-row-to-sweep.html | BERMUDA SAILORS WIN; Beat Norwegians Fourth Time in Row to Sweep Series | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/french-chamber-apathetic-as-premier-backs-bonn-tie-french-chamber.html | French Chamber Apathetic As Premier Backs Bonn Tie; FRENCH CHAMBER COOL TO BONN PACT | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/braves-hands-in-winter-loop.html | Braves' Hands in Winter Loop | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/feed-grains-lead-in-strong-market-wheat-holds-firm-as-trade-looks.html | FEED GRAINS LEAD IN STRONG MARKET; Wheat Holds Firm as Trade Looks for Heavier Flour Buying, Light Cash Sales | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/copper-deck-nails-in-cheops-ship-add-to-cultural-value-of-find.html | Copper Deck Nails in Cheops Ship Add to Cultural Value of Find | True | By Tad Szulc | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/a-m-wattenberg-founded-law-firm.html | A. M. WATTENBERG, FOUNDED LAW FIRM | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/baltimore-practically-normal.html | Baltimore 'Practically Normal' | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/danish-ship-reported-sunk.html | Danish Ship Reported Sunk | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/metals-made-for-speed-new-alloys-are-said-to-permit-flying-at-7000.html | METALS MADE FOR SPEED; New Alloys Are Said to Permit Flying at 7,000 Miles an Hour | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/nurse-week-set-by-governor.html | Nurse Week Set by Governor | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/faith-to-free-man-urged-upon-jews-in-atonement-day-sermons-rabbis.html | FAITH TO FREE MAN URGED UPON JEWS; In Atonement Day Sermons Rabbis Call for Unselfish Courage to Heal World | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/american-sugar-promotes-4.html | American Sugar Promotes 4 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/blaze-in-midtown-restaurant.html | Blaze in Midtown Restaurant | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/shortterm-rates-off-a-bit-since-june.html | SHORT-TERM RATES OFF A BIT SINCE JUNE | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/flaxseed-support-extended.html | Flaxseed Support Extended | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/iillinois-man-indicted.html | Iillinois Man Indicted | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/investigator-goes-on-bench.html | Investigator Goes on Bench | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/homes-to-be-displayed-greenwich-hearthsides-tour-will-be-held.html | HOMES TO BE DISPLAYED; Greenwich Hearthsides' Tour Will Be Held Tuesday | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/miss-bravermans-troth-i-i-bellevuo-researoh-assistant-fianoee-of.html | MISS BRAVERMAN'S TROTH; i' I Bellevuo Researoh Assistant Fianoee of Kenneth Kaplan | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/wings-and-canadiens-win-in-hockey-detroit-defeats-maple-leafs-21.html | Wings and Canadien's Win in Hockey; DETROIT DEFEATS MAPLE LEAFS, 2-1 Prystai, Pronovost Tally for Champions -- Montreal Tops Hawks in Opener, 4-2 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/school-hopes-rise-for-handicapped-program-begun-2-years-ago-may-end.html | SCHOOL HOPES RISE FOR HANDICAPPED; Program Begun 2 Years Ago May End Home Instruction for Over 400 City Young | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/edward-m-keating.html | EDWARD M. KEATING | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/a-l-billingsley-64-advertising-agency-president-dies-in-cleveland.html | A. L. BILLINGSLEY, 64; Advertising Agency President Dies in Cleveland | True | | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/porter-shakes-up-board-of-laclede-five-of-seven-directors-sell.html | PORTER SHAKES UP BOARD OF LACLEDE; Five of Seven Directors Sell Holdings, Resign -- Evans Is Elected President | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/claudio-arrau-ill-in-london.html | Claudio Arrau Ill in London | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/unemployment-one-reason-democrat-hopes-for-upset.html | Unemployment One Reason Democrat Hopes for Upset | True | By Charles G. Bennettspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/thais-map-communications-net.html | Thais Map Communications Net | True | Special to The New York Times | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/vietminh-starts-hanoi-takeover-city-is-calm-people-are-wary-on-eve.html | VIETMINH STARTS HANOI TAKE-OVER; City Is Calm, People Are Wary on Eve of Final Withdrawal of the French Forces VIETMINH STARTS HANOI TAKE-OVER | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/harriman-scores-foe-on-resources-calls-conservation-policies-of-gop.html | HARRIMAN SCORES FOE ON RESOURCES; Calls Conservation Policies of G.O.P. a 'Giveaway' -- Speaks Twice Upstate | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/sulzberger-to-get-100year-unit-medal.html | SULZBERGER TO GET 100-YEAR UNIT MEDAL | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/samuel-rosenberg.html | SAMUEL ROSENBERG | True | Specia! to Tz NEw YOK TZMS. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/venezuelan-customs-set-mark.html | Venezuelan Customs Set Mark | True | Special to The New York Times | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/dulles-amity-bid-marred-by-clerk-us-employe-omits-sentence-voicing.html | DULLES AMITY BID MARRED BY CLERK; U.S. Employe Omits Sentence Voicing Hope for Broader Ties With Yugoslavia | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/holguin-wins-illinois-golf.html | Holguin Wins Illinois Golf | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/emmett-c-newbauer.html | EMMETT C. NEWBAUER | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/new-alltransistor-calculator-may-surpass-electronic-models-new.html | New 'All-Transistor' Calculator May Surpass Electronic Models; NEW CALCULATOR SHOW BY I.B.M. | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bradbury-dyer-jr.html | BRADBURY DYER JR. | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/finance-concern-plans-split.html | Finance Concern Plans Split | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/turkey-convicts-131-red-leaders-outlawed-communist-party-heads-get.html | TURKEY CONVICTS 131 RED LEADERS; Outlawed Communist Party Heads Get Jail Terms as Subversive -- 36 Acquitted | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/pakistani-named-to-world-court-zafrulla-khan-defeats-indian.html | PAKISTANI NAMED TO WORLD COURT; Zafrulla Khan Defeats Indian Candidate by Close Vote at U.N. -- 5 More Get Posts | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/seixas-trabert-and-richardson-are-named-to-davis-cup-team-talbert.html | Seixas, Trabert and Richardson Are Named to Davis Cup Team; Talbert Will Captain U.S. Squad in Quest of Tennis Trophy -- Selectors Suggest Young Stars Also Go to Australia | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/covent-garden-names-new-musical-director.html | Covent Garden Names New Musical Director | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/the-screen-in-review-sinatra-in-suddenly-at-the-mayfair.html | The Screen in Review; Sinatra in 'Suddenly!' at the Mayfair | True | By Bosley Crowther | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/about-art-and-artists-29th-show-associates-work-seen-at-downtown.html | About Art and Artists: 29th Show; Associates' Work Seen at Downtown Gallery Davis, Sheeler Included in Annual Exhibition | True | S.P. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/resignation-demanded.html | Resignation Demanded | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/1951-new-polio-cases-total-is-lowest-in-7-weeks-but-years-figures.html | 1,951 NEW POLIO CASES; Total Is Lowest in 7 Weeks but Year's Figures Top '53 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-fleitz-gains-in-mexican-tennis-coast-player-triumphs-over-mrs.html | MRS. FLEITZ GAINS IN MEXICAN TENNIS; Coast Player Triumphs Over Mrs. Davidson, 8-6, 6-2 -- Barbara Breit Victor | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/thruway-called-aid-to-railroads.html | Thruway Called Aid to Railroads | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/harlan-captures-64410-futurity-colt-takes-kentucky-trot-in-two.html | HARLAN CAPTURES $64,410 FUTURITY; Colt Takes Kentucky Trot in Two Heats -- Pronto Boy Is Runner-Up Twice | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/ives-pledges-drive-to-erase-joblessness-without-a-wpa-republican.html | Ives Pledges Drive to Erase Joblessness Without a W.P.A.; Republican Candidate for Governor Ends Four-Day Swing Upstate -- He Scores Democrats for Opposing Thruway | True | By Douglas Dalesspecial To The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/corg-l-arno-l-in-nojli.html | CORG L ARNo, L IN NOjLi | True | Special to The Rew York Times. I | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/last-registration-period-in-the-city-starts-today.html | Last Registration Period In the City Starts Today | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/indonesia-to-sift-ouster-of-chinese-5-groups-plea-wins-antired-a.html | INDONESIA TO SIFT OUSTER OF CHINESE; 5 Groups' Plea Wins Anti-Red a Hearing on Deportation -- 3 More Persons Arrested | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/friday-october-1954-friday-i-8-1954-25-l-mrs-roosevelt-to-be-70.html | , FRIDAY OCTOBER-' 1954 ..... ' .... ' '" ' " ; . ... , .. . { '. FRIDAY,.. - i. :: ..... , ... - 8, 1954, 25 , .'. ..... '" , .L+, MRS. ROOSEVELT TO BE 70 MONDAY; Tirelessly Active in Multiple Interests, She Says She Relaxes in Her Work IS UNPAID U.N. CRUSADER Travels 50,000 Miles in Year -- Still Finds Energy for Writing and Lecturing | True | By Peter Kihss | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/trade-loans-gain-72-million-here-banks-first-rise-in-3-weeks.html | TRADE LOANS GAIN $72 MILLION HERE; Banks' First Rise in 3 Weeks Largest Since Midyear -- Earning Assets Spurt THEY GO UP $959 MILLION U. S. Note Holdings Increase by $724 Million Following Treasury's New Issue | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/new-device-cuts-tv-size-deflection-system-developed-by-rca-tube.html | NEW DEVICE CUTS TV SIZE; Deflection System Developed by R.C.A. Tube Division | True | | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/benjamin-l-kneedler.html | BENJAMIN L. KNEEDLER | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/owen-lattimore-is-indicted-again-in-perjury-case-accused-of.html | OWEN LATTIMORE IS INDICTED AGAIN IN PERJURY CASE; Accused of Testifying Falsely That He Never Followed Communist Line OLD COUNTS ARE REVIVED Far Eastern Expert's Words Before Senate Inquiry Are Basis of Charges OWEN LATTIMORE IS INDICTED AGAIN | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/guatemalans-fate-embroils-mexicans.html | GUATEMALAN'S FATE EMBROILS MEXICANS | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bank-statement.html | BANK STATEMENT | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/british-circulation-up-notes-increased-4059000-in-week-to.html | BRITISH CIRCULATION UP; Notes Increased 4,059,000 in Week to 1,639,440,000 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/army-hospital-rail-car-adapts-to-varying-track.html | Army Hospital Rail Car Adapts to Varying Track | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/trieste-accord-backed-pact-approved-by-yugoslav-federal-executive.html | TRIESTE ACCORD BACKED; Pact Approved by Yugoslav Federal Executive Council | True | Special to the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/burgess-discerns-freer-life-in-us-eisenhower-policies-moves-for.html | BURGESS DISCERNS FREER LIFE IN U.S.; Eisenhower Policies, Moves for Money Flows Abroad Mark Trend, Official Says | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/eisenhower-role-in-election-called-correct-by-nixon-involvement-in.html | EISENHOWER ROLE IN ELECTION CALLED 'CORRECT' BY NIXON; Involvement in Local Races Would Risk a 'Backfire,' Vice President Declares EISENHOWER BACKED ON ELECTION ROLE | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/elizabeth-woman-101-mrs-bernard-mcnamee-dies-saw-mourning-for.html | ELIZABETH WOMAN,' 101; Mrs. Bernard McNamee Dies-- Saw Mourning for Lincoln .,. ,, ,.. .. | True | Speelal to The New York Times, | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/british-asia-aide-in-us-dulles-greets-commissioner-at-start-of.html | BRITISH ASIA AIDE IN U.S.; Dulles' Greets Commissioner at Start of Social Call | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/vassar-girl-dies-in-headon-crash-man-in-the-other-car-also-is.html | VASSAR GIRL DIES IN HEAD-ON CRASH; Man in the Other Car Also IS Killed and 9 Are Injured on Parkway Near Peekskill | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/for-staggered-traffic-lights.html | For Staggered Traffic Lights | True | HAROLD N. ENTEN | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/fire-department-to-promote-53.html | Fire Department to Promote 53 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/play-will-aid-music-school.html | Play Will Aid Music School | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/armour-weighs-conversion.html | Armour Weighs Conversion | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/locke-victor-with-291-bradshaw-is-second-at-294-in-dunlop-masters.html | LOCKE VICTOR WITH 291; Bradshaw Is Second at 294 in Dunlop Masters Pro Golf | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/dr-gudin-of-brazil.html | DR. GUDIN OF BRAZIL | True | | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/case-denounces-partisan-axing-accuses-jersey-democrats-of-hatchet.html | CASE DENOUNCES PARTISAN AXING; Accuses Jersey Democrats of 'Hatchet Job' on Him in Bank Deposits Scandal | True | By Damon Stetsonspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/backs-antitrust-study-brownell-says-very-qualified-group-is.html | BACKS ANTI-TRUST STUDY; Brownell Says 'Very Qualified' Group Is Examining Laws | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/eden-rejects-bid-of-soviet-for-talk-tells-conservatives-moscow-aims.html | EDEN REJECTS BID OF SOVIET FOR TALK; Tells Conservatives Moscow Aims to Subvert Germany - - Presses Bonn's Arming EDEN REJECTS BID OF SOVIET ON TALK | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/iran-red-press-seized-teheran-raid-nets-machinery-of-young.html | IRAN RED PRESS SEIZED; Teheran Raid Nets Machinery of Young Communist Journal | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/army-to-use-more-milk-us-to-subsidize-extra-ration-to-ease-butter.html | ARMY TO USE MORE MILK; U.S. to Subsidize Extra Ration to Ease Butter Surplus | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/theatre-comic-forgery.html | Theatre: Comic Forgery | True | By Brooks Atkinson | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/rh-macy-shows-23-gain-in-sales-340316153-for-fiscal-year-second.html | R.H. MACY SHOWS 23% GAIN IN SALES; $340,316,153 for Fiscal Year Second Highest in History but Chain's Net Declines COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/reds-said-to-plant-fifth-column.html | Reds Said to Plant Fifth Column | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/son-to-mrs-milton-r-wessel.html | Son to Mrs. Milton R. Wessel | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/giants-receive-record-world-series-winning-shares-of-1114790-each.html | Giants Receive Record World Series Winning Shares of $11,147.90 Each; INDIANS COLLECT $6,712.50 APIECE Sum Is a Record for Losing Share -- Giants Top Yanks' Old Mark of $8,280.68 | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/us-honors-french-general.html | U.S. Honors French General | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/who-speaks-for-nevada.html | WHO SPEAKS FOR NEVADA? | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/rangers-to-return-gamble.html | Rangers to Return Gamble | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/joseph-h-perkins.html | JOSEPH H. PERKINS | True | Special to The New York Time. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/chessman-stay-upheld.html | Chessman Stay Upheld | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/transport-news-of-interest-here-republic-aviation-to-rehire-many-it.html | TRANSPORT NEWS OF INTEREST HERE; Republic Aviation to Rehire Many It Laid Off -- Shipping on 3 Coasts Described | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/atom-called-way-to-store-and-ship-electric-power.html | Atom Called Way to Store And Ship Electric Power | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/sports-weekly-hailed-larsen-tells-ad-men-it-has-circulation-of.html | SPORTS WEEKLY HAILED; Larsen Tells Ad Men It Has Circulation of 500,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/president-wins-medal-he-is-to-get-forrestal-award-for-contributions.html | PRESIDENT WINS MEDAL; He Is to Get Forrestal Award for Contributions to Security | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-r-b-potter.html | MRS. R. B. POTTER | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/scouts-to-move-offices-national-council-to-transfer-main-unit-to.html | SCOUTS TO MOVE OFFICES; National Council to Transfer Main Unit to Jersey Today | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/archaeologists-unearth-ancient-town-in-israel.html | Archaeologists Unearth Ancient Town in Israel | True | Dispatch of The Times London. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/shoemaker-wins-four-in-row.html | Shoemaker Wins Four in Row | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/sun-oil-to-expand-company-to-build-9000000-anhydrous-ammonia-plant.html | SUN OIL TO EXPAND; Company to Build $9,000,000 Anhydrous Ammonia Plant | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-balding-cards-80-takes-low-gross-in-oneday-play-at-north.html | MRS. BALDING CARDS 80; Takes Low Gross in One-Day Play at North Hempstead | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/caribbean-storm-veers-heads-for-us-gulf-coast-but-is-1500-miles.html | CARIBBEAN STORM VEERS; Heads for U.S. Gulf Coast, but Is 1,500 Miles Away | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/liddle-to-receive-convertible.html | Liddle to Receive Convertible | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/chiocca-and-guivarch-draw.html | Chiocca and Guivarch Draw | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/william-htucker-dead-golfcourse-architect-83-was-a-former-links.html | WILLIAM H.'TUCKER DEAD; Golf-Course Architect, 83, Was a Former Links champion | True | Special to The New York Times, | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/cost-of-57517-bid-for-housing-notes-banking-concerns-offers-on.html | COST OF .57517% BID FOR HOUSING NOTES; Banking Concerns' Offers on $23,828,000 of Loans Are Received by City Agency | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/desegregation-parley-to-open.html | Desegregation Parley to Open | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/orchard-oddities-appear-at-market-quince-pomegranate-prickly-pear.html | ORCHARD ODDITIES APPEAR AT MARKET; Quince, Pomegranate, Prickly Pear Harvest Offered Here -- Vegetable Prices Drop | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/business-women-stress-need-to-plan-for-longterm-earning-study-by.html | Business Women Stress Need To Plan for Long-Term Earning; Study by National Federation Says Very Often Marriage and Not Job Is Interlude -- More Work for College Graduates | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/gunman-is-slain-in-harlem-siege-100-policemen-battle-ninety-minutes.html | GUNMAN IS SLAIN IN HARLEM SIEGE; 100 Policemen Battle Ninety Minutes With Ex-Felon Who Shot Patrolman | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/met-season-lists-3-new-productions.html | 'MET' SEASON LISTS 3 NEW PRODUCTIONS | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/flotation-half-completed.html | Flotation Half Completed | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/woolworth-ltd-dividend-vote.html | Woolworth Ltd. Dividend Vote | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/milligan-in-sugar-bowl-mile.html | Milligan in Sugar Bowl Mile | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/pictures-of-malenkov-appear.html | Pictures of Malenkov Appear | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/vaughan-williams-to-lecture.html | Vaughan Williams to Lecture | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/boys-admit-pelting-ives-with-tomatoes-4-admit-throwing-tomatoes-at.html | Boys Admit Pelting Ives With Tomatoes; 4 ADMIT THROWING TOMATOES AT IVES | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/c-n-johnson.html | C. N. JOHNSON | True | Special to The New York Times | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/wood-field-and-stream-new-sports-show-here-in-march-will-avoid.html | Wood, Field and Stream; New Sports Show Here in March Will Avoid 'Carnival Atmosphere' | True | By Raymond R. Camp | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bank-clearings-rise-volume-in-25-cities-up-116-gain-here-is-188.html | BANK CLEARINGS RISE; Volume in 25 Cities Up 11.6% -- Gain Here Is 18.8% | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/stocks-in-london-climb-to-54-high-demand-for-top-industrials-lifts.html | STOCKS IN LONDON CLIMB TO '54 HIGH; Demand for Top Industrials Lifts Index 1.2 to 174.2 -- Oils, Coppers Advance | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/moses-parking-view-called-socialistic.html | MOSES PARKING VIEW CALLED 'SOCIALISTIC' | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/shipments-of-zinc-set-3month-peak-smelter-stocks-in-september.html | SHIPMENTS OF ZINC SET 3-MONTH PEAK; Smelter Stocks in September Dropped to 10-Month Low, Institute Reports | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/theatre-wins-suit-jury-awards-2406602-in-kansas-city-trust-action.html | THEATRE WINS SUIT; Jury Awards $2,406,602 in Kansas City Trust Action | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/season-is-opened-at-philharmonic-astrid-varnay-ramon-vinay-and.html | SEASON IS OPENED AT PHILHARMONIC; Astrid Varnay, Ramon Vinay and Luben Vichey Sing -- Mitropoulos Conducts | True | By Olin Downes | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/the-role-of-science.html | THE ROLE OF SCIENCE | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/service-men-gain-by-futurity-ball-proceeds-from-ambassador-fete.html | SERVICE MEN GAIN BY FUTURITY BALL; Proceeds From Ambassador Fete Donated to Club Here -- Dinner Parties Given | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/tide-water-posts-offer-would-issue-new-preferred-in-exchange-for.html | TIDE WATER POSTS OFFER; Would Issue New Preferred in Exchange for Common | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/in-the-nation-to-improve-procedure-at-party-conventions.html | In The Nation; To Improve Procedure at Party Conventions | True | By Arthur Krock | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/falstaff-heard-at-the-city-center-opera-by-verdi-demanding-great.html | 'FALSTAFF' HEARD AT THE CITY CENTER; Opera by Verdi, Demanding Great Deal of Cast, Gets a Fine Performance | True | J. B. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bishop-dedicates-noted-tapestries-nine-weavings-from-designs-by.html | BISHOP DEDICATES NOTED TAPESTRIES; Nine Weavings From Designs by Raphael Are Gifts to New York Cathedral | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/h-dayton-crowell-jr.html | H. DAYTON CROWELL JR. | True | I special to The New York Times. } | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mental-ills-curb-connecticut-aim-governor-tells-conference-stress.html | MENTAL ILLS CURB CONNECTICUT AIM; Governor Tells Conference Stress Is on Prevention and Rehabilitation | True | By Murray Illsonspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/breda-industries-of-italy-revived-strikeridden-white-elephant-led.html | BREDA INDUSTRIES OF ITALY REVIVED; Strike-Ridden White Elephant Led to an Economic Basis by Decentralization | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/john-c-lutz-.html | JOHN C. LUTZ- . | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/us-offers-plan-on-un-members-would-give-states-barred-by-soviet-a.html | U.S. OFFERS PLAN ON U.N. MEMBERS; Would Give States Barred by Soviet a Voice Without Vote -- Other Delegates Cool | True | By A.m. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/son-to-the-paul-m-winships.html | Son to the Paul M. Winships | True | Special to The New York Times, | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bronx-man-drowns-falls-into-lake-montauk-while-boarding-a-fishing.html | BRONX MAN DROWNS; Falls Into Lake Montauk While Boarding a Fishing Boat | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/connecticut-federation-to-meet.html | Connecticut Federation to Meet | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-raphael-hays-dies-m-industrialists-widow-77-was-a-leader-in.html | MRS. RAPHAEL HAYS DIES; m industrialist's Widow, 77, Was a Leader in Carlisle, Pa. | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/court-clerk-dies-at-61j-walter-acarley-was-deputyl-chief-in-kings.html | COURT CLERK DIES AT 61j; Walter A.-Carl.ey Was Deputyl '. Chief in Kings County | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/long-island-symphony-to-play.html | Long Island Symphony to Play | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/store-to-open-monday-witty-brothers-5th-unit-here-is-situated-at.html | STORE TO OPEN MONDAY; Witty Brothers 5th Unit Here Is Situated at 724 5th Ave. | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/harriman-cites-job-need.html | Harriman Cites Job Need | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/religious-rebirth-in-us-predicted-government-information-aide-tells.html | RELIGIOUS REBIRTH IN U.S. PREDICTED; Government Information Aide Tells Lutheran Delegates of 'New Reformation' | True | By George Duganspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/fills-top-fiscal-posts-with-wa-case-son.html | Fills Top Fiscal Posts With W.A. Case & Son | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/british-name-new-aide-in-us.html | British Name New Aide in U.S. | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/german-state-seizes-20-reds.html | German State Seizes 20 Reds | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/action-by-congress-on-gas-ruling-urged.html | ACTION BY CONGRESS ON GAS RULING URGED | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/molotov-repeats-warning.html | Molotov Repeats Warning | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/200-scholarships-granted-to-15-here.html | $200 SCHOLARSHIPS GRANTED TO 15 HERE | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/fewer-handicapped-get-state-training.html | FEWER HANDICAPPED GET STATE TRAINING | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/3-die-in-fiery-air-crash-plane-falls-in-fog-in-oklahoma-victims.html | 3 DIE IN FIERY AIR CRASH; Plane Falls in Fog in Oklahoma Victims Were From Coast | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/davis-iaplan.html | Davis -- Iaplan | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/oharles-perkins-a-radiologist-76-member-of-norwalk-hospital-staff.html | OHARLES PERKINS A RADIOLOGIST, 76; Member of Norwalk Hospital Staff Dies—Was Active in" Cancer Prevention | True | Special to The New York Times | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/10-saved-in-uptown-fire-8-children-among-the-rescued-in-west-117th.html | 10 SAVED IN UPTOWN FIRE; 8 Children Among the Rescued in West 117th St. Tenement | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/some-bow-legs-get-a-new-name-physiologic-form-may-be-result-of.html | SOME 'BOW LEGS' GET A NEW NAME; 'Physiologic' Form May Be Result of 'Belly-Sleeping' or Squatting Before TV | True | | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/fisherman-outruns-full-flight-by-three-lengths-in-lawrence.html | Fisherman Outruns Full Flight by Three Lengths in Lawrence Realization; 19-TO-20 FAVORITE FIRST AT BELMONT Fisherman Captures $27,950 Stakes With Woodhouse Up -- Level Lea Triumphs | True | By Joseph C. Nichols | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/meyner-describes-case-as-a-quitter-he-says-republican-party-in.html | MEYNER DESCRIBES CASE AS A 'QUITTER'; He Says Republican Party in Jersey Is Now Following a Course of Self-Destruction | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/last-two-days-register.html | LAST TWO DAYS -- REGISTER! | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/gop-grip-on-vote-shaky-in-oregon-neuberger-democrat-puts-cordon.html | G.O.P. GRIP ON VOTE SHAKY IN OREGON; Neuberger, Democrat, Puts Cordon Senate Seat in Peril -- Has Backing of Morse | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/farchudinov-russia-ties-world-record-by-lifting-693-pounds-at.html | Farchudinov, Russia, Ties World Record By Lifting 693 Pounds at Vienna Meet | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/topcoat-weather-sets-new-record-mercury-dips-to-384-with-killing.html | TOPCOAT WEATHER SETS NEW RECORD; Mercury Dips to 38.4, With Killing Frosts Forecast -- Upstate Crops Hit | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/1059-2d-division-men-home.html | 1,059 2d Division Men Home | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/30-roosevelt-supporterdies.html | '30 Roosevelt Supporter.Dies | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/registration-program-approved.html | Registration Program Approved | True | MARY McLEAN | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mgovern-assails-rivals-tax-plans-republican-candidate-says-harriman.html | M'GOVERN ASSAILS RIVALS TAX PLANS; Republican Candidate Says Harriman Seeks Treasury Key -- Ives on TV Tonight | True | By Leonard Ingalls | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/marian-anderson-signed-to-sing-at-the-metropolitan-this-season.html | Marian Anderson Signed to Sing At the Metropolitan This Season; MARIAN ANDERSON IS SIGNED BY 'MET' | True | By Howard Taubman | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/autoists-honor-h-s-vanderbilt.html | Autoists Honor H. S. Vanderbilt | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/capitals-strikes-in-schools-fading-brownell-warns-us-will-act-if.html | CAPITAL'S STRIKES IN SCHOOLS FADING; Brownell Warns U.S. Will Act if Federal Laws Are Broken in Anti-Integration Fight MOST PUPILS ARE BACK Attendance at Baltimore Also Is 'Practically Normal,' Superintendent Asserts | True | By Bess Furmanspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/spanish-aide-sees-ford-plant.html | Spanish Aide Sees Ford Plant | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mineola-fair-due-to-draw-500000-vanderbilt-cup-races-50th.html | MINEOLA FAIR DUE TO DRAW 500,000; Vanderbilt Cup Race's 50th Anniversary to Be Feature of Opening Tomorrow | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/jobs-in-september-steady-3d-month-us-reports-slight-declines-in.html | JOBS IN SEPTEMBER STEADY 3D MONTH; U.S. Reports Slight Declines in Number of Unemployed and Those With Positions | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/us-said-to-end-chiang-air-raids-bar-on-mainland-attacks-laid-to.html | U.S. SAID TO END CHIANG AIR RAIDS; Bar on Mainland Attacks Laid to Washington Emphasis on Defensive Support | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/regimes-archfoe-is-seized-in-egypt-moslem-brotherhood-leader-is.html | REGIME'S ARCH-FOE IS SEIZED IN EGYPT; Moslem Brotherhood Leader Is Found Near Cairo -- 109 High Police Aides Removed | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/scouting-report-cheers-columbia-glaring-yale-weaknesses-cited-by.html | SCOUTING REPORT CHEERS COLUMBIA; Glaring Yale Weaknesses Cited by Governali After Watching Eli Eleven | True | By Frank M. Blunk | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/antibias-steps-delayed-fire-commission-puts-off-end-of-segregation.html | ANTI-BIAS STEPS DELAYED; Fire Commission Puts Off End of Segregation in Los Angeles | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/run-is-extended-by-libby-holman-singer-will-continue-blues-ballads.html | RUN IS EXTENDED BY LIBBY HOLMAN; Singer Will Continue 'Blues, Ballads and Sin-Songs' Until Oct. 16 at Bijou Theatre | True | By Louis Calta | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mala-powers-to-be-married.html | Mala Powers to Be Married | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/santa-fe-train-hits-truck.html | Santa Fe Train Hits Truck | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/blaze-traps-marshall-chicago-fire-fighter-feared-dead-in-collapse.html | BLAZE TRAPS MARSHALL; Chicago Fire Fighter Feared Dead in Collapse of Floor | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/prices-of-hogs-drop-to-years-low-mark.html | PRICES OF HOGS DROP TO YEAR'S LOW MARK | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/yule-mail-for-services-early-deadlines-explained-for-parcels-going.html | YULE MAIL FOR SERVICES; Early Deadlines Explained for Parcels Going Overseas | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/willkies-death-marked-events-have-proved-validity-of-one-world-idea.html | WILLKIE'S DEATH MARKED; Events Have Proved Validity of One World Idea, Says Gideonse | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/admiral-powell-leaves-town-hall.html | ADMIRAL POWELL LEAVES TOWN HALL | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/senate-democrats-aid-taylor.html | Senate Democrats Aid Taylor | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/knowland-to-press-president-for-talks.html | KNOWLAND TO PRESS PRESIDENT FOR TALKS | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/nevada-high-court-to-rule-on-election.html | NEVADA HIGH COURT TO RULE ON ELECTION | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/10-killed-in-mexican-bus-mishap.html | 10 Killed in Mexican Bus Mishap | True | | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/stock-trading-off-along-with-prices-more-issues-fall-than-rise-and.html | STOCK TRADING OFF ALONG WITH PRICES; More Issues Fall Than Rise and Combined Index Slips 0.94 Point to 232.53 1,810,000 SHARES SOLD Volume Lowest in a Month -- Steels and Some Aircrafts Continue to Push Ahead | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/armed-forces-oust-74-red-ties-result-in-other-than-honorable.html | ARMED FORCES OUST 74; Red Ties Result in 'Other Than Honorable' Discharges | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/nsnryt-staxqton-advbrtisina-man-j-vice-president-of-thompson.html | nSNRYT, STAXqTON, ADVBRTISINa MAN J; Vice President of Thompson Company DiesmMarke{ed Chlorophyll Products | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/johnson-to-compensate-yankees-if-athletics-go-to-kansas-city.html | Johnson to Compensate Yankees If Athletics Go to Kansas City; Would-Be Purchaser of Philadelphia Club Is Ready to Pay 'Reasonable Amount' to Topping for Blues' Territory | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/la-salle-seeded-first-quintet-will-meet-syracuse-in-holiday.html | LA SALLE SEEDED FIRST; Quintet Will Meet Syracuse in Holiday Festival Opener | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-smith-off-to-london.html | Mrs. Smith Off to London | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/96th-st-overpass-open-to-use-today-roosevelt-drive-bottleneck.html | 96TH ST. OVERPASS OPEN TO USE TODAY; Roosevelt Drive Bottleneck Eliminated -- Moses Planning Similar Midtown Project | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/238-rise-scored-by-average-share-sept-30-level-was-highest-since.html | $2.38 RISE SCORED BY AVERAGE SHARE; Sept. 30 Level Was Highest Since May, 1946, Despite Stock Splits, Dividends | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/aec-discloses-approval-for-dixonyates-contract-agreement-has-not.html | A.E.C. Discloses Approval For Dixon-Yates Contract; Agreement Has Not Been Signed, Nichols Informs Langer Group -- Kefauver to Fight 30-Day Clause Waiver DIXON-YATES DEAL APPROVED BY A.E.C. | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/afl-held-guilty-of-raiding-union-georgia-local-violated-pact-with.html | A.F.L. HELD GUILTY OF 'RAIDING' UNION; Georgia Local Violated Pact With C.I.O., Umpire Rules in Election Dispute | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/fall-frolic-oct-22-to-aid-foundation-proceeds-of-dinner-dance-at.html | FALL FROLIC OCT. 22 TO AID FOUNDATION; Proceeds of Dinner Dance at Pierre Will Further Work of Hemophilia Clinics | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/haughton-equals-us-driving-mark-2-yonkers-victors-including-quick.html | HAUGHTON EQUALS U.S. DRIVING MARK; 2 Yonkers Victors, Including Quick Chief, Lift Score of Ace to 129 for Year | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/b-s-rowntree-83-sociologist-dead-studont-of-british-poverty.html | B. S. ROWNTREE, 83, SOCIOLOGIST, DEAD; Studont' of British Poverty' IntriOduood 5.Day Week in Famil7 Cocoa Firm ,, | True | SPecial to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/carol-a-coots-engaged-to-thomas-cashell.html | Carol A. Coots Engaged to Thomas Cashell | True | Special to The rew York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/ram-exstars-to-attend-fordham-will-honor-them-at-boston-college.html | RAM EX-STARS TO ATTEND; Fordham Will Honor Them at Boston College Game Here | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/steel-project-to-get-tax-aid.html | Steel Project to Get Tax Aid | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/young-chico-fights-draw.html | Young Chico Fights Draw | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/designation-bruto-opposed.html | Designation BRUTO Opposed | True | CHARLOTTE SCHALER | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/giovanni-ciraobo.html | GIOVANNI CIRAObO | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/rights-acquisition-brings-stock-sale-a-t-t-awards-warrants-in.html | RIGHTS ACQUISITION BRINGS STOCK SALE; A. T. & T. Awards Warrants in Southern New England Telephone to Blyth & Co. | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/latin-press-curbs-scored-at-parley-americas-group-reports-20-of.html | LATIN PRESS CURBS SCORED AT PARLEY; Americas Group Reports 20% of People Under Censorship -- 8 Nations Singled Out | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/owens-of-syracuse-tops-louisville-10.html | OWENS OF SYRACUSE TOPS LOUISVILLE, 1-0 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/new-molotov-cocktail.html | NEW "MOLOTOV COCKTAIL" | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/nixon-schedules-new-talking-trip-tour-will-take-him-from-coast-to.html | NIXON SCHEDULES NEW TALKING TRIP; Tour Will Take Him From Coast to Coast and Give Him Total of 31 States Visited | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/navy-flying-west-plans-air-attack-on-stanford.html | Navy, Flying West, Plans Air Attack on Stanford | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/freight-loadings-rose-16-in-week-721883-cars-total-112-fewer-than-a.html | FREIGHT LOADINGS ROSE 1.6% IN WEEK; 721,883 Cars Total 11.2% Fewer Than a Year Ago, 15.3% Below '52 Level | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/barbara-mglur6-becomes-engaged-smith-college-alumna-to-be-married.html | !BARBARA M'GLUR6 ! BECOMES ENGAGED; Smith College Alumna to Be Married to Charles Potter'f a Veteran of the Navy | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/two-americans-accused-army-says-brothers-kidnapped-berliner-in.html | TWO AMERICANS ACCUSED; Army Says Brothers Kidnapped Berliner in Flight to East | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/westbury-polo-postponed.html | Westbury Polo Postponed | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/giardello-has-operation.html | Giardello Has Operation | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/lehigh-valley-coal-picks-chief-executive-officer.html | Lehigh Valley Coal Picks Chief Executive Officer | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/big-german-tanker-launched.html | Big German Tanker Launched | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/tibetans-ask-nehrus-help.html | Tibetans Ask Nehru's Help | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/tasty-detergent-may-be-on-its-way-cleanser-has-base-of-sugar-and.html | TASTY DETERGENT MAY BE ON ITS WAY; Cleanser Has Base of Sugar and Has a Nut-Oil Flavor, Food Editors Are Told | True | By Jane Nickerson | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/hotchkiss-team-small-but-hardy-schools-football-squad-has-few-big.html | HOTCHKISS TEAM SMALL BUT HARDY; School's Football Squad Has Few Big Men for Opening Game Against Williston | True | By William J. Briordyspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/labor-endorses-harriman-ticket-vote-of-federation-committee-is.html | LABOR ENDORSES HARRIMAN TICKET; Vote of Federation Committee Is Unanimous -- Candidate Promises Better Housing | True | By Leo Egan | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/huge-brain-installed-british-computing-machine-to-speed-aircraft.html | HUGE 'BRAIN' INSTALLED; British Computing Machine to Speed Aircraft Output | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/the-dreary-bias-issue.html | THE DREARY "BIAS" ISSUE | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/fourposter-banned-canadian-repertory-theatre-must-open-with-new.html | 'FOURPOSTER' BANNED; Canadian Repertory Theatre Must Open With New Play | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/french-strategy-shift-urged.html | French Strategy Shift Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/schue-joins-allstar-quintet.html | Schue Joins All-Star Quintet | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/dr-j-g-sarbnt-dedicauni-noted-urologist-and-lecturel-diesat-detroit.html | DR J G, SARBNT, ;DEDICA;UNI; Noted Urologist and Lecturel Dies'at Detroit reserved on Draft Commission | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/butter-offerings-to-us-in-hiatus-no-support-purchases-since-sept-17.html | BUTTER OFFERINGS TO U.S. IN HIATUS; No Support Purchases Since Sept. 17 -- Lower Prices Also Help Cut Surplus | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/admirer-gives-tito-black-eye.html | Admirer Gives Tito Black Eye | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/london-port-strike-brings-rail-embargo.html | LONDON PORT STRIKE BRINGS RAIL EMBARGO | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/un-atom-research-unit-begins-operations-today.html | U.N. Atom Research Unit Begins Operations Today | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/milford-strike-appraised-delaware-officials-criticized-for-failure.html | Milford Strike Appraised; Delaware Officials Criticized for Failure to Act Decisively | True | KENNETH B. CLARK | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/dr-joseph-laly-to-wed-lenore-ballin.html | Dr. Joseph La!ly to Wed Lenore Ballin; | True | Specia! to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/cleveland-sells-11000000-bonds-2-issues-placed-at-interest-costs-of.html | CLEVELAND SELLS $11,000,000 BONDS; 2 Issues Placed at Interest Costs of 2.54 and 2.1288 Per Cent, Respectively | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/british-booters-leave-russia.html | British Booters Leave Russia | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/ruins-of-a-pantheon-are-found-in-london.html | Ruins of a Pantheon Are Found in London | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/newspapers-modernize-plants-of-half-pennsylvanias-dailies-revamped.html | NEWSPAPERS MODERNIZE; Plants of Half Pennsylvania's Dailies Revamped Since War | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/newark-office-for-sba.html | Newark Office for S.B.A. | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mr-willkie-ten-years-after.html | MR. WILLKIE: TEN YEARS AFTER | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mr-menons-myopia.html | MR. MENON'S MYOPIA | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/floods-leave-4-dead-in-new-mexico-valley.html | Floods Leave 4 Dead In New Mexico Valley | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/johnston-expects-new-movie-gains-dragon-of-fear-has-been-slain-he.html | JOHNSTON EXPECTS NEW MOVIE GAINS; 'Dragon of Fear Has Been Slain,' He Says, as Foreign Boom Matches U.S. Rise | True | By Thomas M. Pryorspecial To The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/city-college-lists-foes-columbia-five-on-beaver-slate-after-32year.html | CITY COLLEGE LISTS FOES; Columbia Five on Beaver Slate After 32-Year Absence | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/american-exchange-seat-sold.html | American Exchange Seat Sold | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/city-opera-lists-bill-to-give-la-traviata-sunday-afternoon-aida-in.html | CITY OPERA LISTS BILL; To Give 'La Traviata' Sunday Afternoon, 'Aida' in Evening | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/newark-bank-plans-new-capital-setup.html | NEWARK BANK PLANS NEW CAPITAL SET-UP | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/italy-charry-of-pacific-tuna.html | Italy Charry of Pacific Tuna | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/shipbuilding-aid-for-coast-urged-house-members-prepare-bill-for.html | SHIPBUILDING AID FOR COAST URGED; House Members Prepare Bill for Program Assigning 20% of Work to Pacific Yards | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/television-in-review-climax-raymond-chandler-play-opens-cbs-series.html | Television in Review: 'Climax'; Raymond Chandler Play Opens C.B.S. Series Teresa Wright and Dick Powell in Lead Roles | True | By Jack Gould | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/women-working-alone-in-home-urged-to-beware-of-accidents.html | Women Working Alone in Home Urged to Beware of Accidents | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/recreational-centers-queried.html | Recreational Centers Queried | True | HENRY CLAY SMITH | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/vassar-club-benefit-at-met.html | Vassar Club Benefit at 'Met' | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/602-give-blood-in-day-donations-to-be-taken-today-at-fbi-and.html | 602 GIVE BLOOD IN DAY; Donations to Be Taken Today at F.B.I. and Telephone Offices | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/stevenson-urges-kansas-oust-gop-he-bids-state-emulate-maine-sees-a.html | STEVENSON URGES KANSAS OUST G.O.P.; He Bids State Emulate Maine -- Sees 'a Groundswell of Dismay and Revolt' STEVENSON URGES KANSAS OUST G.O.P | True | By Richard J.h. Johnstonspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/textile-area-distress-brings-challenge-to-gop-incumbent.html | Textile Area Distress Brings Challenge to G.O.P. Incumbent | True | By James P. McCaffreyspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/views-on-fuel-invited-flemming-group-calls-for-aid-in-setting-up-us.html | VIEWS ON FUEL INVITED; Flemming Group Calls for Aid in Setting Up U.S. Policy | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/closing-of-polls-criticized.html | Closing of Polls Criticized | True | E.H. KERN | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/school-needs-stressed-state-officials-plead-for-help-before-house.html | SCHOOL NEEDS STRESSED; State Officials Plead for Help Before House Committee | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mcarthy-rally-upheld-rabbi-in-reply-to-amvets-denies-political.html | M'CARTHY RALLY UPHELD; Rabbi, in Reply to AMVETS, Denies Political Aspects | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-seybold-arrives.html | Mrs. Seybold Arrives | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/australia-seeks-new-loan.html | Australia Seeks New Loan | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/backs-jersey-bond-issue.html | Backs Jersey Bond Issue | True | | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-anna-c-kimberleyi-i.html | MRS. ANNA C. KIMBERLEYi i | True | Special to _Fh=e New York Tlme.. I [ | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/josbph-oparoshu-6z-i-i-motsh-novtrltsrl.html | JOSBPH OPAroSHU, 6Z, I .i mOtSH NOVtrLtSrl | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/about-new-york-100-years-progress-at-marble-collegiate-church.html | About New York; 100 Years' Progress at Marble Collegiate Church Brings TV and Capacity Crowds | True | BY Meyer Berger | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/03-point-dip-shown-in-commodity-index.html | 0.3 POINT DIP SHOWN IN COMMODITY INDEX | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/congress-is-urged-to-raise-own-pay-then-civil-servants-will-have.html | CONGRESS IS URGED TO RAISE OWN PAY; Then Civil Servants Will Have Better Chance, Young Tells the American Assembly | True | By Charles Grutznerspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/earnings-raised-by-dixon-utility-net-income-of-15595243-reported-by.html | EARNINGS RAISED BY DIXON UTILITY; Net Income of $15,595,243 Reported by Middle South, Against $13,876,357 | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/named-to-allied-stores-post.html | Named to Allied Stores Post | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/weavers-buy-dye-works.html | Weavers Buy Dye Works | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/police-officers-purged.html | Police Officers Purged | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/medical-parley-to-open-today.html | Medical Parley to Open Today | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/james-c-hunter.html | JAMES C. HUNTER | True | Specßl to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/chinese-said-to-hold-4-man-freed-by-reds-gives-names-of-american.html | CHINESE SAID TO HOLD 4; Man Freed by Reds Gives Names of American Prisoners | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/frances-premier-scores-his-foes-says-use-of-defense-secrets-scandal.html | FRANCE'S PREMIER SCORES HIS FOES; Says Use of Defense Secrets Scandal Nearly Barred Accords in London | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/briton-scotches-kenya-exit.html | Briton Scotches Kenya Exit | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/philadelphia-group-gets-music-union-bid.html | PHILADELPHIA GROUP GETS MUSIC UNION BID | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/hampden-leaves-helm-of-players-clubs-first-president-not-to-die-in.html | HAMPDEN LEAVES HELM OF PLAYERS; Club's First President Not to Die in Office Suggests Nonactor as Successor | True | By Robert Alden | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/possibility-of-nonviolence-serious-consideration-of-adoption-of.html | Possibility of Nonviolence; Serious Consideration of Adoption of Pacifist Policy Asked | True | A.J. MUSTE | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/11-brooklyn-boys-held-police-avert-gang-battle-over-williamsburg.html | 11 BROOKLYN BOYS HELD; Police Avert Gang Battle Over Williamsburg Boy's Slaying | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-eisenhower-talks-for-a-gop-candidate.html | Mrs. Eisenhower Talks For a G.O.P. Candidate | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/un-group-to-weigh-suez-issue-thursday.html | U.N. GROUP TO WEIGH SUEZ ISSUE THURSDAY | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/named-sales-manager-for-general-instrument.html | Named Sales Manager For General Instrument | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/miss-mary-sullivan-physicians-fiancee.html | MISS MARY SULLIVAN PHYSICIAN'S FIANCEE | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/first-army-gets-new-commander-maj-gen-herren-to-take-over-at.html | FIRST ARMY GETS NEW COMMANDER; Maj. Gen. Herren to Take Over at Governors Island From Lieut. Gen. Burress Nov. 30 | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/willie-mays-arrives-home.html | Willie Mays Arrives Home | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/moore-resigns-from-adelphi.html | Moore Resigns From Adelphi | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/nixon-is-attacked-on-voting-record-democrats-list-10-times-he.html | NIXON IS ATTACKED ON VOTING RECORD; Democrats List 10 Times He Opposed Issues in Congress Later Backed by President | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/member-bank-reserves-up-544000000-treasury-deposits-down-144000000.html | Member Bank Reserves Up $544,000,000; Treasury Deposits Down $144,000,000 | True | Special to The New York Times | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/store-sales-off-2-in-us-8-here-volume-for-year-to-date-in-2d.html | STORE SALES OFF 2% IN U.S., 8% HERE; Volume for Year to Date in 2d District Is Unchanged From That of '53 Period | True | Special to The New York Times | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/14548-see-forum-contest.html | 14,548 See Forum Contest | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/us-begins-exodus-of-trieste-forces-first-trucks-carry-supplies-to.html | U.S. BEGINS EXODUS OF TRIESTE FORCES; First Trucks Carry Supplies to Leghorn -- City to Face Major Economic Problem | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/colorado-gop-creates-new-mark-of-distinction.html | Colorado G.O.P. Creates New Mark of Distinction | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/robbers-errors-foil-queens-bank-theft-robbers-errors-foil-bank.html | Robbers' Errors Foil Queens Bank Theft; ROBBERS' ERRORS FOIL BANK HOLD-UP | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/william-f-grant.html | WILLIAM F. GRANT | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/cuts-in-prices-stir-paris-auto-show-simca-and-renault-announce.html | CUTS IN PRICES STIR PARIS AUTO SHOW; Simca and Renault Announce Reductions at Opening of International Exhibit | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/for-home-cooks.html | For Home Cooks | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/heyman-spanbock.html | Heyman. -- Spanbock | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/karachi-cabinet-forecast.html | Karachi Cabinet Forecast | True | Special to The New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/hall-quits-as-engraving-chief.html | Hall Quits as Engraving Chief | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/adenauer-victor-in-his-first-test-on-9power-pact-west-germanys.html | ADENAUER VICTOR IN HIS FIRST TEST ON 9-POWER PACT; West Germany's Bundestag Approves the Arming Plan After a Bitter Debate REJECTS BID FOR DELAY Socialists Fail in Endeavor to Defer Decision Pending Unity Talk With Soviet ADENAUER VICTOR ON 9-POWER PACT | True | By M.s. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/cubs-buy-two-players.html | Cubs Buy Two Players | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/impasse-reached-in-truck-dispute.html | 'IMPASSE REACHED IN TRUCK DISPUTE | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-08 | 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/williams-gets-campaign-post.html | Williams Gets Campaign Post | True | | 1982-07-06 | RE0000131159 | B00000498524 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/only-reservations-are-based-on-distrust-of-tito-city-gratified-with.html | Only Reservations Are Based on Distrust of Tito -- City Gratified With Plan for Free Port Under Italian Rule | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/peace-award-deferred-norwegian-nobel-committee-holds-prize-till.html | PEACE AWARD DEFERRED; Norwegian Nobel Committee Holds Prize Till Next Year | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/senate-supports-scelba-on-trieste-italian-premier-gets-a-vote-of.html | SENATE SUPPORTS SCELBA ON TRIESTE; Italian Premier Gets a Vote of 129-89 in Approval of Accord With Yugoslavia | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/the-new-leaders-birthday.html | THE NEW LEADER'S BIRTHDAY | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/new-york-antiques-fair-opens-monday.html | New York Antiques Fair Opens Monday | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/approval-believed-required.html | Approval Believed Required | True | Special to the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/consideration-of-consumer-asked.html | Consideration of Consumer Asked | True | LOUISE BROWN ROSECKY | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/arrau-resuming-concerts.html | Arrau Resuming Concerts | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/lutheran-leader-gets-new-powers-but-convention-rejects-plan-to.html | LUTHERAN LEADER GETS NEW POWERS; But Convention Rejects Plan to Bolster Executive Board of the United Church | True | By George Dugannspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/montreal-chief-ousted-over-vice-fined-with-17-police-aides-after.html | MONTREAL CHIEF OUSTED OVER VICE; Fined With 17 Police Aides After 5-Year Inquiry Shows a Tie-Up With Racket | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/roosevelt-jr-in-bronx-tours-borough-urging-all-to-register-and.html | ROOSEVELT JR. IN BRONX; Tours Borough, Urging All to Register and Support Him | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/deadline-on-monday.html | Deadline on Monday | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/to-curtail-traffic-accidents.html | To Curtail Traffic Accidents | True | E.B. MOTT | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/colgate-in-homecoming-game.html | Colgate in Homecoming Game | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/grace-m-urgolo-to-wedi-queens-hospital-nurse-fiancee-of-dr-alfred.html | GRACE. M URGOLO TO WEDI; Queens Hospital Nurse Fianceel ' of, Dr. 'Alfred M. Beyer I | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/city-opera-sings-restaged-faust-norman-treigle-newcomer-portrays.html | CITY OPERA SINGS RESTAGED 'FAUST'; Norman Treigle, Newcomer, Portrays Mephistopheles in Gounod Perennial | True | H. C. S. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/elgin-american-names-advertising-manager.html | Elgin American Names Advertising Manager | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/ila-and-the-bistate-pact.html | I.L.A. AND THE BI-STATE PACT | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/a-party-for-the-un.html | A PARTY FOR THE U.N. | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/polish-dancer-asks-paris-haven.html | Polish Dancer Asks Paris Haven | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/east-river-drive-overpass-is-opened-to-traffic-eliminating.html | East River Drive Overpass Is Opened to Traffic, Eliminating Bottleneck | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/dress-designers-dinner-society-on-nov3-will-honor-fashion-editor.html | DRESS DESIGNERS' DINNER; Society, on Nov. 3, Will Honor Fashion Editor of The Times | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/sitter-slaying-suspect-held.html | Sitter Slaying Suspect Held | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bank-theft-suspect-charges-frameup.html | BANK THEFT SUSPECT CHARGES 'FRAME-UP' | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/harriman-urges-big-protest-vote-on-city-tour-he-hits-dewey.html | HARRIMAN URGES BIG PROTEST VOTE; On City Tour He Hits Dewey 'Indifference' -- Disclaims Injection of Prejudice HARRIMAN URGES BIG PROTEST VOTE | True | By Leo Egan | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/oklahomatexas-wisconsinrice-games-head-college-football-slate-today.html | Oklahoma-Texas, Wisconsin-Rice Games Head College Football Slate Today; YALE AT COLUMBIA ON IVY LOOP CARD Princeton Choice Over Penn, Harvard Visits Cornell -- Purdue-Duke a Big Game | True | By Allison Danzig | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/veteran-job-law-is-held-defective-some-preferment-policies-a-brake.html | VETERAN JOB LAW IS HELD DEFECTIVE; Some Preferment Policies a Brake on U.S Efficiency, Arden House Panels Say | True | By Charles Grutznerspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/clinkscale-paces-tcu.html | Clinkscale Paces T.C.U. | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/yugoslavs-see-wider-trade.html | Yugoslavs See Wider Trade | True | Special To The New York Times | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/new-field-shown-for-risk-capital-insurance-industry-is-urged-to-be.html | NEW FIELD SHOWN FOR RISK CAPITAL; Insurance Industry Is Urged to Be Prepared to Finance Atom Industrial Plants | True | Special To The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/child-to-mrs-d-peterkin-jr.html | Child to 'Mrs.' D. Peterkin Jr.l | True | i ,Special to The New York Times, I | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/national-theatres-dividend.html | National Theatres Dividend | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/toronto-to-get-us-gas-about-nov-1-100mile-line-from-niagara.html | Toronto to Get U.S. Gas About Nov. 1; 100-Mile Line From Niagara Frontier Is Near Completion TORONTO WILL GET NATURAL GAS SOON | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/butler-makes-offer-for-stock.html | Butler Makes Offer for Stock | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miss-anderson-to-the-met.html | MISS ANDERSON TO THE 'MET' | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/martin-nixon-disagree-speaker-asserts-eisenhower-should-back.html | MARTIN, NIXON DISAGREE; Speaker Asserts Eisenhower Should Back Individuals | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/the-william-bijurs-have-son.html | The William Bijurs Have Son | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/assunta-goretti-who-saw-canonization-of-her-daughter-maria-in-1950.html | Assunta Goretti, Who Saw Canonization ' Of Her Daughter Maria in 1950, Is Dead i | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miami-rally-tops-holy-cross-2620-hurricanes-overcome-deficit-3.html | MIAMI RALLY TOPS HOLY CROSS, 26-20; Hurricanes Overcome Deficit 3 Times -- Texas Christian Upsets U.S.C., 20-7 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-claude-h-palmer-i.html | MRS. CLAUDE h PALMER I | True | Special to The New York Times, | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/andrade-boxes-davis-tonight.html | Andrade Boxes Davis Tonight | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/soft-coal-output-still-low.html | Soft Coal Output Still Low | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/to-fill-order-for-india-baldwinlimahamilton-wins-gsa-locomotive.html | TO FILL ORDER FOR INDIA; Baldwin-Lima-Hamilton Wins G.S.A. Locomotive Contract | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bonn-considers-import-of-labor-experts-say-500000-workers-may-be.html | BONN CONSIDERS IMPORT OF LABOR; Experts Say 500,000 Workers May Be Needed to Fill Gap Caused by Arms Program | True | By M.s. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/catch-in-alaska-junket-3-texas-high-teachers-going-to-santa-claus.html | 'CATCH' IN ALASKA JUNKET; 3 Texas High Teachers Going to Santa Claus Bowl, Too | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/egg-support-plan-receives-setback-opposed-by-industry-group-whose.html | EGG SUPPORT PLAN RECEIVES SETBACK; Opposed by Industry Group Whose Position Benson Is Expected to Accept | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/baal-in-laurel-race-germanowned-horse-named-for-international-nov-3.html | BAAL IN LAUREL RACE; German-Owned Horse Named for International Nov. 3 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/behave-in-public-fcc-tells-aides-directive-prohibits-such-ill.html | BEHAVE IN PUBLIC, F.C.C. TELLS AIDES; Directive Prohibits Such 'Ill Considered Acts' as Going to 'Disorderly Parties' | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/national-bank-call-issued.html | National Bank Call Issued | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/trieste-decision-opposed.html | Trieste Decision Opposed | True | JOHN SERSHEN | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/belgium-gives-tapestry-for-the-un-assembly.html | Belgium Gives Tapestry For the U.N. Assembly | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/3hild-to-ivlrs-patrick-hillings.html | 3hild to IVlrs. Patrick Hillings | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/wool-use-rises-sharply.html | Wool Use Rises Sharply | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/itoberman-lippe.html | ' itoberman -- Lippe | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/quits-national-distillers.html | Quits National Distillers | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/shipyards-plight-here-is-reviewed-factors-in-decline-of-work-and.html | SHIPYARDS' PLIGHT HERE IS REVIEWED; Factors in Decline of Work and Remedies Are Told to Congress Group | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/estates-convey-five-properties-sales-involve-buildings-in-lower.html | ESTATES CONVEY FIVE PROPERTIES; Sales Involve Buildings in Lower Manhattan -- Other Trading in Borough | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/child-tomrs-burton-bronstheri.html | Child toMrs. Burton Bronstheri | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-george-h-deacon.html | MRS. GEORGE H. DEACON | True | Special to .The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/katy-to-formulate-recapitalizing-plan.html | KATY TO FORMULATE RECAPITALIZING PLAN | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/virginia-card-singer-is-wed.html | Virginia Card, Singer, Is Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/lumbard-appoints-2-aides.html | Lumbard Appoints 2 Aides | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/vargas-kin-indicted-brazil-accuses-brother-of-late-president-in-aug.html | VARGAS KIN INDICTED; Brazil Accuses Brother of Late President in Aug. 5 Slaying | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/menu-at-columbia-dinner.html | Menu at Columbia Dinner | True | J.C. BRENNECKE | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/case-terms-gop-superior-red-foe-asks-a-republican-congress-to-aid.html | CASE TERMS G.O.P. SUPERIOR RED FOE; Asks a Republican Congress to Aid the Administration in Fight Against Communism | True | By Damon Stetsonspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bridgeport-gets-housing-formula-but-us-officials-advice-on-filling.html | BRIDGEPORT GETS HOUSING FORMULA; But U.S. Official's Advice on Filling Low-Rent Units Is Viewed Skeptically | True | By David Andersonspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/night-falls-on-hanoi.html | NIGHT FALLS ON HANOI | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/84-catholic-pilgrims-return.html | 84 Catholic Pilgrims Return | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/clifford-a-habel.html | CLIFFORD A. HABEL | True | Special to The New York Time. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/defenseminded-inventors-patent-pygmy-tank-3d-landing-lights-week.html | Defense-Minded Inventors Patent Pygmy Tank, 3-D Landing Lights; Week Also Brings Mechanical Dictionary, a Hair Puller, an Elastic Door Knob and a Golfer Training Device U. S. GIVES PATENT FOR A PYGMY TANK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/shipping-news-and-notes-isbrandtsen-wins-delay-in-rate-decision-its.html | Shipping News and Notes; Isbrandtsen Wins Delay in Rate Decision -- It's Thanksgiving for Captain Today | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/argus-corp-raises-7500000-on-notes.html | ARGUS CORP. RAISES $7,500,000 ON NOTES | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/two-payrolls-stolen-manhattan-thugs-get-6600-and-brooklyn-ones-5000.html | TWO PAYROLLS STOLEN; Manhattan Thugs Get $6,600, and Brooklyn Ones $5,000 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/stock-dividend-voteset-chicago-banks-shareholders-will-meet-on-dec.html | STOCK DIVIDEND VOTESET; Chicago Bank's Shareholders Will Meet on Dec. 14 | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/british-warn-us-bluntly-on-trade-will-not-remove-their-curbs-unless.html | BRITISH WARN U.S. BLUNTLY ON TRADE; Will Not Remove Their Curbs Unless Washington Acts First, Butler Declares British in Blunt Trade Warning Won't Ease Curbs Until U.S. Does | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/wood-field-and-stream-fishing-prospects-excellent-at-montauk.html | Wood, Field and Stream; Fishing Prospects Excellent at Montauk -- Striped Bass Migration Under Way | True | By Raymond R. Camp | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/ijoltn-boye-69-was-philatelisti-stamp-societies-official-dios.html | IJOltN BOY(E, 69,. WAS PHILATELISTI; Stamp Societies Official Dios Brokor Was Historian of Exhibitors Association | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mikhail-f-ryablov.html | MIKHAIL F. RYABLOV | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/hofstra-routs-bridgeport.html | Hofstra Routs Bridgeport | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-percy-b-handy.html | MRS. PERCY B. HANDY | True | Special to The New York Times, | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/skyscraper-stands-on-stilts-over-wreckers.html | Skyscraper Stands on Stilts Over Wreckers | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/spellman-returns-from-rome.html | Spellman Returns From Rome | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/school-aid-move-by-house-snagged-federal-commissioner-tells.html | SCHOOL AID MOVE BY HOUSE SNAGGED; Federal Commissioner Tells Subcommittee Building Is State and Local Problem | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/1000-more-join-strike-crippling-london-docks.html | 1,000 More Join Strike Crippling London Docks | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/us-ban-on-shows-of-hypnosis-asked-doctors-here-told-of-move-to-aid.html | U.S. BAN ON 'SHOWS' OF HYPNOSIS ASKED; Doctors Here Told of Move to Aid Medical Application -Childbirth Film Shown | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/u-s-wary-on-idea-it-curbed-chiang-but-reports-that-it-banned.html | U. S. WARY ON IDEA IT CURBED CHIANG; But Reports That It Banned Nationalist Drive Against Red Mainland Persist | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/connecticut-bias-denied.html | Connecticut Bias Denied | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/villanova-harriers-beat-army.html | Villanova Harriers Beat Army | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bakers-sales-set-new-high-net-off-but-langendorf-companys-output.html | BAKERS' SALES SET NEW HIGH, NET OFF; But Langendorf Company's Output Was Cut by Strike -- Other Corporate Reports | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/red-trend-is-feared-catholic-parley-is-warned-of-foreign-farm.html | RED TREND IS FEARED; Catholic Parley Is Warned of Foreign Farm Switch | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/loyalty-to-un-set-out-employes-including-americans-warned-on-their.html | LOYALTY TO U.N. SET OUT; Employes, Including Americans, Warned on Their Obligations | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/coluzzi-outpoints-marcos.html | Coluzzi Outpoints Marcos | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/commodity-index-rises-thursday-figure-put-at-909-up-01-from.html | COMMODITY INDEX RISES; Thursday Figure Put at 90.9, Up 0.1 From Wednesday's | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/commodity-trade-quiet-irregular-coffee-and-cocoa-advance-potatoes.html | COMMODITY TRADE QUIET, IRREGULAR; Coffee and Cocoa Advance, Potatoes Decline -- Hides Again Set New Lows | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/ettac-dickbride-of-harry-shjirley-i-charlotte-n-c-giriattired-in.html | ETTAC. DICKBRIDE OF HARRY SHJIRLEY i; Charlotte, N. C., Giri'Attired in. Lace at Her Wedding to Veteran of the Navy. | True | Special to Tm N=w YOK Tzfzs. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/named-to-lawyers-guild-unit.html | Named to Lawyers' Guild Unit | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mayor-inducts-2-marshals.html | Mayor Inducts 2 Marshals | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/india-and-ceylon-open-talk-on-rift-new-delhi-seeks-formula-on-the.html | INDIA AND CEYLON OPEN TALK ON RIFT; New Delhi Seeks Formula on the Treatment of Its Nationals on Island | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/institute-of-pacific-for-red-china-in-un.html | INSTITUTE OF PACIFIC FOR RED CHINA IN U.N. | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/seized-in-heroin-case-suspect-is-called-biggest-catch-here-in-six.html | SEIZED IN HEROIN CASE; Suspect Is Called Biggest Catch Here in Six Months | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/deposits-up-in-chicago-but-46-national-banks-there-show-dip-in.html | DEPOSITS UP IN CHICAGO; But 46 National Banks There Show, Dip in Loans-Discounts | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/the-sleeping-tiger-offered-on-palace-bill.html | 'The Sleeping Tiger' Offered on Palace Bill | True | H.H.T. | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/jewish-claims-pushed-bonn-promises-to-settle-under-1953-law-soon.html | JEWISH CLAIMS PUSHED; Bonn Promises to Settle Under 1953 Law Soon | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/lieut-col-loui-hanson.html | LIEUT' COL. LOUI.S HANSON | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/japan-to-resume-warship-building-2-destroyers-listed-in-1955.html | JAPAN TO RESUME WARSHIP BUILDING; 2 Destroyers Listed in 1955 Program, First Since End of Conflict in Pacific | True | By Lindesay Parrottspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miss-robinsons-troth-3he-will-be-married-to-ensign-paul-hwoschinsky.html | MISS ROBINSON'S TROTH; 3he Will Be Married to Ensign Paul 'Hwoschinsky, U,S,N.R. | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/dodgers-acquire-garcia-of-orioles-trade-moore-st-paul-farm-hurler.html | DODGERS ACQUIRE GARCIA OF ORIOLES; Trade Moore, St. Paul Farm Hurler, for 2d Baseman in a Cash-Player Deal | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/day-of-recollection-set-today.html | 'Day of Recollection' Set Today | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gambler-found-shot-dead.html | Gambler Found Shot Dead | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/amateur-balloonist-fined.html | Amateur Balloonist Fined | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mexican-tennis-put-off-rain-forces-postponement-of-matches-until.html | MEXICAN TENNIS PUT OFF; Rain Forces Postponement of Matches Until Today | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/dallas-wins-109-enters-polo-final-4-goals-by-combs-set-pace-as.html | DALLAS WINS, 10-9, ENTERS POLO FINAL; 4 Goals by Combs Set Pace as Meadow Brook Bows -- Old Westbury Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/new-registrations.html | NEW REGISTRATIONS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/us-defense-aides-in-athens.html | U.S. Defense Aides in Athens | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/hechtlancaster-seeks-3-tv-plays-studio-would-film-scripts-by-paddy.html | HECHT-LANCASTER SEEKS 3 TV PLAYS; Studio Would Film Scripts by Paddy Chayefsky, Who Wrote Company's 'Marty' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/leafs-smythe-retires-places-day-in-charge.html | Leafs' Smythe Retires, Places Day in Charge | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/text-of-eisenhowers-address-appealing-for-bipartisan-support.html | Text of Eisenhower's Address Appealing for Bipartisan Support | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gromyko-gives-atom-talk-stresses-changed-soviet-view-on-nuclear.html | GROMYKO GIVES ATOM TALK; Stresses Changed Soviet View on Nuclear Weapons Ban | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/industrial-space-leased-in-brooklyn.html | INDUSTRIAL SPACE LEASED IN BROOKLYN | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/principal-calm-so-is-integration-her-baltimore-school-leads-in-the.html | PRINCIPAL CALM, SO IS INTEGRATION; Her Baltimore School Leads in the Ratio of Negroes, but Has Had No Disturbance KEY IS 'LIVING' TOGETHER 'People' Put First in Policy -Staff of 19 Teachers Aided in Planning for Change | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/prospectus-7-to-1-wins-trot-on-foul-betty-astra-is-disqualified.html | PROSPECTUS, 7 TO 1, WINS TROT ON FOUL; Betty Astra Is Disqualified After Finishing First in Yonkers Raceway Test | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/british-rail-unions-get-wage-increase.html | BRITISH RAIL UNIONS GET WAGE INCREASE | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/pact-vote-put-off-as-mendesfrance-asks-confidence-premier-makes.html | PACT VOTE PUT OFF AS MENDES-FRANCE ASKS CONFIDENCE; Premier Makes Test, Set for Tuesday, One Involving Fate of Regime on Bonn Tie SEEKS SOCIALIST BACKING French Leader Shifts Stand When Popular Republicans Refuse to Endorse Policy PACT VOTE PUT OFF IN PARIS ASSEMBLY | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/lawrence-phillips.html | LAWRENCE PHILLIPS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/james-williams-2d-a-tax-attorney-361.html | JAMES WILLIAMS 2D ] A TAX ATTORNEY, 361 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/dr-john-v-masters.html | DR. JOHN V. MASTERS | True | speclat To The NeW York Times, | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bond-backlog-cut-by-heavy-buying-public-utility-and-rail-issues-are.html | BOND BACKLOG CUT BY HEAVY BUYING; Public Utility and Rail Issues Are Placed by Syndicates With Investors, Dealers | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/france-plays-with-fire.html | FRANCE PLAYS WITH FIRE | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/robert-g-sarvis.html | ROBERT G. SARVIS | True | Special to THE NEW YORK TIM]S. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/taipei-officials-angred.html | Taipei Officials Angered | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/igivac-chultz-led-hungarian-jews-60.html | IGIVAC SCHULTZ, LED HUNGARIAN JEWS, 60 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/ms-abey_____ad-f-forjer-mary-kroehle-wed-to-l-tuyvesant-chanler-.html | M,s. AB,EY_____A,,,D; f Forjer Mary Kroehle Wed to{ L. Stuyvesant Chanler { | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/frank-l-gay-to-wed-elizabeth-dershuck.html | FRANK L. GAY TO WED ELIZABETH DERSHUCK | True | Special to the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/nashua-favored-to-gain-first-belmont-futurity-score-for-fitzsimmons.html | Nashua Favored to Gain First Belmont Futurity Score for Fitzsimmons; NINE NAMED TODAY IN $114,715 STAKES Nashua, Summer Tan Futurity Standouts at Belmont Park -- High Gun in Manhattan | True | By Joseph C. Nichols | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/most-early-gains-yielded-by-stocks-almost-negligible-rises-are.html | MOST EARLY GAINS YIELDED BY STOCKS; Almost Negligible Rises Are Registered by Averages -- Volume Increases 2,120,000 SHARES TRADED 455 Issues Fall, 442 Go Up, 292 Steady -- 64 Highs for Year Set, 11 by Steels | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/afl-head-scores-attlee-china-trip-meany-likens-britons-mission-to.html | A.F.L. HEAD SCORES ATTLEE CHINA TRIP; Meany Likens Britons' Mission to Submission to the Reds -Morrison Defends Journey | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/un-atom-debate-to-start-monday-committee-to-take-up-plans-of-west.html | U.N. ATOM DEBATE TO START MONDAY; Committee to Take Up Plans of West and Soviet for Armament Control | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-arthur-w-butler.html | MRS. ARTHUR W. BUTLER | True | Special to The lew York Times, | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/thomas-f-hickey.html | THOMAS F. HICKEY. | True | , Special to The New York Times,. | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/psc-rail-decision-due-expected-to-approve-plans-for-relocating.html | P.S.C. RAIL DECISION DUE; Expected to Approve Plans for Relocating Tracks at Batavia | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/use-of-silk-soars.html | Use of Silk Soars | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/home-for-war-orphans-will-of-elizabeth-man-leaves-it-for-native.html | HOME FOR WAR ORPHANS; Will of Elizabeth Man Leaves It for Native Town in Italy | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bank-suspect-in-tears-brooklyn-man-arraigned-in-attempted-queens.html | BANK SUSPECT IN TEARS; Brooklyn Man Arraigned in Attempted Queens Robbery | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/lafayette-game-tops-school-list-new-utrecht-to-face-eleven-unbeaten.html | LAFAYETTE GAME TOPS SCHOOL LIST; New Utrecht to Face Eleven Unbeaten in 25 Starts -- 9 Duels on City Card | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/nassau-aide-dies-in-crash.html | Nassau Aide Dies in Crash | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/lumber-output-up-tops-yearago-total-by-74-but-trails-preceding-week.html | LUMBER OUTPUT UP; Tops Year-Ago Total by 7.4%, but Trails Preceding Week | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/jay-presson-play-due-in-december-fryer-carr-and-rigby-join-to.html | JAY PRESSON PLAY DUE IN DECEMBER; Fryer, Carr and Rigby Join to Present First Stage Work of Texas Woman Novelist | True | By Louis Calta | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/penn-controls-to-call-stock.html | Penn Controls to Call Stock | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/capital-schools-quiet.html | Capital Schools Quiet | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/st-patricks-to-use-new-ciborium.html | St. Patrick's to Use New Ciborium | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/white-plains-air-line-office.html | White Plains Air Line Office | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/news-of-food-new-ovens-eliminate-grease-on-the-sides-meat-outlook.html | News of Food; New Ovens Eliminate Grease on the Sides -- Meat Outlook Good | True | By Jane Nickerson | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/double-returns-1393-31-tickets-sold-at-suffolk-on-our-town-and.html | DOUBLE RETURNS $1,393; 31 Tickets Sold at Suffolk on Our Town and Djuna | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/redskins-get-menasco-eagles-lose-back-for-100-as-league-rule-is.html | REDSKINS GET MENASCO; Eagles Lose Back for $100 as League Rule Is Overlooked | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bonn-army-chief-hinted-cruewell-who-took-rommels-place-may-get.html | BONN ARMY CHIEF HINTED; Cruewell, Who Took Rommel's Place, May Get Command | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/sedition-defense-rests-contends-13-on-trial-sought-only-puerto.html | SEDITION DEFENSE RESTS; Contends 13 on Trial Sought Only Puerto Rican Freedom | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/improved-service-to-israel-slated-zimisrael-america-line-will-start.html | IMPROVED SERVICE TO ISRAEL SLATED; Zim-Israel America Line Will Start Run Next September With First of 2 New Ships | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/the-pennsylvania-tells-other-railroads-it-will-not-give-or-expect.html | The Pennsylvania Tells Other Railroads It Will Not Give or Expect Free Passes | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/tiny-atlantic-plane-brought-back-shorn.html | TINY ATLANTIC PLANE BROUGHT BACK SHORN | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/deals-in-westchester-new-owners-get-dwellings-in-yonkers-and.html | DEALS IN WESTCHESTER; New Owners Get Dwellings in Yonkers and Mamaroneck | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/court-foils-nevada-gop-orders-election-for-senate-gop-is-reversed.html | Court Foils Nevada G.O.P., Orders Election for Senate; G.O.P. IS REVERSED ON M'CARRAN SEAT | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/anticommunist-refugees-taken-by-us-navy-to-south-vietnam.html | Anti-Communist Refugees Taken by U.S. Navy to South Vietnam | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/loan-of-1800000-placed.html | Loan of $1,800,000 Placed | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/president-starts-a-day-on-hours-of-a-banker.html | President Starts a Day On Hours of 'a Banker' | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/drought-aid-plan-broadened.html | Drought Aid Plan Broadened | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/meat-packers-get-rise-10000-at-eight-wilson-plants-slated-for.html | MEAT PACKERS GET RISE; 10,000 at Eight Wilson Plants Slated for Increases | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/100-billion-outlay-for-roads-urged-federal-agency-to-finance.html | 100 BILLION OUTLAY FOR ROADS URGED; Federal Agency to Finance Proposed 10-Year Program Also Gets Strong Backing CAPITAL HEARING IS HELD Group, Headed by Clay, Seeks to Implement Eisenhower's 'Grand Plan' for Highways | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/army-to-engage-dartmouth-team-cadets-bolstered-by-return-of.html | ARMY TO ENGAGE DARTMOUTH TEAM; Cadets Bolstered by Return of Holleder -- Fordham in Night Test at Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/us-postpones-pay-of-korea-employes.html | U.S. 'POSTPONES' PAY OF KOREA EMPLOYES | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/stassen-pledges-rise-in-us-help-to-asia-stassen-asserts-us-will.html | Stassen Pledges Rise In U.S. Help to Asia; Stassen Asserts U.S. Will Shift Indochina War Funds to Aid Asia | | By Tania Longspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/auto-output-drops-wards-sees-model-changes-cutting-into-production.html | AUTO OUTPUT DROPS; Ward's Sees Model Changes Cutting Into Production | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bids-for-wilson-rubber-dickinson-co-offers-to-buy-all-shares-of.html | BIDS FOR WILSON RUBBER; Dickinson & Co. Offers to Buy All Shares of Ohio Concern | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/indian-youth-hearings-set.html | Indian Youth Hearings Set | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/dixon-subsidiary-cleared-by-sec-mississippi-powers-books-and.html | DIXON SUBSIDIARY CLEARED BY S.E.C.; Mississippi Power's Books and Finances Are Found to Conform to Rules | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/boundary-board-meets.html | Boundary Board Meets | True | Dispatch of The Times, London | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/jewell-pointer-victor-hay-pete-takes-jersey-field-stake-puppy-sally.html | JEWELL POINTER VICTOR; Hay Pete Takes Jersey Field Stake -- Puppy Sally Wins | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/sheas-allstars-win-51.html | Shea's All-Stars Win, 5-1 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/chain-drug-sales-dip-4.html | Chain Drug Sales Dip 4% | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/greenwich-copies-met-dutch-art-show-is-patterned-after-museum.html | GREENWICH COPIES 'MET'; Dutch Art Show Is Patterned After Museum Feature | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/the-nautical-mile-takes-off-easily-airlines-switch-to-standard.html | THE NAUTICAL MILE TAKES OFF EASILY; Airlines Switch to Standard Without Difficulty -- Nations Agreeing on Yardstick | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/future-of-london-pact-european-union-considered-to-be-more.html | Future of London Pact; European Union Considered to Be More Important Than Rearming | True | JOHN ROY CARLSON | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/laabe-halloran-.html | laabe -- Halloran . | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/to-abolish-race-prejudice-visitor-sees-solution-for-problem-through.html | To Abolish Race Prejudice; Visitor Sees Solution for Problem Through Goodwill and Vision | True | JAMES WILSON | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/carlr-forrey-53-i-newsma__nn-3o-rarsi.html | CARL R. FORREY, 53, I NEWSMA__NN 3O rARSI | True | special to The New YOrk Times. I | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bus-drivers-to-help-line-seek-to-end-auto-lifts.html | Bus Drivers to Help Line Seek to End Auto Lifts | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/committee-stays-power-deal-study-until-after-nov-2-hickenlooper.html | COMMITTEE STAYS POWER DEAL STUDY UNTIL AFTER NOV. 2; Hickenlooper Delays Hearing on Dixon-Yates Contract, Citing the Campaigns COMMITTEE STAYS A.E.C. DEAL STUDY | | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miss-orcutt-team-wins-she-and-mrs-dorment-take-gross-honors-in-golf.html | MISS ORCUTT TEAM WINS; She and Mrs. Dorment Take Gross Honors in Golf | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/yachtsmen-begin-50mile-contest-new-rochelle-club-conducts-annual.html | YACHTSMEN BEGIN 50-MILE CONTEST; New Rochelle Club Conducts Annual Overnight Event to Northport Harbor | True | Special to the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/navy-assigns-new-plane-improved-antisubmarine-craft-to-serve-in.html | NAVY ASSIGNS NEW PLANE; Improved Anti-Submarine Craft to Serve in Pacific Patrol | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/juin-is-a-witness-in-spying-inquiry-he-and-two-generals-testify-on.html | JUIN IS A WITNESS IN SPYING INQUIRY; He and Two Generals Testify on Agency Where Defense Data Were Stolen | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/treasury-bill-rate-is-seen-stabilizing.html | TREASURY BILL RATE IS SEEN STABILIZING | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/ftc-asked-to-give-a-fair-trade-ruling.html | F.T.C. ASKED TO GIVE A FAIR TRADE RULING | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/exchange-eases-a-rule-lets-limited-personnel-sell-stocks-under.html | EXCHANGE EASES A RULE; Lets 'Limited' Personnel Sell Stocks Under Monthly Plan | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/air-arbitration-urged-mediation-board-makes-appeal-in-pay-dispute.html | AIR ARBITRATION URGED; Mediation Board Makes Appeal in Pay Dispute on 5 Lines | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/odoul-slated-to-succeed-moore-as-phils-manager-report-says-club.html | O'Doul Slated to Succeed Moore As Phils' Manager, Report Says; Club Apparently Influenced by Terry's Charge of Rebellion Against Players After He Was Named Last Season | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/packer-expects-stable-year.html | Packer Expects Stable Year | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/army-sells-chlorine-plant.html | Army Sells Chlorine Plant | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/harriers-in-action-today.html | Harriers in Action Today | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/tv-operator-to-buy-radio-station-wjw.html | TV OPERATOR TO BUY RADIO STATION WJW | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/niagara-falls-elevator-closed.html | Niagara Falls Elevator Closed | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/the-american-assembly.html | THE AMERICAN ASSEMBLY | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/a-british-synthesis.html | A BRITISH SYNTHESIS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/upturn-in-london-levels-off-a-bit-more-issues-rise-than-fall-but-in.html | UPTURN IN LONDON LEVELS OFF A BIT; More Issues Rise Than Fall, but Index Climbs Only 0.1 -- Pier Tie-up a Factor | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/hall-accuses-harriman.html | Hall Accuses Harriman | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gas-refund-ordered-northern-natural-loses-suit-must-return-7641993.html | GAS REFUND ORDERED; Northern Natural Loses Suit, Must Return $7,641,993 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/peurifoy-says-reds-threaten-americas.html | PEURIFOY SAYS REDS THREATEN AMERICAS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/understudy-in-musical-wins-anderson-award.html | Understudy in Musical Wins Anderson Award | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/marker-at-every-yard.html | Marker at Every Yard | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/needy-nations-told-of-new-us-aid-law.html | NEEDY NATIONS TOLD OF NEW U.S. AID LAW | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/roy-macks-backer-withdraws-support-of-the-athletics-kansas-citys.html | Roy Mack's Backer Withdraws Support of the Athletics; KANSAS CITY'S BID GAINS MOMENTUM Ticket Orders Top Million -- McShain Ends His Financial Backing in Philadelphia | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/stock-split-for-tampa-electric.html | Stock Split for Tampa Electric | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/three-shifts-strengthen-elis-for-lions-game-at-baker-field-yale-to.html | Three Shifts Strengthen Elis For Lions' Game at Baker Field; Yale to Start Tarasovic at Left Tackle and Armstrong and Mathias in Backfield | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/new-hiring-rules-set-by-pier-group-bistate-agency-in-move-to-break.html | NEW HIRING RULES SET BY PIER GROUP; Bi-State Agency, in Move to Break Grip of I.L.A., Warns Stevedores on Union Halls | True | By Stanley Levey | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/annual-service-in-ball-park-set-catholics-to-rally-tomorrow-at-polo.html | ANNUAL SERVICE IN BALL PARK SET; Catholics to Rally Tomorrow at Polo Grounds -- Stassen to Address Baptists Here | True | By Preston King Sheldon | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/adelphi-booters-win-set-back-pratt-21-on-marker-by-spier-in-second.html | ADELPHI BOOTERS WIN; Set Back Pratt, 2-1, on Marker by Spier in Second Half | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/rug-concern-bought-by-armstrong-cork.html | RUG CONCERN BOUGHT BY ARMSTRONG CORK | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mums-too-grow-there-brooklyn-has-colorful-floral-display-at-botanic.html | MUMS, TOO, GROW THERE; Brooklyn Has Colorful Floral Display at Botanic Garden | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/canadian-port-sets-record.html | Canadian Port Sets Record | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/chester-p-rexford.html | 'CHESTER P. REXFORD | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/us-envoy-sails-for-israel.html | U.S. Envoy Sails for Israel | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/worst-gains-in-billiards.html | Worst Gains in Billiards | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/caa-orders-check-of-emergency-exits.html | C.A.A. ORDERS CHECK OF EMERGENCY EXITS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/power-knocked-out-upstate.html | Power Knocked Out Upstate | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/russian-claims-swim-record.html | Russian Claims Swim Record | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/charles-goodwlh-ihartford-bnkbr-t-iim-president-of-state-se-vings.html | !CHARLES GOODWIH, IHARTFORD B/NKBR t i,im; President of 'State Se, vings and Senior Law'Partner Dies--Ran for ,Governor | True | Special to The New York TimeJ. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/methodism-selects-its-family-of-year.html | METHODISM SELECTS ITS 'FAMILY OF YEAR' | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/ad-volume-of-7-dailies-continues-on-upgrade.html | Ad Volume of 7 Dailies Continues on Upgrade | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-james-l-jordan.html | MRS. JAMES L. JORDAN | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/178-million-bond-issue-planned-to-finance-second-indiana-pike.html | $178 Million Bond Issue Planned To Finance Second Indiana Pike | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/orchestra-and-union-meet.html | Orchestra and Union Meet | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/colt-star-to-miss-bear-game.html | Colt Star to Miss Bear Game | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/henry-malkin.html | HENRY. MALKIN | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/fordham-prep-led-by-fiorella-turns-back-james-monroe-256-brennan.html | Fordham Prep, Led by Fiorella, Turns Back James Monroe, 25-6; Brennan and Carroll Also Register for the Victors -- LaPinto Gets 3 Touchdowns as Lincoln Crushes Midwood, 31-6 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/johnson-clark-.html | Johnson -- Clark / | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/television-notes.html | Television Notes | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/peril-to-us-seen-in-water-supply-population-rise-and-demands-by.html | PERIL TO U.S. SEEN IN WATER SUPPLY; Population Rise and Demands by Industry Create Threat, Conservationist Warns | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/carlo-curio-morta.html | CARLO CURIO MORTA | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/old-sarge-happy-making-1000-gift-after-49-years-he-learns-the-name.html | OLD SARGE HAPPY MAKING $1,000 GIFT; After 49 Years He Learns the Name of Kansas Hospital That Treated Him Free | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/president-adds-farm-policy-talk-to-his-augmented-campaigning.html | President Adds Farm Policy Talk To His Augmented Campaigning | True | By Joseph A. Loftusspecial to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/pittsburgh-teamsters-to-vote-on-strike-pact.html | Pittsburgh Teamsters To Vote on Strike Pact | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miles-j-furnas.html | MILES J. FURNAS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/commissioner-scores-order.html | Commissioner Scores Order | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/upstate-police-cleared-hudson-commissioner-orders-nine-restored-to.html | UPSTATE POLICE CLEARED; Hudson Commissioner Orders Nine Restored to Duty | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/georg-w-mason-autd-leader-dies-i-head-of-american-motors-suooumbs-t.html | GEORG !.W, MASON, AUT(D LEADER, DIES; I Head of American Motors Suooumbs to Pneumonia / in Detroit at Age of 63 ADVOC,TE OF MERGERS He Was Negotiating to Join His Company With Recent Studebaker-Packard t | True | Special to The New York Times. :" | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/richard-r-webb.html | RICHARD R. WEBB | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/14-in-garden-state-test-jersey-belle-stakes-heads-opening-card-of.html | 14 IN GARDEN STATE TEST; Jersey Belle Stakes Heads Opening Card of Meeting | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/britain-to-widen-security-checks-government-underestimated-by-7000.html | BRITAIN TO WIDEN SECURITY CHECKS; Government Underestimated by 7,000 Total of Civil Aides Subject to Screening | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miss-helen-r-mcann.html | MISS HELEN R, M'CANN | True | Special to TH NEW YOK TZMES. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/science-panel-set-up-federal-group-to-study-ways-to-mobilize.html | SCIENCE PANEL SET UP; Federal Group to Study Ways to Mobilize Resources | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/ives-decries-use-of-hate-as-issue-accuses-harriman-of-turning-to.html | IVES DECRIES USE OF HATE AS ISSUE; Accuses Harriman of Turning to Bigotry to Conceal His Ignorance of Problems Ives Decries Use of Hale as Issue; Calls Rival Ignorant of Problems | True | By Leonard Ingalls | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/women-said-to-lead-rise-in-alcoholism-in-us.html | Women Said to Lead Rise In Alcoholism in U.S. | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/talmadge-bias-plea-cites-constitution.html | TALMADGE BIAS PLEA CITES CONSTITUTION | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/howell-attacks-bluffing-abroad-shifts-threats-and-slogans-in.html | HOWELL ATTACKS 'BLUFFING ABROAD; Shifts, Threats and Slogans in Foreign Policy, He Says Are 'Not Common Sense' | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gop-bears-down-to-win-in-florida-presses-in-2-districts-with-many.html | G.O.P. BEARS DOWN TO WIN IN FLORIDA; Presses in 2 Districts With Many Retired Outsiders -- 'Program' Stressed | True | By John N. Pophamspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gruenther-back-in-paris.html | Gruenther Back in Paris | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-landon-k-gammoni.html | MRS. LANDON K. GAMMONI | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gets-state-bankers-post.html | Gets State Bankers Post | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/president-urges-gop-rule-to-bar-war-of-politics-says-nation-would-a.html | PRESIDENT URGES G.O.P. RULE TO BAR 'WAR' OF POLITICS; Says Nation Would Appear 'Divided' and 'Uncertain' if His Party Lost Congress MAKES BIPARTISAN PLEA Republican Chiefs Join Him in Denver to Map Strategy for Intensified Campaign President Seeks G.O.P. Congress To Avoid a 'Cold War' in Politics | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/fourposter-ban-off-in-canada.html | 'Fourposter' Ban Off in Canada | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/rising-cost-noted-for-mental-ills-annual-outlay-by-48-states-now.html | RISING COST NOTED FOR MENTAL ILLS; Annual Outlay by 48 States Now Totals $560,000,000, Hartford Meeting Hears | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/schayes-trade-is-sought.html | Schayes Trade Is Sought | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/montgomery-voices-confidence.html | Montgomery Voices Confidence | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/cairo-aide-denies-junta-foe-is-held-official-says-policy-to-avoid.html | CAIRO AIDE DENIES JUNTA FOE IS HELD; Official Says Policy to Avoid Making Martyr of the Moslem Brotherhood Chief Stands | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/louisville-homers-beat-syracuse-149.html | LOUISVILLE HOMERS BEAT SYRACUSE, 14-9 | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/city-fete-honors-delegates-to-un-first-reception-since-1950-van.html | CITY FETE HONORS DELEGATES TO U.N.; First Reception Since 1950 -- Van Kleffens Extols New York as Headquarters | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/will-head-heritage-foundation.html | Will Head Heritage Foundation | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/quakers-to-visit-palmer-stadium-hynoski-to-lead-penn-attack-with.html | QUAKERS TO VISIT PALMER STADIUM; Hynoski to Lead Penn Attack With Flippin Pacing Tigers in Ivy League Contest | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/billy-smith-stops-johnson-in-upset-atlantic-city-fighter-halts.html | BILLY SMITH STOPS JOHNSON IN UPSET; Atlantic City Fighter Halts Top-Ranking 175-Pounder at 1:22 of Second | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/jack-burns.html | JACK BURNS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/at-globe-adventures-of-hajji-baba.html | At Globe; 'Adventures of Hajji Baba' | True | By Bosley Crowther | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/soviet-athletes-lauded-brundage-hits-coddled-us-youth-huddled-over.html | SOVIET ATHLETES LAUDED; Brundage Hits 'Coddled' U.S. Youth Huddled Over TV | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/indian-point-park-bought-by-edison-utility-to-build-huge-power.html | INDIAN POINT PARK BOUGHT BY EDISON; Utility to Build Huge Power Plant on Site in Future -- Recreation Area Stays | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/peron-marks-59th-birthday.html | Peron Marks 59th Birthday | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/cotton-prices-dip-on-crop-estimate-steady-later-on-scaledown-mill.html | COTTON PRICES DIP ON CROP ESTIMATE; Steady Later on Scale-Down Mill Support -- Close Is 13 Points Off to 8 Higher | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/president-cut-off-air-as-talk-runs-overtime.html | President Cut Off Air As Talk Runs Overtime | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/9432-landlords-swarm-to-court-murtagh-gives-warnings-amid-scene-of.html | 9,432 LANDLORDS SWARM TO COURT; Murtagh Gives Warnings Amid Scene of 6-Hour Bedlam Staged in Bay Ridge 9,432 LANDLORDS JAM COURT IN DAY | True | By Robert Alden | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/yale-cubs-triumph-166-winterbauer-stars-as-elis-top-columbia.html | YALE CUBS TRIUMPH, 16-6; Winterbauer Stars as Elis Top Columbia Freshman Eleven | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/la-tourette-team-first-vitale-and-marquess-card-71-in-bestball-golf.html | LA TOURETTE TEAM FIRST; Vitale and Marquess Card 71 in Best-Ball Golf at Rye | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/wagner-receives-four-honors-in-day.html | WAGNER RECEIVES FOUR HONORS IN DAY | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/fath-opens-shop-of-readytowear-couturiers-alliance-with-big.html | FATH OPENS SHOP OF READY-TO-WEAR; Couturier's Alliance With Big Industrial Group Makes Venture Possible | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/40000-visit-allglass-bank.html | 40,000 Visit All-Glass Bank | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/columbia-150s-play-today.html | Columbia 150's Play Today | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/fete-for-infanta-planned.html | Fete for Infanta Planned | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mcarthy-appoints-aide-naming-juliana-he-disregards-protest-of.html | M'CARTHY APPOINTS AIDE Naming Juliana, He Disregards Protest of Democrats | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/5-expelled-or-fatal-spree.html | 5 Expelled or Fatal Spree | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/appointed-to-direct-naval-ymca-drive.html | Appointed to Direct Naval Y.M.C.A. Drive | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/primary-markets-decline-slightly-index-off-1-to-1096-in-week-farm.html | PRIMARY MARKETS DECLINE SLIGHTLY; Index Off .1 to 109.6 in Week -- Farm Products Lowest Since Korean War | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/morris-b-cooper.html | MORRIS B. COOPER | True | SPecial to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/858-loans-to-small-business.html | 858 Loans to Small Business | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/us-studies-data-on-peiping-gains-experts-analyze-chou-report.html | U.S. STUDIES DATA ON PEIPING GAINS; Experts Analyze Chou Report Putting Steel and Coal Above Estimates Set by West | True | By Harry Schwartz | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/model-railroad-on-display.html | Model Railroad on Display | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gillette-names-director-of-argentine-interests.html | Gillette Names Director Of Argentine Interests | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/arthritis-fund-names-aide.html | Arthritis Fund Names Aide | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/leli-wardwelli-barn-a-rd-scient-will-beb-riae-ofjohnc-bulhtt.html | LELI. W:ARD.'WELLi; Barn a rd Scie'nt Will. BeB riae of-John;C, Bulhtt, .:Graduate of Ojof,Penhsylvanm Law ? .." .;. .." ..; | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/cotton-estimate-for-54-increased-forecast-679000-bales-over.html | COTTON ESTIMATE FOR '54 INCREASED; Forecast 679,000 Bales Over September's 11,832,000 -End of Controls Unlikely GOAL FOR YEAR EXCEEDED Relief of Drought Conditions in Central, Eastern Areas Stimulated Growth | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/hurricane-drifts-west-hazel-now-is-a-real-threat-with-125mph-winds.html | HURRICANE DRIFTS WEST; Hazel Now Is a Real Threat With 125-M.P.H. Winds | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miss-angela-colvin-wedin-fort-worth-to-lieut-bradley-gaylord-jr-u-s.html | Miss Angela Colvin Wed'in Fort Worth,. To Lieut. Bradley Gaylord Jr., U. S, A, F. | True | Special to The New York Times, | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/aide-at-ohio-state-joins-board-of-utility-system.html | Aide at Ohio State Joins Board of Utility System | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/cornell-to-face-harvard.html | Cornell to Face Harvard | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/oklahoma-throng-greets-stevenson-he-outlines-election-issues-meets.html | OKLAHOMA THRONG GREETS STEVENSON; He Outlines Election Issues, Meets State's Leaders and Hails Democratic Gains | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/everest-team-honored-american-geographical-awards-are-presented-in.html | EVEREST TEAM HONORED; American Geographical Awards Are Presented in London | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/rhodes-honored-by-montgomery-city-where-dusty-worked-at-15-presents.html | RHODES HONORED BY MONTGOMERY; City Where Dusty Worked at 15 Presents an Automobile to Giants' Series Star | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/italian-envoy-flies-home.html | Italian Envoy Flies Home | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/postmen-to-test-earlier-delivery-arrival-timed-before-people-leave.html | POSTMEN TO TEST EARLIER DELIVERY; Arrival Timed Before People Leave Homes in 3 Areas of Midtown Manhattan | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/brittany-hotel-sold-to-operator-knott-property-at-broadway-and-10th.html | BRITTANY HOTEL SOLD TO OPERATOR; Knott Property at Broadway and 10th Street Acquired by Herbert Weissberg | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/french-designer-from-mexico-here-figurish-line-is-predominant-in.html | FRENCH DESIGNER FROM MEXICO HERE; Figurish Line Is Predominant in the Custom-Made Styles Exhibited by de Chatillon | True | By Virginia Pope | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/about-art-and-artists-the-edwin-hewitt-gallery-reopens-in-new.html | About Art and Artists; The Edwin Hewitt Gallery Reopens in New Quarters -- Maclet Work Seen at Niveau | True | S. P. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/stake-to-phantom-lady-walnut-hall-filly-wins-grand-circuit-pace-at.html | STAKE TO PHANTOM LADY; Walnut Hall Filly Wins Grand Circuit Pace at Lexington | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/registration-due-to-end-here-today-polls-to-open-from-7-am-to-1030.html | REGISTRATION DUE TO END HERE TODAY; Polls to Open From 7 A.M. to 10:30 P.M. -- Enrollment Is 8% Behind 1950 Pace | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/for-a-democratic-congress-election-of-democrats-in-new-jersey-and.html | For a Democratic Congress; Election of Democrats in New Jersey and New York Is Favored | True | C. HERBERT SKINNER | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/cold-snap-is-ending-upstate-crops-hurt.html | COLD SNAP IS ENDING; UPSTATE CROPS HURT | True | | 1982-07-06 | RE0000131160 | B00000498525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/memahon-shelter-aides-feted-l.html | McMahon .Shelter' Aides Feted l | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bolivian-cabinet-quits-crisis-arises-in-resignation-of-lechin.html | BOLIVIAN CABINET QUITS; Crisis Arises in Resignation of Lechin, Leftist, as Mines Head | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/industrial-sales-of-paint-off-102-decline-in-factory-market-more.html | INDUSTRIAL SALES OF PAINT OFF 10.2%; Decline in Factory Market More Than Offsets Slight Rise in Trade Volume | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/weightlift-title-to-warner.html | Weight-Lift Title to Warner | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/doorbell-drive-planned-state-unit-to-seek-republican-congress-to.html | DOORBELL DRIVE PLANNED; State Unit to Seek Republican Congress to Aid President | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/briton-bids-west-heed-asias-pleas-macdonald-says-reds-can-be-beaten.html | BRITON BIDS WEST HEED ASIA'S PLEAS; MacDonald Says Reds Can Be Beaten There by Freedom and Progress, Not Weapons | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/foe-of-reds-lazisl-colorful-british-m-pfor-35-years-diesbaited.html | FOE OF REDS, lAzIsl; Colorful British M. p..for 35 Years Dies--Baited Hitler With Telegram Barrage | True | Special to The New York Times, | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/scholtz-stops-armstrong.html | Scholtz Stops Armstrong | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/marian-lecture-at-fordham-set.html | Marian Lecture at Fordham | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/thlenl-rvens-engage-t__o_omarry.html | tHLENL, rVENS ENGAGE_? T__O_OMARRY | True | Special fo The Few York Times, | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/483-give-blood-in-day-143-railway-express-workers-are-among.html | 483 GIVE BLOOD IN DAY; 143 Railway Express Workers Are Among Contributors | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/i-ohio-democratic-leader-j-hsullivanp-chairman-of.html | i OHiO DEMOCRATIC LEADER'; J. H.'Sulliva'np Chairman of | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/joan-h-mosher-affianced.html | Joan H. Mosher Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/grains-are-eased-by-profit-taking-but-rallies-follow-in-all-pits.html | GRAINS ARE EASED BY PROFIT TAKING; But Rallies Follow in All Pits -- Sellers Become Buyers as Firmness Develops | True | Special to The New York Times. | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/russian-takes-crown-tshimishkian-captures-world-weightlifting-title.html | RUSSIAN TAKES CROWN; Tshimishkian Captures World Weight-Lifting Title | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/42d-st-movies-to-adopt-curbs-on-lobby-and-marquee-displays.html | 42d St. Movies to Adopt Curbs on Lobby and Marquee Displays | True | | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-09 | 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131160 | B00000498525 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/houston-seeking-56-conventions-improved-facilities-spur-hope-gop.html | HOUSTON SEEKING '56 CONVENTIONS; Improved Facilities Spur Hope G.O.P. Might Accept Bid as Democrats Did in 1928 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/giving-gold-for-dross-leopards-and-lilies-by-alfred-duggan-278-pp.html | Giving Gold for Dross; LEOPARDS AND LILIES. By Alfred Duggan. 278 pp. New York: Coward-McCann. $3.50. | True | By Willa Gibbs | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | President Steps In | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/notes-on-science-international-air-regulations-reviewed-research.html | NOTES ON SCIENCE; International Air Regulations Reviewed -- Research Awards | True | W.K. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-airmen-killed-in-korea.html | U.S. Airmen Killed in Korea | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mary-l-mack-married-bride-at-st-patricks-of-charles-pflug-air.html | MARY L. MACK MARRIED; Bride, at St. Patrick's of Charles Pflug,' Air Veteran | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/two-cartoonists-look-at-german-rearmament.html | TWO CARTOONISTS LOOK AT GERMAN REARMAMENT | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/offshore-oil-dispute-still-smolders-us-to-sell-leases-but-not-those.html | Offshore Oil Dispute Still Smolders; U.S. to Sell Leases -- but Not Those That Louisiana Claims | True | By J.h. Carmical | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/briggs-and-brown-star.html | Briggs and Brown Star | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/elis-notch-no-3-columbia-bows-3d-time-as-yale-goes-over-in-fourth.html | ELIS NOTCH NO. 3; Columbia Bows 3d Time as Yale Goes Over in Fourth Period | True | By Louis Effrat | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/delaware-victor-5113-miller-stars-on-attack-as-blue-hens-rout.html | DELAWARE VICTOR, 51-13; Miller Stars on Attack as Blue Hens Rout Temple | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/service-league-names-driscoll.html | Service League Names Driscoll | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rangers-trounced-by-red-wings-4-to-0-rangers-blanked-by-red-wings-4.html | Rangers Trounced By Red Wings, 4 to 0; RANGERS BLANKED BY RED WINGS, 4-0 | True | By the United Press. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dairies-that-welcome-visitors-model-farms-in-jersey-open-to.html | DAIRIES THAT WELCOME VISITORS; Model Farms in Jersey Open to Sight-Seers From the City | True | By Geraldine van Urk | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/middlebury-is-victor-rausas-fourthperiod-score-defeats-williams.html | MIDDLEBURY IS VICTOR; Rausa's Fourth-Period Score Defeats Williams, 19-13 | True | Special to the New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/-first-brick-in-europes-defense-wall.html | ' FIRST BRICK IN EUROPES DEFENSE WALL' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hate.html | Hate | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hill-school-prevails.html | Hill School Prevails | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hurricane-holds-path-island-of-jamaica-in-course-cuban-ports-put-on.html | HURRICANE HOLDS PATH; Island of Jamaica in Course -- Cuban Ports Put on Alert | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gravattestacy.html | Gravatte---Stacy | True | Special to Tile New York Times, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/yale-fund-meeting-slated.html | Yale Fund Meeting Slated | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/1-e-wolff-weds-iiss-ary-neane-former-faculty-member-at-princeton.html | 1, E. WOLFF WEDS IISS ARY NEAN-E; Former Faculty Member at Princeton Marries Graduate of Mannes School of Music | True | Special to The NeW York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/soviet-commander-promoted.html | Soviet Commander Promoted | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/social-welfare-unit-to-meet.html | Social Welfare Unit to Meet | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/news-and-notes.html | NEWS AND NOTES | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/automobiles-forecast-motor-travel-in-the-country-is-expected-to.html | AUTOMOBILES: FORECAST; Motor Travel in the Country Is Expected To Total 500 Billion Miles This Year | True | By Bert Pierce | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/atomic-plant-planned-mit-project-gives-impetus-to-private.html | ATOMIC PLANT PLANNED; M.I.T. Project Gives Impetus to Private Development | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/resident-offices-report-on-trade-humid-spell-cut-retail-sales.html | RESIDENT OFFICES REPORT ON TRADE; Humid Spell Cut Retail Sales --- Holidays Hit Production at an Awkward Time | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/alvah-r-small.html | ALVAH R. SMALL | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/school-group-to-meet-public-education-association-plans-dinner-oct.html | SCHOOL GROUP TO MEET; Public Education Association Plans Dinner Oct. 20 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/four-blue-ribbons-won-by-strideaway.html | FOUR BLUE RIBBONS WON BY STRIDEAWAY | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/spain-eyes-us-aid-to-cut-illiteracy-would-use-counterpart-funds-to.html | SPAIN EYES U.S. AID TO CUT ILLITERACY; Would Use Counterpart Funds to Build 30,000 Schools and Raise Teacher Pay | True | By Camille M. Cianfarra | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wake-forest-holds-heavily-favored-maryland-to-tie-at-winstonsalem.html | Wake Forest Holds Heavily Favored Maryland to Tie at Winston-Salem; TERRAPINS RALLY FOR 13-TO-13 DRAW | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/news-of-the-world-of-stamps-french-africa-tops-list-of-many-new.html | NEWS OF THE WORLD OF STAMPS; French Africa Tops List Of Many New Issues From Foreign Lands | True | By Kent B. Stiles | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/george-j-chambers.html | GEORGE J. CHAMBERS | True | Stal to The New York Times, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/andradeis-victor-over-henry-davis-sixthranking-lightweight.html | ANDRADEIS VICTOR OVER HENRY DAVIS; Sixth-Ranking Lightweight Contender Wins Unanimous Verdict in Upstate Bout | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-woman-of-action-susan-b-anthony-her-personal-history-and-her-era.html | A Woman Of Action; SUSAN B. ANTHONY: Her Personal History and Her Era. By Katharine Anthony. 521 pp. Illustrated. New York: Doubleday & Co. $6. | True | By Mildred McAfee Horton | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/fighting-racial-bigotry.html | Fighting Racial Bigotry | True | FRANK R. CROSSWAITH | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lincoln-university-on-top.html | Lincoln University on Top | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-tokyo-army-is-target-of-reds-party-attempts-to-infiltrate-steal.html | NEW TOKYO ARMY IS TARGET OF REDS; Party Attempts to Infiltrate, Steal U.S. Supplied Arms and Upset Morale | True | By Lindesay Parrott | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/truman-very-sorry.html | Truman 'Very Sorry' | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/drews-sold-by-redlegs-righthanded-pitcher-goes-to-oakland-club-on.html | DREWS SOLD BY REDLEGS; Right-Handed Pitcher Goes to Oakland Club on Coast | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/69607-see-michigan-stage-rally-to-hand-iowa-first-defeat-1413-drive.html | 69,607 See Michigan Stage Rally To Hand Iowa First Defeat, 14-13; DRIVE BY MICHIGAN UPSETS IOWA, 14-13 | True | By the United Press. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/troth-announced-of-miss-somkuthy-daughter-of-former-war-minister-of.html | TROTH ANNOUNCED OF MISS SOMKUTHY; Daughter of Former War Minister of Hungary Is Engaged to S. D. Martin | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/british-warships-to-get-honors.html | British Warships to Get Honors | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/king-sachs.html | King -- Sachs | True | j Special to "he New York Time. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lifetime-cycle-prolific-daffodils-are-a-must-for-novices.html | LIFETIME CYCLE; Prolific Daffodils Are A 'Must' for Novices | True | By Mary C. Seckman | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-messenger-cant-catch-up.html | THE MESSENGER CAN'T CATCH UP' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/fire-at-terry-moores-alleys.html | Fire at Terry Moore's Alleys | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stengel-will-leave-for-glendale-today.html | STENGEL WILL LEAVE FOR GLENDALE TODAY | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lucy-ridlander-odat-of-wss-i.html | Lucy ridlander, ,odat of Wss, i | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pamela-lerner-is-marriedhere-oavghter-of-columnist-wed-at-all-souls.html | PAMELA LERNER IS MARRIEDHERE; Oavghter of Columnist Wed at All Souls Church to Joseph K. Schofield Jr. | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-utrecht-upsets-lafayette-to-snap-undefeated-streak-at-25-games.html | New Utrecht Upsets Lafayette to Snap Undefeated Streak at 25 Games; PASSES HELP GAIN 23-TO-13 TRIUMPH | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/george-wins-world-middleweight-title-with-weight-lifting-total-of.html | George Wins World Middleweight Title With Weight Lifting Total of 891 Pounds | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/our-effect-on-the-world-prelude-to-point-four-american-technical.html | Our Effect On the World; PRELUDE TO POINT FOUR: American Technical Missions Overseas, 1838-1938. By Merle Curti and Kendall Birr. 284 pp. Madison: University of Wisconsin Press. $5. | True | By Samuel Flagg Bemis | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/egg-supports-opposed.html | Egg Supports Opposed | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/teacher-listed-as-suicide.html | Teacher Listed as Suicide | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/in-the-service-of-the-state-adventures-in-politics-we-go-to-the.html | In the Service of the State; ADVENTURES IN POLITICS: We Go to the Legislaturz. By Richard L. Neuberger. Illustrated. 203 pp. New York: Oxford Univoity Pres. $3.50. | True | By Gladwin Hill | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/constance-duffy-is-married-here-wed-in-st-ignatius-loyolas-to.html | CONSTANCE DUFFY IS MARRIED HERE; Wed in St. Ignatius Loyola's to Lawrence F. Corroon, an Alumnus of Georgetown | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/loughlin-harriers-win-capture-grout-memorial-run-jv-race-at.html | LOUGHLIN HARRIERS WIN; Capture Grout Memorial Run, JV Race at Schenectady | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sarah-knight-engaged-smith-alumna-will-be-wed-to-winston-russell.html | SARAH KNIGHT ENGAGED; Smi'th Alumna Will Be Wed to Winston Russell Hindle Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-haven-teachers-win.html | New Haven Teachers Win. | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/school-desegregation-a-citys-case-history-baltimore-incidents-are.html | SCHOOL DESEGREGATION: A CITY'S CASE HISTORY; Baltimore Incidents Are Traced to Ignorance on Part of Parents | True | By Milton Bracker | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-hatch-fiancee-of-james-h-hudner.html | MISS HATCH FIANCEE OF JAMES H. HUDNER | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/took-lead-in-milford.html | Took Lead in Milford | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/connecticut-stirs-democratic-hopes-at-least-one-added-house-seat-is.html | CONNECTICUT STIRS DEMOCRATIC HOPES; At Least One Added House Seat Is Goal of Party -- Light Vote Expected | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/corinthian-bath-of-old-era-found-american-archaeologist-digs-out.html | CORINTHIAN BATH OF OLD ERA FOUND; American Archaeologist Digs Out Tub Cut Into Hill in 4th Century B. C. | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/st-claire-and-nicholas-sold-by-giants-to-farm.html | St. Claire and Nicholas Sold by Giants to Farm | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-hampshire-in-front-beats-maine-2110-as-pappas-passes-for-two.html | NEW HAMPSHIRE IN FRONT; Beats Maine, 21-10, as Pappas Passes for Two Tallies | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/williston-topples-hotchkiss.html | Williston Topples Hotchkiss | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/president-to-speak-at-jewish-fete-here.html | PRESIDENT TO SPEAK AT JEWISH FETE HERE | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/virginia-boys-home-nearing-50th-year.html | VIRGINIA BOYS HOME NEARING 50TH YEAR | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/richmond-beats-the-citadel.html | Richmond Beats the Citadel | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tributes-to-jackson-eisenhower-brownell-dewey-and-truman-make.html | TRIBUTES TO JACKSON; Eisenhower, Brownell, Dewey and Truman Make Statements | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hunters-craft-scores-leads-as-manhasset-skippers-beat-race.html | HUNTER'S CRAFT SCORES; Leads as Manhasset Skippers Beat Race Committee Team | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/study-completed-on-mountaineers-cincinnati-groups-conclusion-is.html | STUDY COMPLETED ON MOUNTAINEERS; Cincinnati Group's Conclusion Is That Newcomers Must Adapt Themselves | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ohio-state-sinks-illinois-40-to-7-undefeated-buckeyes-bolster-big.html | OHIO STATE SINKS ILLINOIS, 40 TO 7; Undefeated Buckeyes Bolster Big Ten Title Hopes With Victory at Champaign | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pat-malone-actor-here-seeks-to-acquire-victoria-cross-grandfather.html | Pat Malone, Actor Here, Seeks to Acquire Victoria Cross Grandfather Won in 1854 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-uruguayan-defense-chief.html | New Uruguayan Defense Chief | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dilemma.html | Dilemma | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-people-who-came-to-the-river-a-study-of-the-cultures-and-crises.html | THE PEOPLE WHO CAME TO THE RIVER; A Study of the Cultures and Crises That Thrived Along the Rio Grande | True | By J. Frank Dobie | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/harriet-goldberg-is-engagedi.html | [Harriet Goldberg Is Engaged] | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/arden-panels-ask-fair-loyalty-test-54-leaders-in-various-fields.html | ARDEN PANELS ASK FAIR LOYALTY TEST; 54 Leaders in Various Fields Agree Government's Present Methods Cause Hardships | True | By Charles Grutzner | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-look-into-a-crystal-election-ball-using-a-formula-devised-to.html | A Look Into a Crystal Election Ball; Using a formula devised to gauge shifting votes in borderline areas, this observer predicts Democrats will win the Lower House. | True | By Ruth C. Silva | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/appeal-by-assassin-of-trotsky-denied.html | APPEAL BY ASSASSIN OF TROTSKY DENIED | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/going-to-cuba-by-automobile-converted-lsm-inaugurates-longawaited.html | GOING TO CUBA BY AUTOMOBILE; Converted L.S.M. Inaugurates Long-Awaited Daytime Car Ferry Service From Key West, Fla., to Cardenas | True | By Paul J.c. Friedlander | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/womans-council-aids-road-safety-move-launched-in-toledo-group-wins.html | WOMAN'S COUNCIL AIDS ROAD SAFETY; Move Launched in Toledo -- Group Wins $1,000 Award for Educating Motorists | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-mexico-vote-sought-by-nixon-his-appeals-in-a-democratic-state.html | NEW MEXICO VOTE SOUGHT BY NIXON; His Appeals in a Democratic State Stress G.O.P. Aid to Area in Atomic Field | True | By Joseph A. Loftus | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/idaho-state-triumphs-2813.html | Idaho State Triumphs, 28-13 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-york-96625116.html | NEW YORK | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/trailerships-aid-to-truckers-cited-hudson-service-has-opened-new.html | TRAILERSHIPS' AID TO TRUCKERS CITED; Hudson Service Has Opened New Fields, Hvide Says -- 900 Trips Since '51 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/world-producing-too-much-butter-more-here-than-we-can-use-and-other.html | WORLD PRODUCING TOO MUCH BUTTER; More Here Than We Can Use, and Other Nations Also Seek Market for Excess Output | True | By George Auerbach | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/carpet-city-offers-factoriestoorder-amsterdam-ny-seeks-industries.html | Carpet City Offers Factories-to-Order; AMSTERDAM, N.Y., SEEKS INDUSTRIES | True | By Alfred R. Zipser Jr. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tigers-are-alert-princeton-wins-after-penn-fumble-sets-up.html | TIGERS ARE ALERT; Princeton Wins After Penn Fumble Sets Up Last-Period Score | True | By Allison Danzig | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-search-for-integrity-to-wake-in-the-morning-by-hilda-sidney-krech.html | A Search For Integrity; TO WAKE IN THE MORNING. By Hilda Sidney Krech. 342 pp. New York. The Macmillan Company. $3.75. | True | JANE COBB. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gloria-ooyanes-wed-in-brooklyi-st-teresa-s-church-is-scene-of-her.html | GLORIA OOYANES WED IN BROOKLYI; St. Teresas Church Is Scene of Her Marriage to John Terence McLoughlin | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/grayce-a-medici-montlair-ride-wears-gown-of-parchment-sill-at.html | GRAYCE A. MEDICI MONTLAIR RIDE; Wears Gown of Parchment Sill< at Ma'rriag' in Grace Church to Sidney iHess | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/career-employe-with-line.html | Career Employe With Line | True | Special to The New York Times | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jane-van-wickler-wed-bride-in-poughkeepsie-church-of-j-richard.html | JANE VAN WICKLER WED; Bride in Poughkeepsie Church of J, Richard Kelly. | True | Special to The New York TImee, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/advises-on-disability-aid.html | Advises on Disability Aid | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/steerspeaquin.html | Steers--Peaquin | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pacific-council-head-renamed.html | Pacific Council Head Renamed | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/neuhaus-retains-title.html | Neuhaus Retains Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cavan-to-face-mayo-today.html | Cavan to Face Mayo Today | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/montrezzaherritt.html | Montrezza--Herritt | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/confidence-voted-bevan-his-welsh-local-labor-unit-backs-all-he-has.html | CONFIDENCE VOTED BEVAN; His Welsh Local Labor Unit Backs 'All He Has Done' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stevenson-says-gop-misreports-its-2year-record-in-hollywood-bowl-he.html | STEVENSON SAYS G.O.P. MISREPORTS ITS 2-YEAR RECORD; In Hollywood Bowl, He Holds Eisenhower Does Not Need a Republican Congress | True | By Gladwin Hill | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/old-ila-tightens-grip-on-port-of-new-york-surviving-federal-and.html | OLD I.L.A. TIGHTENS GRIP ON PORT OF NEW YORK; Surviving Federal and State Attacks It Proves Its Power by a Strike | True | By A.h. Raskin | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dorothy-cronkafflanced.html | Dorothy Cronk"Afflanced' | True | Special to'The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/percival-fahnestock.html | PERCIVAL FAHNESTOCK | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/georgia-topples-n-carolina-217-clemens-and-kelly-score-for-bulldogs.html | GEORGIA TOPPLES N. CAROLINA, 21-7; Clemens and Kelly Score for Bulldogs in Second Half After Air Attack Fails | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/army-team-trims-dartmouth-606-vann-passes-to-holleder-and-johnson.html | ARMY TEAM TRIMS DARTMOUTH, 60-6; Vann Passes to Holleder and Johnson Help Cadets Get Highest Tally Since '49 | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/two-nazis-to-die-for-paris-crimes-oberg-and-knocken-doomed-for.html | TWO NAZIS TO DIE FOR PARIS CRIMES; Oberg and Knocken Doomed for Wartime Cruelty After Hard-Fought Trial | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/road-needs-set-by-rhode-island-agency-says-billion-worth-of-work-in.html | ROAD NEEDS SET BY RHODE ISLAND; Agency Says Billion Worth of Work in 30 Years Will Bring Them Up to U.S. Standard | True | I Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/roth-passes-for-2-tallies.html | Roth Passes for 2 Tallies | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/eleanor-roosevelt-at-a-youthful-70-the-former-first-lady-continues.html | Eleanor Roosevelt at a Youthful 70; The former First Lady continues with astonishing energy the round of humanitarian activities which constitute her 'day.' | True | By Robert Bendiner | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/arabs-seek-us-favor-league-aide-reveals-plan-for-public-information.html | ARABS SEEK U.S. FAVOR; League Aide Reveals Plan for Public Information Center | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lutherans-widen-clerics-studies-internship-as-in-medicine-approved.html | LUTHERANS WIDEN CLERICS' STUDIES; ' Internship' as in Medicine Approved for Seminarians by Toronto Convention | True | By George Dugan | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/exhibition-here-will-aid-museum-display-of-drawings-from-besancon.html | EXHIBITION HERE WILL AID MUSEUM; Display of Drawings From Besancon Will Be Shown at Knoedler Galleries | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wilbraham-in-front-137.html | Wilbraham in Front, 13-7 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/september-best-steel-month-since-june-production-upturn-continues.html | September Best Steel Month Since June; Production Upturn Continues in October; STEEL PRODUCTION CONTINUES TO RISE | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/four-in-private-plane-killed.html | Four in Private Plane Killed | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/siren-test-tomorrow-no-need-to-take-shelter.html | Siren Test Tomorrow; No Need to Take Shelter | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nyu-publication-head-named.html | N.Y.U. Publication Head Named | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/unchanged-to-improving.html | UNCHANGED TO IMPROVING" | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/westfield-drive-goal-110000.html | Westfield Drive Goal $110,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-refuges-rowan-farm-by-margot-benaryisbert-translated-from-the.html | The Refuges; ROWAN FARM. By Margot Benary-Isbert. Translated from the German by Richard and Clara Winston. 277 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 12 to 16. | True | E.L.B. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dollar-gap-is-laid-to-fugitive-capital.html | DOLLAR GAP IS LAID TO FUGITIVE CAPITAL | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/scientist-denies-space-base-find-hunt-goes-on-for-platforms-la-paz.html | SCIENTIST DENIES SPACE BASE 'FIND'; Hunt Goes On for 'Platforms', La Paz Says, but None Has Been Discovered Yet | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/french-views-on-germany-the-basic-factors-assembly-weighing-london.html | FRENCH VIEWS ON GERMANY: THE BASIC FACTORS; Assembly, Weighing London Accord, Is Haunted by the Old Fears | True | By Henry Giniger | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/shippensburg-streak-at-20.html | Shippensburg Streak at 20 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/shawwilson-i.html | SHaw--Wilson I | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-world-of-music-comeback-men-of-former-nbc-symphony-will-play-in.html | THE WORLD OF MUSIC: COMEBACK; Men of Former N.B.C. Symphony Will Play In U.N. Celebration | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | T. VALEUR SORENSEN | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/soccer-twin-bill-today.html | Soccer Twin Bill Today | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ice-skating-reopens-at-wollman-rink.html | Ice Skating Reopens at Wollman Rink | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/they-all-wanted-out-they-ran-for-their-lives-by-john-brick-287-pp.html | They All Wanted Out; THEY RAN FOR THEIR LIVES. By John Brick. 287 pp. New York: Doubleday & Co. $3.50. | True | RICHARD MATCH. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/fordham-crushed-by-boston-u-5520-hagerstrom-returns-punt-91-yards.html | FORDHAM CRUSHED BY BOSTON U., 55-20; Hagerstrom Returns Punt 91 Yards for Terriers' First Touchdown Against Rams | True | By Michael Strauss | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/eisenhower-key-factor.html | EISENHOWER KEY FACTOR | True | By W. H. Lawrence | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/verga-loses-life-when-boat-sinks-italian-driver-is-killed-while.html | VERGA LOSES LIFE WHEN BOAT SINKS; Italian Driver Is Killed While Trying to Establish World Speed Mark Near Milan | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jean-clapp-fiancee-of-stephen-j-smith.html | JEAN CLAPP FIANCEE OF STEPHEN J. SMITH | True | special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sought-as-bank-bandit-third-man-in-queens-holdup-named-in-police.html | SOUGHT AS BANK BANDIT; Third Man in Queens Hold-Up Named in Police Alarm | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/desmonddemiichelo.html | Desmond--DeMiichelo | True | Special to The New York; Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bridge-a-rare-squeeze-play-whitfeld-six-presents-baffling-problem.html | BRIDGE: A RARE SQUEEZE PLAY; ' Whitfeld Six Presents Baffling Problem To Players | True | By Albert H. Morehead | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/little-series-goes-to-louisville-team.html | LITTLE SERIES GOES TO LOUISVILLE TEAM | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tenafly-high-ties-hackensack-2020-nelson-goes-85-and-83-yards-for-2.html | TENAFLY HIGH TIES HACKENSACK, 20-20; Nelson Goes 85 and 83 Yards for 2 of 3 Touchdowns in Jersey Football | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gossip-of-the-rialto-joseph-kramm-may-have-two-new-plays-ready-by.html | GOSSIP OF THE RIALTO; Joseph Kramm May Have Two New Plays Ready by End of Year -- Items | True | By Lewis Funke | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-right-to-revive-mr-rodgers-makes-a-case-for-bringing-back-works.html | THE RIGHT TO REVIVE; Mr. Rodgers Makes a Case for Bringing Back Works Like 'On Your Toes' | True | By Richard Rodgers | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-most-elegant-of-all-madame-de-by-louisa-de-vilmorin-translated.html | The Most Elegant of All; MADAME DE. By Louisa de Vilmorin. Translated from the French by Duff Cooper. 54 pp. New York: Julian Messner. $2.50. | True | By Patricia Blake | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/isabelle-eberhardt.html | Isabelle Eberhardt | True | WALTER COHEN | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/reception-for-thailand-minister.html | Reception for Thailand Minister | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/whats-in-a-name-trade-name-that-is-turns-out-gladstone-didnt-invent.html | What's In a Name?; Trade name, that is. Turns out Gladstone didn't invent a bag. | True | By Morton Yarmon | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hirethedisabled-week-marks-a-decade-of-gains-increase-of.html | Hire-the-Disabled Week Marks a Decade of Gains; Increase of Handicapped in Jobs Illustrates Major Shift in Public Attitudes | True | By Howard A. Rusk, M.d. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wash-state-triumphs-iverson-tallies-twice-in-346-rout-of-oregon.html | WASH. STATE TRIUMPHS; Iverson Tallies Twice in 34-6 Rout of Oregon State | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/publics-morality-put-to-individual-personal-conscience-must-resist.html | PUBLIC'S MORALITY PUT TO INDIVIDUAL; Personal Conscience Must Resist Corruption's Spread, Rabbi Polish Declares | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/5-press-prizes-go-to-latin-america-mergenthaler-awards-made-for.html | 5 PRESS PRIZES GO TO LATIN AMERICA; Mergenthaler Awards Made for Meritorious Service -- Vargas Critic Honored | True | By Sam Pope Brewer | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/reunion-at-lake-tomahawk-super-summer-by-robert-oberreich.html | Reunion at Lake Tomahawk; SUPER SUMMER. By Robert Oberreich. Illustrated by Charles Hargens. 184 pp. Philadelphia: J.B. Lippincott Company. $2.75. For Ages to 12. | True | JANE COBB. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/france-exceeds-population-mark-43041000-listed-in-census-a-rise-of.html | FRANCE EXCEEDS POPULATION MARK; 43,041,000 Listed in Census, a Rise of About 3,000,000 Over 1946 Figure | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/smithtoayers-aerial-climaxes-drive-of-45-yards-andover-checks.html | Smith-to-Ayers Aerial Climaxes Drive of 45 Yards -- Andover Checks Wesleyan Cub Rally to Win, 7-6 -- Choate in Front | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/eastern-star-convention-due.html | Eastern Star Convention Due | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stuyvesant-winner-45-12.html | Stuyvesant Winner, 45 -- 12 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/college-in-texas-long-integrated-amarillo-institution-marks-third.html | COLLEGE IN TEXAS LONG INTEGRATED; Amarillo Institution Marks Third Year Without Bias and Without Incident | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/yale-defeats-dartmouth-and-columbia-in-triangular-crosscountry-meet.html | Yale Defeats Dartmouth and Columbia in Triangular Cross-Country Meet; BREW SHOWS WAY IN FIVE-MILE RUN | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/joins-advanced-study-school.html | Joins Advanced Study School | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lauretta-hangs-is-wed-bride-of-john-p-mccarthyj-both-n-y-u.html | LAURETTA HANGS, IS WED; Bride of John P, McCarthyJ Both N, Y, U, Graduates | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/vacations.html | Vacations | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-hospital-chaplain-reeves-is-appointed-to-post-at.html | NEW HOSPITAL CHAPLAIN; Reeves Is Appointed to Post at Columbia-Presbyterian | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ordeal-by-fire.html | ORDEAL BY FIRE' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stella-walsh-43-wins-us-pentathlon-title.html | Stella Walsh, 43, Wins U.S. Pentathlon Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dr-sayres-dilemma-venus-rising-by-charles-grayson-277-pp-new-york.html | Dr. Sayre's Dilemma; VENUS RISING. By Charles Grayson. 277 pp. New York: Henry Holt & Co. $3.50. | True | JOHN NERBER. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hollywood-canvas-recent-developments-in-vistavision-process.html | HOLLYWOOD CANVAS; Recent Developments in VistaVision Process -- Musicians' Showdown | True | By Thomas H. Pryor | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/flickinger-raymond.html | Flickinger -- Raymond | True | Special to The New York Times, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ebor-sraeth-is-married-here-wears-an-italian-silk-satin-gown-at-her.html | .EBOR. SrAETH ..[ IS MARRIED HERE]; Wears an Italian Silk Satin Gown at Her Wedding to Francis Shakespeare Jr. | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hamilton-triumphs-over-wagner-256.html | HAMILTON TRIUMPHS OVER WAGNER, 25-6 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/small-business-parley-called.html | Small Business Parley Called | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hungary-aids-jobless-provides-benefits-for-workers-ousted-from.html | HUNGARY AIDS JOBLESS; Provides Benefits for Workers Ousted From Industry | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/optics-professor-promoted.html | Optics Professor Promoted | True | special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/3-more-soviet-seamen-defeat.html | 3 More Soviet Seamen Defeat | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/child-to-mrs-w-8-comstocl.html | !Child to Mrs. W. 8. Comstock< | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/text-of-stevensons-speech-assailing-administration-record.html | Text of Stevenson's Speech Assailing Administration Record | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/red-issue-snarls-chilean-deputies-oppositionists-house-raided-for.html | RED ISSUE SNARLS CHILEAN DEPUTIES; Oppositionist's House Raided for Fugitive -- Test Raised on State of Seige | True | By Edward A. Morrow | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/happy-hennie-the-cheerful-captive-by-louise-field-cooper-280-pp-new.html | Happy Hennie; THE CHEERFUL CAPTIVE. By Louise Field Cooper. 280 pp. New York. Harcourt, Brace & Co. $3.75. | True | J.C. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/warner-and-nevers-honored.html | Warner and Nevers Honored | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/visiting-maestro-van-beinum-presents-his-musical-philosophy.html | VISITING MAESTRO; Van Beinum Presents His Musical Philosophy | True | By Howard Taubman | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/about-ship-tickets-maasdam-incident-points-up-need-of-reading-all.html | ABOUT SHIP TICKETS; Maasdam Incident Points Up Need Of Reading All the Fine Print | True | By Werner Bamberger | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/houston-in-front-107-crays-field-goal-turns-back-texas-a-and-m.html | HOUSTON IN FRONT, 10-7; Cray's Field Goal Turns Back Texas A. and M. Eleven | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-artist-wins-prize-in-italy.html | U.S. Artist Wins Prize in Italy | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/knowland-expects-fast-mcarthy-vote.html | KNOWLAND EXPECTS FAST M'CARTHY VOTE | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sec-keeps-eye-on-exempt-issues-new-setup-gives-investors-in-such.html | S.E.C. KEEPS EYE ON EXEMPT ISSUES; New Set-Up Gives Investors in Such Stocks a Chance to Recover in Case of Fraud | True | By Burton Crane | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dorothy-j-flynn-bay-stab-bride-she-is-arried-at-ivlarthas-vineyard.html | DOROTHY J, FLYNN BAY STAB BRIDE; She ,Is arried at IVlartha's Vineyard Ceremony to Richard Isaac,Keeler | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-play-is-still-the-thing-spectacle-and-decor-may-enhance.html | The Play Is Still the Thing; Spectacle and decor may enhance Shakespeare, but not if they crowd his poetry off the stage. | True | By Barbara Ward | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/muhlenberg-wins-270-lafayettes-fumbles-costly-as-mules-upset.html | MUHLENBERG WINS, 27-0; Lafayette's Fumbles Costly as Mules Upset Leopards | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-old-dominion-in-focus-shadows-in-silver-a-record-of-virginia.html | The Old Dominion in Focus; SHADOWS IN SILVER. A Record of Virginia, 1850-1900 in Contemporary Photographs taken by George and Huestis Cook, with Additions from the Cook Collection. By A. Lawrence Kocher and Howard Dearstyne. 264 pp. New York: Charles Scribner's Sons. $7.50. | True | By H. I. Brock | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/has-an-ideal-changed-the-age-of-conformity-by-alan-valentine-179-pp.html | Has an Ideal Changed?; THE AGE OF CONFORMITY. By Alan Valentine. 179 pp. Chicago: Henry Regnery Company. $3. | True | By Joseph Wood Krutch | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/edmolqik-johlqsoi-is-wed-inninglqla-married-in-bedford-to-oliver.html | EDMOlqJk JOHlqSOl IS WED IN'NIRGIlqlA; Married in Bedford to Oliver Stuart Ch.a,se,. an Alumnus of Williams College | True | special to The New York'Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/walter-g-jones.html | WALTER G. JONES | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-may-fay-becomes-bride.html | Miss May Fay Becomes Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/preparedness-is-urged-jersey-civil-defense-leader-stresses-bombing.html | PREPAREDNESS IS URGED; Jersey Civil Defense Leader Stresses Bombing Threat | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/4-honored-for-teaching-law.html | 4 Honored for Teaching Law | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/donna-iatthrws-briden-prliiam-st-catiernes-curchis-tle-scene-of-her.html | DONNA ,.IAT....TH.R':WS. '.BRIDEN.; P.".'RLiiAM.' St. C:ati'e'r,'n'e's-:Cu'rch':."iS tle Scene of Her Marriage' to John C. "Walco.tt | True | ..... .... i I | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/school-will-gain-by-nov-9-benefit-proceeds-of-performance-of-boy.html | SCHOOL WILL GAIN BY NOV. 9 BENEFIT; Proceeds of Performance of 'Boy Friend' to Aid Grace Church Scholarships | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/south-carolina-on-top-prickett-leads-gamecocks-to-277-victory-over.html | SOUTH CAROLINA ON TOP; Prickett Leads Gamecocks to 27-7 Victory Over Furman | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-god-of-proust-the-golden-angel-papers-on-proust-by-elliott.html | The God Of Proust; THE GOLDEN ANGEL. Papers on Proust. By Elliott Coleman. 128 pp. New York: Coley Taylor. $3.50. | True | By Justin O'Brien | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/some-fish-and-things-zoo-expeditions-by-william-bridges-illustrated.html | Some Fish And Things; ZOO EXPEDITIONS. By William Bridges. Illustrated. 191 pp. New York. William Morrow & Co. $3.50. | True | By Jonathan N. Leonard | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nc-state-in-front-260-fumbles-again-prove-costly-to-william-and.html | N.C. STATE IN FRONT, 26-0; Fumbles Again Prove Costly to William and Mary | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/herald-of-spring-fallplanted-snowdrops-open-in-january.html | HERALD OF SPRING; Fall-Planted Snowdrops Open in January | True | D.G.S. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/scavengers.html | Scavengers | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jw-rdeed-i-miss-ruth-lewit-x-former-finance-offioim-of-western.html | J,w, RDEED; I MISS RUTH LEWISt; x, Former 'Finance OffioiM of Western Union Marries Graduate of Barnard | True | Soecial to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lare-ajord-e-playproducer74-actress-founded-hildrens-theatre-in.html | LARE AJORD-E; f PLAYPRODUCER,'74; [,. Actress Founded hildren's Theatre in 1924—Staged Dramas Throughout'U. S, | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/peronists-expel-woman-catholic-deputy-voted-against-regime-on.html | PERONISTS EXPEL WOMAN; Catholic Deputy Voted Against Regime on Illegitimacy Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/harriman-drops-high-taxes-plank-refuses-to-accept-stand-of-liberal.html | HARRIMAN DROPS HIGH TAXES PLANK; Refuses to Accept Stand of Liberal Party -- Ives Plans Second Upstate Tour | True | By Leonard Ingalls | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/feiningers-new-york-citys-past-and-present-compared-at-museum.html | FEININGER'S NEW YORK; City's Past and Present Compared at Museum | True | By Jacob Deschin | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cooper-union-names-trustee.html | Cooper Union Names Trustee | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/blast-near-molotov-reported.html | Blast Near Molotov Reported | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/arkansas-edges-baylor-21-to-20-razorbacks-rally-to-triumph-in-last.html | ARKANSAS EDGES BAYLOR, 21 TO 20; Razorbacks Rally to Triumph in Last Quarter on Field Goal by Carpenter | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gop-leaders-split-on-eisenhower-tactics-one-group-is-urging-the.html | G.O.P. LEADERS SPLIT ON EISENHOWER TACTICS; One Group Is Urging the President To Take a More Active Part in Critical Campaign Areas | True | By Arthur Krock | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/desegregation-two-views.html | DESEGREGATION -- TWO VIEWS | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/succoth-to-mark-jewish-gratitude.html | SUCCOTH TO MARK JEWISH GRATITUDE | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tottenhamupsets-w-bromwich-31-sunderland-manchester-city-gain-top.html | TOTTENHAMUPSETS W. BROMWICH, 3-1; Sunderland, Manchester City Gain Top in English Soccer -- Arsenal Team Scores | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/visitors-from-amsterdam.html | VISITORS FROM AMSTERDAM | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-asks-soviet-to-pay-for-bomber-demands-2785492-for-b50-shot-down.html | U.S. ASKS SOVIET TO PAY FOR BOMBER; Demands $2,785,492 for B-50 Shot Down by Jet Fighters Off Siberia in 1053 | True | By Walter H. Waggoner | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/favorite-nips-summer-tan-in-futurity-high-gun-first-nashua-captures.html | Favorite Nips Summer Tan In Futurity; High Gun First; NASHUA CAPTURES BELMONT FUTURITY | True | By James Roach | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/heads-tree-surgery-school.html | Heads Tree Surgery School | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/celeste-holm-tv-cub-reporter-actress-will-do-shower-type-singing-in.html | CELESTE HOLM: TV CUB REPORTER; Actress Will Do Shower Type Singing in Her Situation Comedy | True | By Val Adams | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/navy-power-sinks-stanford-25-to-0-echard-and-gattuso-big-guns-for.html | NAVY POWER SINKS STANFORD, 25 TO 0; Echard and Gattuso Big Guns for Middies at Palo Alto -- 50,000 Watch Game | True | By the United Press. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/paul-folger.html | PAUL FOLGER | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-nile-a-drama-of-three-rivers-for-50-million-people-the-white.html | The Nile: A Drama Of Three Rivers; For 50 million people the White Nile, the Blue Nile and the great Nile are the rivers of life. | True | By Francis Paine Conant | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/briton-sees-colony-gain-but-minister-warns-red-peril-in-guiana.html | BRITON SEES COLONY GAIN; But Minister Warns Red Peril in Guiana Continues | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/leafs-tie-hawks-3-3.html | Leafs Tie Hawks, 3 -- 3 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/xavier-routs-brooklyn-prep.html | Xavier Routs Brooklyn Prep | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/alice-frances-ring-married.html | Alice Frances Ring Married | True | Special to The New York Tlns, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/community-trust-gifts-local-funds-grants-in-quarter-reach-total-of.html | COMMUNITY TRUST GIFTS; Local Fund's Grants in Quarter Reach Total of $128,359 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/west-va-defeats-colonials-13-to-7-mountaineers-move-45-yards-in.html | WEST VA. DEFEATS COLONIALS, 13 TO 7; Mountaineers Move 45 Yards in Last Quarter to Beat George Washington | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/reporter-covers-himself-as-mayor-his-is-morning-paper-but-he-is.html | REPORTER COVERS HIMSELF AS MAYOR; His Is Morning Paper, but He Is 'Fair' to Afternoon Daily at Middletown, Conn. | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-halaby-mabrieb-bride-in-rochester-ceremony-of-a-thompson.html | MISS HALABY' MABRIEB; Bride in Rochester Ceremony of A, Thompson Warner | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/speaking-of-height-policemen-now-may-be-shorter-but-we-are-all.html | Speaking of Height; Policemen now may be shorter, but we are all getting taller. | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/iowa-state-triumphs-turns-back-kansas-33-to-6-in-big-seven-contest.html | IOWA STATE TRIUMPHS; Turns Back Kansas, 33 to 6, in Big Seven Contest | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/firms-tax-option-calls-for-caution-54-code-proviso-on-electing-to.html | FIRMS TAX OPTION CALLS FOR CAUTION; ' 54 Code Proviso on Electing to Pay Corporation Levies Requires More Study | True | By Godfrey N. Nelson | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pearson-confident-on-accord.html | Pearson Confident on Accord | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-fitting-memorial-exhibition-pays-homage-to-curt-valentin.html | A FITTING MEMORIAL; Exhibition Pays Homage To Curt Valentin | True | By Aline B. Saarinen | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/auction-season-steps-up-its-pace-offerings-of-week-at-galleries.html | AUCTION SEASON STEPS UP ITS PACE; Offerings of Week at Galleries Include Books, Variety of Art Work and Antiques | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/harry-t-farrel.html | HARRY. T. FARREL.:. | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/groton-loses-by-14-7.html | Groton Loses by 14 -- 7 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mrs-william-murphy-hassoni.html | Mrs. William' Murphy Has.SonI | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bookcase-sold-for-7000.html | Bookcase Sold for $7,000 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/employes-go-to-school-on-industry-scholarships.html | Employes Go to School On Industry Scholarships | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nutley-triumphs-26-0.html | Nutley Triumphs, 26 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/birds-fog-radar.html | BIRDS, FOG, RADAR | True | KARL O. SCHADE | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tilden-defeats-erasmus-hall.html | Tilden Defeats Erasmus Hall | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/aviation-talking-point-pilots-comments-on-progress-of-flight-help.html | AVIATION: TALKING POINT; Pilot's Comments on Progress of Flight Help Keep the Passengers Happy | True | By Bliss K. Thorne | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bauerkahn.html | Bauer--Kahn | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/talk-with-merle-miller.html | Talk With Merle Miller | True | By Lewis Nichols | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cramer-recruits-plan-offices.html | Cramer Recruits Plan Offices | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/oxfordst-peters-debate-set.html | Oxford-St. Peter's Debate Set | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/against-the-republican-plea-to-back-ike-democrats-appeal-to-various.html | Against the Republican Plea to 'Back Ike,' Democrats Appeal to Various Feelings of Dissatisfaction; OLD-STYLE CAMPAIGN | True | By William S. White | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lawrence-checks-baldwin-26-to-13-hilton-scores-twice-against.html | LAWRENCE CHECKS BALDWIN, 26 TO 13; Hilton Scores Twice Against Champions -- Mineola Wins From Great Neck, 24-0 | True | Special to The New York Times | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/need-of-two-parties-in-south-discounted.html | NEED OF TWO PARTIES IN SOUTH DISCOUNTED | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/specialist-thief-takes-quarters-and-5-bills.html | Specialist Thief Takes Quarters and $5 Bills | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bonn-unions-vote-to-defer-arms-tie-6000000-workers-leaders-demand.html | BONN UNIONS VOTE TO DEFER ARMS TIE; 6,000,000 Workers' Leaders Demand Talks With Soviet on Reunification Program | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/drivein-theatre-sues-movie-trust.html | DRIVE-IN THEATRE SUES MOVIE 'TRUST' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/carnegie-tech-triumphs.html | Carnegie Tech Triumphs | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/named-to-pratt-rotc.html | Named to Pratt R.O.T.C. | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/taft-school-tops-crosby.html | Taft School Tops Crosby | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mrs-stephen-morris-has-son.html | Mrs. Stephen Morris Has Son | True | Special to The New York ThneJ. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mendesfrance-sees-hard-fight-on-arms.html | MENDES-FRANCE SEES HARD FIGHT ON ARMS | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bucknell-triumphs-over-lehigh-4846.html | BUCKNELL TRIUMPHS OVER LEHIGH, 48-46 | True | Special to the New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/colgate-overcomes-rutgers-with-two-touchdowns-in-the-fourth-quarter.html | Colgate Overcomes Rutgers With Two Touchdowns in the Fourth Quarter; WHITEHAIR STARS IN 26-14 TRIUMPH | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jecarpenter-bridein-jersey-u-l-she-ismarried-in-riverton-to-robert-.html | JE.C?ARPENTER - BRIDEIN JERSEY !: , u l She Is'Married in Riverton tO Robert Nicholas Post, a 'Former'Cornell Student $ | True | Speciai to 'rh'e Nt'Yorl Tlm, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/birthday.html | BIRTHDAY | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/14121-fans-at-forum.html | 14,121 Fans at Forum | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bucknell-graduate-wins-journalism-grant-here.html | Bucknell Graduate Wins Journalism Grant Here | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/seed-goes-over-twice.html | Seed Goes Over Twice | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/poor-cousin-leaves-150000.html | Poor Cousin' Leaves $150,000 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/trinity-tops-tufts-276-binda-paces-attack-for-victors-gaining-111.html | TRINITY TOPS TUFTS, 27-6; Binda Paces Attack for Victors, Gaining 111 Yards | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cool-comic-and-tender.html | Cool, Comic And Tender | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/boys-high-victor-31-0.html | Boy's High Victor, 31 -- 0 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-window-given-to-reims-cathedral.html | NEW WINDOW GIVEN TO REIMS CATHEDRAL | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/drexel-routs-ursinus-engineers-capitalize-on-six-long-drives-to-win.html | DREXEL ROUTS URSINUS; Engineers Capitalize on Six Long Drives to Win, 41-13 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/garden-clubs-plan-center.html | Garden Clubs Plan Center | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dewey-and-dulles-in-line-for-bench-brownell-also-is-on-the-list-of.html | DEWEY AND DULLES IN LINE FOR BENCH; Brownell Also Is on the List of Possibilities to Succeed Jackson on High Court | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-cold-war-an-audit-by-bedell-smith-the-retiring-under-secretary.html | The Cold War -- An Audit by Bedell Smith; The retiring Under Secretary of State says the West has succeeded in maintaining a balance of power with the Soviet bloc,. | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/kansas-state-on-top-73-beats-nebraska-with-66yard-march-in-final.html | KANSAS STATE ON TOP, 7-3; Beats Nebraska With 66-Yard March in Final Quarter | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/indochina-flight-from-communism.html | Indochina -- Flight From Communism | True | Text and photographs by Gertrude Samuels | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/honduras-tense-on-election-eve-troops-standing-by-for-first.html | HONDURAS TENSE ON ELECTION EVE; Troops Standing By for First Contested National Vote in Last 22 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/holyoke-fills-chemistry-post.html | Holyoke Fills Chemistry Post | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/william-knads1-weds-iss-kral-cornell-alumnus-and-former-la-saile.html | WILLIAM KNADSS'1 ,WEDS ISS KRAL; Cornell Alumnus and Former La Saile Student Ma!rried in Riverside Church | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/excerpts-from-churchills-address-to-the-conservative-party.html | Excerpts From Churchill's Address to the Conservative Party | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/to-build-nitroparaffin-plant.html | To Build Nitroparaffin Plant | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wood-field-and-stream-habits-of-timberdoodle-continue-to-provoke.html | Wood, Field and Stream; Habits of 'Timberdoodle' Continue to Provoke Debates Among Sportsmen | True | By Raymond B. Camp | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/some-blindness-tied-to-emotions-physician-relates-how-kiss-and.html | SOME BLINDNESS TIED TO EMOTIONS; Physician Relates How Kiss and Gifts Saved Sight of a Wife With Glaucoma | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rita-anne-kennen-is-wedih-oginina-married-at-st-augustines-to.html | RITA ANNE KENNEN IS WEDIH og5INInal; Married at St, Augustine's' to Emanuel John DiNoia, , Who Served in Air Force ,/ | True | Special to The New York T {mes. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/columbus-weighs-a-comic-book-law-distributor-fights-proposed.html | COLUMBUS WEIGHS A COMIC BOOK LAW; Distributor Fights Proposed Ordinance, Arguing for Industry Self-Regulation | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/grasslands-seeks-polio-case-nurses.html | GRASSLANDS SEEKS POLIO CASE NURSES | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/battle-for-germany.html | BATTLE FOR GERMANY | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/brooklyn-college-bows-national-aggies-triumph-340-thompson-scores.html | BROOKLYN COLLEGE BOWS; National Aggies Triumph, 34-0 -- Thompson Scores 27 Points | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/turf-sun-beats-guayana-in-rich-jersey-belle-as-garden-state-meet.html | Turf Sun Beats Guayana in Rich Jersey Belle as Garden State Meet Opens; 14-1 SHOT SCORES IN $30,150 EVENT | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/4500-leaders-of-gas-industry-to-attend-36th-annual-meeting-to-open.html | 4,500 Leaders of Gas Industry to Attend 36th Annual Meeting to Open Tomorrow | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/western-exports-to-reds-still-low-recent-easing-of-strategic-trade.html | WESTERN EXPORTS TO REDS STILL LOW; Recent Easing of 'Strategic' Trade Curbs Has Resulted in No Significant Rise | True | By Brendan M. Jones | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/poetry-award-withheld-yale-editor-asserts-no-entry-was-worthy-to.html | POETRY AWARD WITHHELD; Yale Editor Asserts No Entry Was Worthy to Win | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/registering-for-pal-boys-and-girls-of-city-invited-to-enroll-this.html | REGISTERING FOR P.A.L.; Boys and Girls of City Invited to Enroll This Month | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-financial-week-stock-interest-shifts-to-individual-groups.html | THE FINANCIAL WEEK; Stock Interest Shifts to Individual Groups, Issues -- Foreign Affairs Outlook Brightens | True | By John G. Forrest | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/only-2461881-register-setting-city-postwar-low-city-registration-at.html | Only 2,461,881 Register, Setting City Post-War Low; CITY REGISTRATION AT POST-WAR LOW | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/alabama-whips-tulsa-five-touchdowns-are-scored-on-passes-in-400.html | ALABAMA WHIPS TULSA; Five Touchdowns Are Scored on Passes in 40-0 Game | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/moravian-beats-upsala-halts-viking-streak-at-three-with-7to6.html | MORAVIAN BEATS UPSALA; Halts Viking Streak at Three With 7-to-6 Triumph | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jamming-in-studio-jazzmen-do-good-work-in-recording-sessions.html | JAMMING' IN STUDIO; Jazzmen Do Good Work In Recording Sessions | True | By John S. Wilson | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/300-drivers-win-rise-waste-paper-dealers-agree-to-add-15-cents-an.html | 300 DRIVERS WIN RISE; Waste Paper Dealers Agree to Add 15 Cents an Hour to Pay | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-militarists-friend-stresemann-and-the-rearmament-of-germany-by.html | The Militarists' Friend; STRESEMANN AND THE REARMAMENT OF GERMANY. By Hans W. Gatzke. 132 pp. Baltimore: The Johns Hopkins Press. $3. | True | By Hans Kohn | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/alfred-paschall.html | ALFRED PASCHALL | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/4-ships-to-go-in-reserve.html | 4 Ships to Go in Reserve | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mr-hook-replies.html | MR. HOOK REPLIES | True | SIDNEY HOOK | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/aileenbaltazz-is-future-bride-daughter-of-navy-captain-is-engaged-to.html | AILEEN.BALTAZZ[' IS FUTURE BRIDE; Daughter of Navy Captain !s Engaged to John Sterling, a Graduate of Harvard | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/justice-jackson-dead-at-62-of-heart-attack-in-capital-former.html | Justice Jackson Dead at 62 Of Heart Attack in Capital; Former Attorney General Prosecuted Top Nazis as War Criminals | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nevada-at-a-loss-how-to-bet-nov-2-both-parties-stand-to-gain-but.html | NEVADA AT A LOSS HOW TO BET NOV. 2; Both Parties Stand to Gain, but G.O.P. Takes Setback From Court Ruling | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/elaineschurs-nuptials-she-s-marriedin-white-plains-to-joel-a.html | ELAINESCHUR'S NUPTIALS; She !s Married-in Whi!te Plains to Joel A.' Batchker | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/italian-airlines-lists-flights.html | Italian Airlines Lists Flights | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/democrats-split-in-south-carolina-unusual-campaign-could-see.html | DEMOCRATS SPLIT IN SOUTH CAROLINA; Unusual Campaign Could See Write-In Candidate Defeat State Party's Choice | True | By W.h. Lawrence | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-31-no-title-firesides.html | Article 31 -- No Title; Firesides | True | By Betty Pepis | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/judge-john-m-tuohy-of-illinois-court-61.html | JUDGE JOHN M. TUOHY OF ILLINOIS COURT, 61 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/linden-synagogue-names-rabbi.html | Linden Synagogue Names Rabbi | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mexican-tennis-off-again.html | Mexican Tennis Off Again | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/blair-beats-pennington.html | Blair Beats Pennington | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stevenson-jersey-tour-major-address-will-be-made-in-trenton-on-oct.html | STEVENSON JERSEY TOUR; Major Address Will Be Made in Trenton on Oct. 28 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/western-maryland-wins.html | Western Maryland Wins | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/soviet-arms-plan-assessed-evidence-of-change-from-policy-of.html | Soviet Arms Plan Assessed; Evidence of Change From Policy of Aggression Is Demanded | True | OSCAR SCHNABEL | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/final-registration-in-city.html | Final Registration in City | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/thomson-off-for-australia.html | Thomson Off for Australia | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/she-plays-elizabeth-britain-has-discovered-a-most-exportable-screen.html | She Plays Elizabeth; Britain has discovered a most exportable screen personality. She is Elizabeth II. | True | By Kenneth Tynan | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/aid-for-emigration-to-israel-is-urged.html | AID FOR EMIGRATION TO ISRAEL IS URGED | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/parkway-needs-bridge-garden-state-from-irvington-to-cape-may.html | PARKWAY NEEDS BRIDGE; Garden State From Irvington to Cape May Otherwise Ready | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/big-plant-show-scheduled.html | Big Plant Show Scheduled | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/2-named-emeritus-professor.html | 2 Named Emeritus Professor | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/he-tuned-in-59600-programs-i-looked-and-i-listened-informal.html | He Tuned In 59,600 Programs; I LOOKED AND I LISTENED. Informal Recollections of Radio and TV. By Ben Gross. 344 pp. New York: Random House. $3.95. | True | By Samuel T. Williamson | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nazi-victims-get-funds-9000000-distributed-in-1954-as-german.html | NAZI VICTIMS GET FUNDS; $9,000,000 Distributed in 1954 as German Reparations | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/swarthmore-wins-270-capitalizes-on-susquehanna-errors-in-season.html | SWARTHMORE WINS, 27-0; Capitalizes on Susquehanna Errors in Season Opener | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/honored-by-manhattan-college.html | Honored by Manhattan College | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/to-aid-the-vietnamese-request-is-made-for-cooperation-from-those.html | To Aid the Vietnamese; Request Is Made for Cooperation From Those Who Are Interested | True | NGUYEN DUC THANH | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/williams-paces-school-runners-leads-morris-to-victory-in-psal-cross.html | WILLIAMS PACES SCHOOL RUNNERS; Leads Morris to Victory in P.S.A.L. Cross Country at Van Cortlandt Park | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/losers-suffer-initial-defeat-at-hand-of-a-westchester-rival-since.html | Losers Suffer Initial Defeat at Hand of a Westchester Rival Since 1949 season Peekskill Downs Port Chester | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/citizenship-parley-at-rutgers.html | Citizenship Parley at Rutgers | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/crimsons-72yard-march-near-end-upsets-ithacans-harvard-topples.html | Crimson's 72-Yard March Near End Upsets Ithacans; HARVARD TOPPLES CORNELL, 13 TO 12 | True | By Joseph C. Nichols | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/zucco-stars-as-wayne-wins.html | Zucco Stars as Wayne Wins | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/outraged.html | Outraged | True | CATHERINE ORLOFF | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-hempstead-to-wed-columbia-student-affianced-to-alan.html | MISS HEMPSTEAD TO WED; Columbia Student Affianced to ""Alan Mack'GoJdberg" | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ai-gordon-to-wed-marilyn-p-soloff.html | A.I. GORDON TO WED MARILYN P. SOLOFF | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/coast-guard-wins-60-creighton-tallies-in-final-period-to-beat.html | COAST GUARD WINS, 6-0; Creighton Tallies in Final Period to Beat Wesleyan | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nyu-appoints-aide-to-its-law-center-staff.html | N.Y.U. Appoints Aide To Its Law Center Staff | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jersey-plans-new-park-buys-5500-acres-on-delaware-from-worthington.html | JERSEY PLANS NEW PARK; Buys 5,500 Acres on Delaware From Worthington Estate | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/georgia-tech-displays-ground-and-air-strength-to-subdue-louisiana.html | Georgia Tech Displays Ground and Air Strength to Subdue Louisiana State; ENGINEERS SCORE AT ATLANTA, 30-20 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ofser-marries-ss-hhlengandy-capt-wafter-a-wood-38-army-weds.html | OFSER MARRIES SS HHLENGANDY; Capt. Wafter A. Wood 38, Army, Weds Stamford Girl, in ceremony There I | True | Special to The New York Time. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/f-wed-ann-m-greaves-wili-be-i.html | f Wed Ann M. Greaves Wili Be i | True | Special to The Ne.w York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nov-3-fete-to-aid-childrens-camps-parties-at-plaza-and-preview-of.html | NOV. 3 FETE TO AID CHILDREN'S CAMPS; Parties at Plaza and Preview of 'Fanny' Will Assist Two Mission Society Units | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/easy-on-the-ears-sound-barriers-of-trees-and-shrubs-muffle-the.html | EASY ON THE EARS; Sound Barriers of Trees and Shrubs Muffle the Daily Cacophony | True | By P.j. McKenna | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mississippi-victor-227-defeats-vanderbilt-team-with-two-second-half.html | MISSISSIPPI VICTOR, 22-7; Defeats Vanderbilt Team With Two Second Half Tallies | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-johnstown-flood.html | The Johnstown Flood | True | WARREN H. RESH | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/six-towers-plot-weather-picture-facilities-at-santa-barbara-use.html | SIX TOWERS 'PLOT' WEATHER PICTURE; Facilities at Santa Barbara Use Precise Recorders in Army Contract Project | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/first-army-deputy-promoted.html | First Army Deputy Promoted | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/guatemala-accuses-16-extradition-of-exiles-in-five-countries-is.html | GUATEMALA ACCUSES 16; Extradition of Exiles in Five Countries Is Requested | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/small-bulbs-sparkle-in-the-rock-garden.html | SMALL BULBS SPARKLE IN THE ROCK GARDEN | True | By Alys Sutcliffe | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ss-joann-mson.html | !ss JOANN msoN | True | Special to Th. New York Times. [ | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/garden-city-wins-33-0.html | Garden City Wins, 33 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/woodbury-triumphs-26-0.html | Woodbury Triumphs, 26 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/macdonald-ends-us-visit.html | Macdonald Ends U.S. Visit | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-matter-of-fads-and-fancies-the-tastemakers-by-russell-lynes-362.html | A Matter of Fads and Fancies; THE TASTEMAKERS. By Russell Lynes. 362 pp. Illustrated. New York: Harper & Brothers. $5. | True | By Francis Henry Taylor | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/florida-polio-wave-continues.html | Florida Polio Wave Continues | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/guatemalans-go-to-polls-today-election-of-constituent-body-and.html | GUATEMALANS GO TO POLLS TODAY; Election of Constituent Body and Plebiscite on Castillo Arouse Keen Interest | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/recount-cuts-mackells-edge.html | Recount Cuts Mackell's Edge | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/current-arrivals-on-the-16mm-movie-scene.html | CURRENT ARRIVALS ON THE 16MM. MOVIE SCENE | True | By Howard Thompson | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/eisenhower-talk-hit-as-partisan-minority-heads-in-congress-promise.html | EISENHOWER TALK HIT AS 'PARTISAN'; Minority Heads in Congress Promise 'No Cold War' by the Democrats | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dairy-support-cut-backed-by-benson-secretary-tells-farm-show.html | DAIRY SUPPORT CUT BACKED BY BENSON; Secretary Tells Farm Show Government's Program Is 'On the Right Road' | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/noise-is-deemed-no-1-plane-issue-port-official-expects-control-to.html | NOISE IS DEEMED NO. 1 PLANE ISSUE; Port Official Expects Control to Be Major Problem for Next 25 Years | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/elaine-b-sawyer-bride-married-in-cannes-france-to-lieut-richard-m-b.html | ELAINE B. SAWYER BRIDE; Married in Cannes, France, to Lieut. Richard M. Bossei[ ,l , | True | Special to The New York mes. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rabbis-son-killed-by-auto.html | Rabbi's Son Killed by Auto | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/neilleymccollom.html | Neilley--McCollom | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tv-and-radio-news-nbcs-opera-theatre-mental-health-program-other.html | TV AND RADIO NEWS; N.B.C.'s Opera Theatre -- Mental Health. Program -- Other Items | True | By Sidney Lohman | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-more-i-have-traveled-songs-for-eve-y-archibald-macleish-58-pp.html | The More I Have Traveled...; SONGS FOR EVE. y Archibald MacLeish. 58 pp. Boston: Houghton Mifflin Company. $3. | True | By Richard Eberhart | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jersey-campaign-takes-sharp-turn-injection-of-state-issues-into.html | JERSEY CAMPAIGN TAKES SHARP TURN; Injection of State Issues Into Senate Race Enlivens Fight Between Howell and Case | True | By George Cable Wright | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mildred-weil-wed-to-louis-e-hubach.html | MILDRED WEIL WED; TO LOUIS E. HUBACH | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/montana-state-wins-346.html | Montana State Wins, 34-6 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/soviet-press-hits-german-arms-plan-claims-london-decisions-will.html | SOVIET PRESS HITS GERMAN ARMS PLAN; Claims London Decisions Will Just Postpone Unification of East and West Zones | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-is-surveying-guided-missiles-defense-department-prepares-for-day.html | U.S. Is SURVEYING GUIDED MISSILES; Defense Department Prepares for Day When They Replace Airplanes With Pilots | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hebron-beats-kimball-union.html | Hebron Beats Kimball Union | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/shortage-of-scientists-cited.html | Shortage of Scientists Cited | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/boat-work-resumes-at-bristol-ri-yard.html | BOAT WORK RESUMES AT BRISTOL, R.I., YARD | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-dystrophy-theory-pathologist-seeks-to-pinpoint-center-of.html | NEW DYSTROPHY THEORY; Pathologist Seeks to Pinpoint Center of Muscular Disease | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/union-cubs-tie-nyma.html | Union Cubs Tie N.Y.M.A. | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ship-sinks-in-gale-11-of-48-are-saved-survivors-in-sea-for-2-days.html | SHIP SINKS IN GALE; 11 OF 48 ARE SAVED; Survivors in Sea for 2 Days as U.S. Freighter Capsizes 150 Miles Off Virginia | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dewey-sets-columbus-day.html | Dewey Sets Columbus Day | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ten-from-one-the-science-fiction-subtreasury-by-wilson-tucker-240.html | Ten From One; THE SCIENCE FICTION SUBTREASURY. By Wilson Tucker. 240 pp. New York: Rinehart & Co. $2.75. | True | VILLIERS GERSON | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/villanova-routed-5213-swantic-sparks-florida-state-figuring-in-4.html | VILLANOVA ROUTED, 52-13; Swantic Sparks Florida State, Figuring in 4 Touchdowns | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-york.html | New York | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/suburbia-ltd.html | SUBURBIA, LTD. | True | ALLEN WARD | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/concert-listed-today-at-giant-football-game.html | Concert Listed Today At Giant Football Game | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/indonesia-insists-chinese-must-go-minister-says-activities-of.html | INDONESIA INSISTS CHINESE MUST GO; Minister Says Activities of Anti-Peiping Group Chief Endanger State's Safety | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cenerentola-is-sung.html | Cenerentola' Is Sung | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/anne-rosenfeld-scarsdale-bride-married-in-parents-home-to-the-rev.html | ANNE ROSENFELD SCARSDALE 'BRIDE; Married in .Parents' Home to the Rev. Dr. Kenneth Stein, a Graduate of Cornell | True | Special to The New York Time. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/international-perspective.html | International Perspective | True | By Virgini Pope | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mrs-herman-huck.html | MRS. HERMAN HUCK | True | Special o The New York Tlm. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/what-makes-them-do-it-the-violators-by-israel-beckhardt-with.html | What Makes Them Do It?; THE VIOLATORS. By Israel Beckhardt with Wenzell Brown. 253 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Croswell Bowen | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/futterer-takes-100meter-dash-in-103-seconds-at-tokyo-meet-german.html | Futterer Takes 100-Meter Dash In 10.3 Seconds at Tokyo Meet; German Sprint Ace 10th of a Second Over World Record -- His Country's Trackmen Lead Japan in Dual Event by 49-35 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-kaufmanns-troth-she-will-be-married-nov-5-in-londonto-walan.html | .MISS KAUFMANN'S TROTH; She Will Be Married Nov. 5 in London.to W:Alan Reid | True | Special to The New York Times, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-center-in-moscow-is-hotbed-of-beengo.html | U.S. Center in Moscow Is Hotbed of 'Beengo' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/chosen-to-lead-alumni-for-iona-building-fund.html | Chosen to Lead Alumni For Iona Building Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/marciano-unavailable-to-fight-in-bay-state.html | Marciano 'Unavailable' To Fight in Bay State | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-meetingplace-of-man-and-animal-man-and-beast-by-phyllis-bottome.html | The Meeting-Place of Man and Animal; MAN AND BEAST. By Phyllis Bottome. Illustrated by W. T. Mars. 118 pp. New York: Harcourt, Brace & Co. $3. | True | ANZIA YEZIERSKA. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/john-smith.html | JOHN SMITH | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dates.html | Dates | True | ELI SIEGEL | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-boy-friend-satire-on-old-musical-shows-is-charming.html | THE BOY FRIEND; Satire on Old Musical Shows Is Charming | True | By Brooks Atkinson | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/faculty-housing-near-completion-princeton-experiment-eyed-for.html | FACULTY HOUSING NEAR COMPLETION; Princeton Experiment Eyed for Possible Solution to Problem at Universities | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/port-contingent-to-march-tuesday-waterfront-will-have-a-good.html | PORT CONTINGENT TO MARCH TUESDAY; Waterfront Will Have a Good Showing in Columbus Day Parade Up Fifth Avenue | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ucla-defeats-washington-2120-losers-stage-a-spirited-rally-after.html | U.C.L.A. DEFEATS WASHINGTON, 21-20; Losers Stage a Spirited Rally After Being on Short End of 21-to-0 Score | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pittsburgh-seeks-store-strike-pact-executives-write-new-offer-under.html | PITTSBURGH SEEKS STORE STRIKE PACT; Executives Write New Offer Under Timetable Set Up by U.S. Mediator | True | By A.h. Raskin | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/indonesia-cuts-crime-murders-reduced-in-half-year-from-2008-to-1612.html | INDONESIA CUTS CRIME; Murders Reduced in Half Year From 2,008 to 1,612 | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/world-outstrips-capital-sources-existing-finance-bodies-held.html | WORLD OUTSTRIPS CAPITAL SOURCES; Existing Finance Bodies Held Unequal to Task and New Types Are Proposed | True | By Paul Heffernan | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/deep-wells-help-texas-panhandle-irrigation-in-regions-north-tier-is.html | DEEP WELLS HELP TEXAS PANHANDLE; Irrigation in Region's North Tier Is Boon as Farmers Fight Drought Specter | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/spellman-to-open-college-unit.html | Spellman to open College Unit | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/long-lines-pact-signed-by-at-t-pay-accord-with-union-covers-23000.html | LONG LINES PACT SIGNED BY A.T. & T.; Pay Accord With Union Covers 23,000 in 41 States - Talks Took 9 Weeks | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pta-library-counter-comics-establish-lending-collections-of-books.html | P.-T.A., LIBRARY COUNTER COMICS; Establish Lending Collections of Books in the Grammar Schools of Santa Barbara | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/notre-dame-routs-pittsburgh-33-to-0-notre-dame-routs-pittsburgh-330.html | Notre Dame Routs Pittsburgh, 33 to 0; NOTRE DAME ROUTS PITTSBURGH, 33-0 | True | By the United Press. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mary-d-douglas-betrothed.html | Mary d. Douglas Betrothed | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bias-leader-faces-arrest-in-delaware-bias-leader-faces-delaware.html | Bias Leader Faces Arrest in Delaware; BIAS LEADER FACES DELAWARE ARREST | True | By Milton Bracker | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/xavier-in-front-39-to-6-captures-news-orleans-first-interracial.html | XAVIER IN FRONT, 39 To 6; Captures News Orleans' First Interracial Contest | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/churchill-warns-paris-not-to-seek-bonn-pact-shifts-declares-major.html | CHURCHILL WARNS PARIS NOT TO SEEK BONN PACT SHIFTS; Declares Major Concessions Might Rend Defense Unity Between Europe and U.S. | True | By Drew Middleton | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jane-carey-becomes-bride.html | Jane Carey' Becomes Bride | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/education-in-review-how-to-meet-nations-need-for-specialists-is-the.html | EDUCATION IN REVIEW; How to Meet Nation's Need for Specialists Is the Subject of a Comprehensive Study | True | By Benjamin Fine | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bastion.html | Bastion | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/exhibit-on-early-brooklyn.html | Exhibit on Early Brooklyn | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/steinbergcohen.html | Steinberg--Cohen | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/iswedm-jrsen-stmarys-chiich-denville-scene-ifhermarriage-to-raymond.html | *IS.W*ED'.m.JR'SEN; {'st;.Mary's Chiich,' Denville, Scene i)i'HerM.arrilıge to Raymond P. Sussmann | True | -- .;:, .. ;?' " .' ; . ; : Special to The Ne York 'famiff.,' .; | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/editor-to-quit-nicaragua.html | Editor to Quit Nicaragua | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gop-policy-called-betrayal-of-west.html | G.O.P. POLICY CALLED 'BETRAYAL OF WEST' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rhodes-receives-key-to-the-city-montgomery-honors-hero-of-world.html | RHODES RECEIVES 'KEY TO THE CITY'; Montgomery Honors Hero of World Series With Parade, Auto and Other Gifts | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stamford-to-get-larger-heliport-lease-is-signed-by-airway-to-start.html | STAMFORD TO GET LARGER HELIPORT; Lease Is Signed by Airway to Start a Regular Passenger Service to City on Nov. 4 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/philadelphia-plans-art-works-auction.html | PHILADELPHIA PLANS ART WORKS AUCTION | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ann-dan-fianoee-of-henry-dod6e-barnard-alumna-prospeqtve-brido.html | ANN D;AN FIANOEE.' OF HENRY DOD6E; Barnard Alumna Prospeqt[ve Brido of Foroign Service Officer, Harvard Graduate' | True | Special to The New York Times, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/loomis-victor-in-sail-wins-with-good-news-in-white-trophy-event-on.html | LOOMIS VICTOR IN SAIL; Wins With Good News in White Trophy Event on Sound | True | Special to The New York Times | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/boston-college-routs-vmi-440-eagles-tally-5-touchdowns-in-first.html | BOSTON COLLEGE ROUTS V.M.I., 44-0; Eagles Tally 5 Touchdowns in First Half -- Teliszewski Speeds Across Twice | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/kentucky-trips-auburn-registers-2114-triumph-in-contest-at.html | KENTUCKY TRIPS AUBURN; Registers 21-14 Triumph in Contest at Lexington | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/britainnorway-phone-in-nato-cable-gives-first-direct-link-between.html | BRITAIN-NORWAY PHONE IN; NATO Cable Gives First Direct Link Between Nations | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tv-sets-foreseen-thin-as-pictures.html | TV SETS FORESEEN 'THIN AS PICTURES' | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/haughton-breaks-his-driving-mark-victory-with-piney-fingo-is-130th.html | HAUGHTON BREAKS HIS DRIVING MARK; Victory With Piney Fingo Is 130th of Year -- Bear Cat Second in Yonkers Test | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/daughter-to-mrs-melvin-storz.html | Daughter to Mrs. Melvin Storz | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/it-didnt-just-happen-my-life-with-the-microbes-by-selman-a-waksman.html | It Didn't Just Happen; MY LIFE WITH THE MICROBES. By Selman A. Waksman. 364 pp. New York: Simon & Schuster. $5. | True | By Berton Roueche | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/priest-gets-plaque-as-friend-of-labor.html | PRIEST GETS PLAQUE AS FRIEND OF LABOR | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pekingese-takes-devon-show-prize-mrs-quigleys-ch-kai-lung-of.html | PEKINGESE TAKES DEVON SHOW PRIZE; Mrs. Quigley's Ch. Kai Lung of Orchard Hill Is Best in a 745-Dog Field | True | By John Rendel | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/eagle-rally-nips-steelers-by-2422-burk-sparks-81yard-drive-to-goal.html | EAGLE RALLY NIPS STEELERS BY 24-22; Burk Sparks 81-Yard Drive to Goal in Final Period, Fires Decisive Pass | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/j-sarah-wallace-betrothed.html | J Sarah Wallace Betrothed | True | Special to Tile New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/transistor-revolution.html | TRANSISTOR REVOLUTION | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-dance-a-tour-london-festival-ballet-pays-first-visit-to-america.html | THE DANCE: A TOUR; London Festival Ballet Pays First Visit To America With Toumanova in Cast | True | By John Martin | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/terry-kronish-to-wedi-mount-vernon-girl-engaged-toi-dr-edward.html | TERRY KRONISH TO. WEDI; Mou[nt Vernon Girl Engaged .tol "'Dr. Edward ;ornbluh. 'l | True | Special to The New York TImea. ] | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mit-maps-study-of-the-humanities-presidents-report-stresses-need-to.html | M.I.T. MAPS STUDY OF THE HUMANITIES; President's Report Stresses Need to 'Combat Notion Science Is Narrow' | True | By John H. Fenton | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/canada-orders-budd-cars.html | Canada Orders Budd Cars | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/janet-clare-poole-is-wed-in-garden-cify-to-william-reinhardtjr-yale.html | Janet Clare POOle Is Wed in Garden Cify To William ReinhardtJr., Yale Alumnus | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bomb-shattered-racial-harmony-louisville-stirred-by-fight-over.html | BOMB SHATTERED RACIAL HARMONY; Louisville Stirred by Fight Over Negro in White Area - - Red Plot Charged | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mohammed-ali-hunts-elk.html | Mohammed Ali Hunts Elk | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/churchill-drinks-water-only-to-show-you-i-can.html | Churchill Drinks Water 'Only to Show You I Can' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bond-approvals-up-151-local-issues-were-ratified-in-month-total.html | BOND APPROVALS UP; 151 Local Issues Were Ratified in Month -- Total $67,301,910 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-stovall-plans-marria___e-o___-oct-23t-.html | MISS STOVALL PLANS MA'RRIA___E O?___ OCT. 23t ; | True | Special to The Nev York Times ' I | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jersey-patrolman-held-in-pistol-sale.html | JERSEY PATROLMAN HELD IN PISTOL SALE | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/retired-graduates-study-again.html | Retired Graduates Study Again | True | B.F. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/foolproof-hybrids-hardy-lilies-overcome-toughest-conditions.html | FOOLPROOF HYBRIDS; Hardy Lilies Overcome Toughest Conditions | True | By Edwin F. Steffek | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sorrows-into-song-yossele-rosenblatt-the-story-of-his-life-as-told.html | Sorrows Into Song YOSSELE ROSENBLATT: The Story of His Life As Told By His Son. By Samuel Rosenblatt. 371 pp. New York: Farrar, Straus & Young. $4.50. | True | By Anzia Yezierska | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/to-mark-1944-warsaw-uprising.html | To Mark 1944 Warsaw Uprising | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/trinity-school-scores.html | Trinity School Scores | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/iiss-sidenbergs-troth-cancer-unit-aide-to-be-wed-i-to-jerrold.html | iI]S,S SIDENBERG'S. TROTH; Cancer Unit Aide to Be Wed I 'to Jerrold Flaschner | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/green-eyes-to-have-and-not-hold-by-jessica-lyon-205-pp-philadelphia.html | Green Eyes; TO HAVE AND NOT HOLD. By Jessica Lyon. 205 pp. Philadelphia: Macrae Smith Company. $2.50. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bonn-mcmichael.html | Bonn -- McMichael | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/regional-offices-to-help-us-mail-post-office-goal-is-15-areas-with.html | REGIONAL OFFICES TO HELP U.S. MAIL; Post Office Goal Is 15 Areas With Own Officials to Cut Operational Log-Jams | True | By Alvin Shuster | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pauline-6-scott-a-bridiin-jersey-married-to-russell-denkens-henry-a.html | PAULINE 6. SCOTT A BRIDIIN JERSEY; Married to Russell denkens Henry at Ceremony in Ogden Church, Chatham | True | SIcIa[ to The New York Times, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/credit-men-elect-hennie.html | Credit Men Elect Hennie | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bthan-dennisolq-trhitbt-isdbad-designer-of-banks-was-73-his-firm.html | BTHAN DENNISOlq, tR(HITB(T, ISDBAD; Designer of Banks Was 73-- His Firm Planned Sports Building at West Point | True | Sclal to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/episcopal-lumber-for-baptist-church.html | EPISCOPAL LUMBER FOR BAPTIST CHURCH | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/2-schools-to-gain-by-play-preview-rudolf-steiner-and-the-high.html | 2 SCHOOLS TO GAIN BY PLAY PREVIEW; Rudolf Steiner and the High Mowing Institutions Will Benefit by 'Quadrille' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/r-f-haffenreffer-brewer-dies-at-801-i.html | R. F. HAFFENREFFER, ] BREWER, DIES AT 801 I | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/italy-to-raise-pension-age.html | Italy To Raise Pension Age | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/helen-lambert-brideof-soldier-attired-in-white-chantilly-lace-at.html | HELEN LAMBERT ' BRIDEOF. SOLDIER; Attired in White Chantilly Lace at Marriage in Trenton tO .., James Kerney Kuser | True | Special to Taz Nr.w YoK Tual. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tough-shot-for-william-tell.html | TOUGH SHOT FOR WILLIAM TELL | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/musicians-pay-unsolved-philadelphians-seek-5-now-but-orchestra.html | MUSICIANS' PAY UNSOLVED; Philadelphians Seek $5 Now, but Orchestra Balks | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tito-thanks-eisenhower-einaudi-also-replies-to-his-message-on.html | TITO THANKS EISENHOWER; Einaudi Also Replies to His Message on Trieste Accord | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/norse-club-is-50-years-old.html | Norse Club Is 50 Years Old | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/party-to-assist-adoption-group-white-elephant-fete-jan-14-at.html | PARTY TO ASSIST ADOPTION GROUP; White Elephant Fete Jan. 14 at Ambassador Will Aid Child Placing Committee | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/parking-jam-cut-in-chicagos-loop-second-civic-garage-opened-in-wide.html | PARKING JAM CUT IN CHICAGO'S LOOP; Second Civic Garage Opened in Wide Plans to Expand Off-Street Facilities | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/literary-letter-from-london.html | Literary Letter from London | True | By V.s. Pritchett | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cincinnati-scores-3013-miller-stars-as-secondhalf-drive-defeats.html | CINCINNATI SCORES, 30-13; Miller Stars as Second-Half Drive Defeats Marquette | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pakistanis-in-ankara-military-mission-arrives-for-talks-with-staff.html | PAKISTANIS IN ANKARA; Military Mission Arrives for Talks With Staff Officers | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/personal-questions-it-seems-to-me-by-eleanor-roosevelt-188-pp-new.html | Personal Questions; IT SEEMS TO ME. By Eleanor Roosevelt. 188 pp. New York: W.W. Norton & Co. $2.75. | True | By Lucy Freeman | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/science-in-review-treating-caner-at-an-atomic-reactor-is-now.html | SCIENCE IN REVIEW; Treating Caner at an Atomic Reactor Is Now Undergoing Tests at Hospitals | True | By Waldemar Haempfearz | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/random-observations-on-pictures-and-people-italian-company.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Italian Company Schedules Production of 'War and Peace' -- Other Matters | True | By A. H. Weiler | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-flair-for-extracting-contrition-the-evangelist-by-howard-otway.html | A Flair for Extracting Contrition; THE EVANGELIST. By Howard Otway. 307 pp. New York: Harper & Bros. $3.50. | True | ALDEN WHITMAN. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lost-candidate-switches-parties-democrats-who-put-charge-to-gop-now.html | LOST CANDIDATE SWITCHES PARTIES; Democrats, Who Put Charge to G.O.P., Now View Own Chagrin in 60-Foot Sign | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/takes-patience.html | TAKES PATIENCE | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/fish-and-game-program-pushed.html | Fish and Game Program Pushed | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/double-ten.html | DOUBLE TEN | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/oklahoma-triumphs-over-texas-by-147-oklahoma-scores-over-texas-147.html | Oklahoma Triumphs Over Texas by 14-7; OKLAHOMA SCORES OVER TEXAS, 14-7 | True | By the United Press. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/italys-deputies-reveal-italy-the-nations-political-temper-finds.html | Italy's Deputies Reveal Italy; The nation's political temper finds full expression in its Chamber of Deputies, where factionalism and verbosity sometimes lead to blows. | True | By Arnaldo Cortesi | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/millersville-finally-wins.html | Millersville Finally Wins | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/i-had-it-in-that-same-bag-in-1948.html | I HAD IT IN THAT SAME BAG IN 1948 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-sylvia-b-reuctaud-is-b-flde-of-c-k-mason-jr-dartmouth-53.html | Miss Sylvia B reuctaud 'Is B flde Of C. K. Mason Jr., Dartmouth '53 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/elizabeth-pijfih-become5-ibride-st-patricks-infarmlngton-is-soene.html | ELIZABETH PIJfiH ?;BECOME5 iBRIDE; St. patrick's in'Farmlngton Is Soene of HerWedding, to Arthur Step,hen Fox Jr. | True | SPecial to Tile New York Times,, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pope-to-hold-big-audience.html | Pope to Hold Big Audience | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/uns-diminishing-role-is-a-cause-of-concern-delegates-in-the.html | U.N.'S DIMINISHING ROLE IS A CAUSE OF CONCERN; Delegates in the Assembly Complain That World Organization Is Now By-Passed on Vital Issues | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-security-aide-accused-of-taking-secret-documents-analyst.html | U.S. SECURITY AIDE ACCUSED OF TAKING SECRET DOCUMENTS; Analyst, Dismissed From Job, Seized in Home -- 'Foreign Power' Is Mentioned | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/named-to-city-college-faculty.html | Named to City College Faculty | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/janet-e-douglas-affianced.html | Janet E. Douglas Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rev-william-l-kohn.html | REV, WILLIAM L. KOHN | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/anzus-council-to-meet-occasion-is-washington-visit-of-australian.html | ANZUS COUNCIL TO MEET; Occasion Is Washington Visit of Australian Minister | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/apathy-of-voters-stirs-gop-fears-leaders-warn-eisenhower-it-is-a.html | APATHY OF VOTERS STIRS G.O.P. FEARS; Leaders Warn Eisenhower It Is a Major Obstacle in Fight for Congress | True | By William M. Blair | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/abbottvoorhees.html | Abbott--Voorhees | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/golden-boy-holden-star-combines-acting-with-civic-duties.html | GOLDEN BOY HOLDEN; Star Combines Acting With Civic Duties | True | By M. A. Schmidt | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/barbara-e-reedy-to-be-wed.html | Barbara E. Reedy to Be Wed | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/atom-study-talks-end-european-group-approves-swiss-site-for.html | ATOM STUDY TALKS END; European Group Approves Swiss Site for Research | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/defense-of-the-american-tourist-first-others-are-as-bad-second.html | Defense of the American Tourist; First, others are as bad; second, nobody loves trippers anyhow. But a few rules can make things comparatively painless. | True | By Peggy Durdin | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/iss-wllma-layng-to-be-ed-deo-29-l-iclark-university-graduate-is.html | ISS WILMA LAYNG TO BE /ED DEO.' 29; L IClark university Graduate Is! , Engaged to Peter Camp Ebbott, Oberlin Alumnus | True | SpecIM ,to The New York Times." | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/major-sports-news.html | Major Sports News | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gop-chief-hails-presidents-talk-calls-it-shot-in-arm-to-vote-drive.html | G.O.P. CHIEF HAILS PRESIDENT'S TALK; Calls It 'Shot in Arm' To Vote Drive -- Democrats See 'Befuddled' Regime | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/newsprint-plant-a-2nation-affair-tennessee-mill-of-bowaters.html | NEWSPRINT PLANT A 2-NATION AFFAIR; Tennessee Mill of Bowaters, Dedicated Yesterday, Has Sold 15 Years' Output | True | By Jack R. Ryan | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wichita-triumphs-2213.html | Wichita Triumphs, 22-13 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mississippi-state-wins-davis-paces-attack-as-team-turns-back-tulane.html | MISSISSIPPI STATE WINS; Davis Paces Attack as Team Turns Back Tulane, 14-0 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-court-aides-for-youths-asked-justice-cooper-says-jurists-arent.html | NEW COURT AIDES FOR YOUTHS ASKED; Justice Cooper Says Jurists Aren't the Experts Needed to Help Delinquents | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/kings-point-scores-robbins-outstanding-in-2520-victory-over.html | KINGS POINT SCORES; Robbins Outstanding in 25-20 Victory Over Rensselaer | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mss-oanerobrs-i-engaged-to-marry.html | Mss OANEROB.rS I ENGAGED TO MARRY] | True | Special to The ew York Tlm. . I | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/first-lady-missed-speech.html | First Lady Missed Speech | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/after-london.html | After London | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/englewood-tops-leonia.html | Englewood Tops Leonia | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cortland-teachers-lose.html | Cortland Teachers Lose | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hobart-routs-buffalo-450.html | Hobart Routs Buffalo, 45-0 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/neighborshardenbergh.html | Neighbors--Hardenbergh | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/named-for-marine-sales.html | Named for Marine Sales | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/uiss-sargents-troth-washington-girl-is-engaged-to-martin-richard.html | UISS SARGENT'S .TROTH; .Washington Girl Is Engaged to. Martin Richard McHugh | True | Sllal to The New Yolk Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/boat-club-urges-smallcraft-code-publishes-report-governing.html | BOAT CLUB URGES SMALL-CRAFT CODE; Publishes Report Governing Limitations of Horsepower, Speed and Capacity | True | By Clarence E. Lovejoy | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/long-lost-tribe-of-indians-sought-scientists-believe-they-are-on.html | LONG 'LOST' TRIBE OF INDIANS SOUGHT; Scientists Believe They Are on Trail of Southwestern Group 'Missing' Since 1250 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mayoralty-fight-stirs-up-houston-two-oppose-incumbent-with-all.html | MAYORALTY FIGHT STIRS UP HOUSTON; Two Oppose Incumbent With All Three Confident -- Council Also Is a Brisk Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/panacea.html | Panacea | True | ELLIOTT M. FOX | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/montclair-rally-tops-kearny-207-victors-coach-is-honored-nutley.html | MONTCLAIR RALLY TOPS KEARNY, 20-7; Victors' Coach Is Honored -- Nutley Downs Belleville -- Barringer Wins, 31-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/freeport-downs-hempstead.html | Freeport Downs Hempstead | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-keller-engaged-barnard-graduate-isfiancee-of-ensign-w-f-glimm.html | MISS KELLER ENGAGED; .Barnard Graduate Is.Fiancee of Ensign W. F. Glimm Jr. | True | i Special to The New York Tlmei. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ellen-dobsons-troth-nursing-graduate-is-betrothed-to-john-patrick.html | ELLEN DOBSON'S .TROTH; Nursing Graduate Is. Betrothed to John ,Patrick McGuire j | True | Spec. la! to The. New York TlmeJ. , | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ss-ary-ryan-wed-inmontrbali-former-mogill-student-bride-of-john.html | {SS ARY'S, RYAN WED INMONTRBALi; Former MoGill Student Bride :of John Barnard Foster 3d, Seton Hall Alumnus m | True | Special to e New York Th'nes. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bookbinders-end-strike-3000-will-go-back-to-work-tomorrow-with-pact.html | BOOKBINDERS END STRIKE; 3,000 Will Go Back to Work Tomorrow, With Pact Due | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bob-jones-honored-at-winged-foot-club-scene-of-his-1929-open.html | Bob Jones Honored at Winged Foot Club, Scene of His 19-29 Open Victory.; PROGRAM RECALLS TYING PUTT AT 18TH | True | By Lincoln A. Werden | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/10-years-after-leyte-personnel-of-escort-carrier-to-hold-reunion.html | 10 YEARS AFTER LEYTE; Personnel of Escort Carrier to Hold Reunion Oct. 25 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/juniata-downs-haverford.html | Juniata Downs Haverford | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/authors-query.html | Author's Query | True | LILLIAN B. GILKES | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/adult-education-goddard-college-to-test-aids-developed-by-ford-fund.html | Adult Education; Goddard College to Test Aids Developed by Ford Fund | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cathryn-robertson-a-bride.html | Cathryn Robertson a Bride { | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cheese-it-the-cops-a-run-of-recent-movies-discredits-the-police.html | CHEESE IT, THE COPS!; A Run of Recent Movies Discredits the Police | True | By Bosley Crowther | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/defense-rally-to-rear-huebner.html | Defense Rally to Rear Huebner | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT DOWNING | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/clemson-is-victor-147-tigers-top-florida-on-running-attack-sparked.html | CLEMSON IS VICTOR, 14-7; Tigers Top Florida on Running Attack Sparked by Coleman | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/final-us-awards-due-in-yugoslavia-settling-of-american-claims-for.html | FINAL U.S. AWARDS DUE IN YUGOSLAVIA; Settling of American Claims for Property Seized by Belgrade Nears End | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/britons-dedicate-big-mill-in-south-60million-newsprint-plant-sold.html | BRITONS DEDICATE BIG MILL IN SOUTH; 60-Million Newsprint Plant 'Sold Out' Through 1969 -- Queen Sends Greeting | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hunters-moon.html | HUNTER'S MOON | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-weeks-programs-spanish-ballet-in-debut-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Spanish Ballet in Debut -- Concerts and Recitals | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-ann-heckman-ismarried-upstate.html | MISS ANN HECKMAN ISMARRIED UPSTATE | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/greece-issues-more-coins.html | Greece Issues More Coins | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/smu-beats-missouri-mustangs-tally-in-each-period-for-25to6-triumph.html | S.M.U. BEATS MISSOURI; Mustangs Tally in Each Period for 25-to-6 Triumph | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/perilous-search.html | Perilous Search | True | SOLDIER OF FORTUNE. By Ernest K. Gann. 314 Pp. New York: William Sloane Associates. $3.50 | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/straight-from-the-trumpets-mouth-satchmo-my-life-in-new-orleans-by.html | Straight From the Trumpet's Mouth; SATCHMO: My Life in New Orleans. By Louis Armstrong. Illustrated. 240 pp. New York: Prentice-Hall. $3.50. | True | By Cleveland Amory | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-envoy-arrives-in-iceland.html | U.S. Envoy Arrives in Iceland | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tennessee-wins-by-2014-beats-chattanooga-on-tracys-73yard-dash-near.html | TENNESSEE WINS BY 20-14; Beats Chattanooga on Tracy's 73-Yard Dash Near End | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-anderson-wed-she-is-married-in-jersey-city-to-john-patrick.html | MISS ANDERSON WED; She Is Married in Jersey City to John Patrick Hanigan | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/spacemans-realm-speedup.html | Spaceman's Realm; Speedup | True | J. FRANCIS McCOMAS. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-field-of-travel-egyptian-governments-first-foreign-tourist.html | THE FIELD OF TRAVEL; Egyptian Government's First Foreign Tourist Office Is Opened Here | True | By Diana Rice | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/skipper-to-get-rescue-honor.html | Skipper to Get Rescue Honor | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/passau-festival.html | PASSAU FESTIVAL | True | By Paul Moor | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/band-review-tuesday-6-catholic-groups-in-queens-to-play-at-riis.html | BAND REVIEW TUESDAY; 6 Catholic Groups in Queens to Play at Riis Park | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cinda-hoysradt-affianced.html | Cinda Hoysradt Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-weinst03k-i-ismarried-here-zears-a-gown-of-ivory-satin.html | MISS WEINST03K I IS-MARRIED HERE; zears 'a Gown of Ivory Satin at,,Wedding to Frank E. Karelsen 3d, a Lawyer | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/minnesota-routs-wildcats-26-to-7-gophers-score-third-in-row-at.html | MINNESOTA ROUTS WILDCATS, 26 TO 7; Gophers Score Third in Row at Northwestern's Expense as McNamara Excels | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mamaroneck-tops-yonkers.html | Mamaroneck Tops Yonkers | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/early-mailing-stressed-overseas-christmas-packages-should-be.html | EARLY MAILING STRESSED; Overseas Christmas Packages Should Be Started Soon | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dean-registers-twice.html | Dean Registers Twice | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/daughter-to-mrs-l-i-lacks.html | Daughter to Mrs, L. i. Lacks | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/northeastern-victor-267.html | Northeastern Victor, 26-7 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/group-to-improve-race-plants-named.html | GROUP TO IMPROVE RACE PLANTS NAMED | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/italy-and-yugoslavia-begin-a-new-chapter-settlement-of-trieste.html | ITALY AND YUGOSLAVIA BEGIN A NEW CHAPTER; Settlement of Trieste Issue Raises Hopes for Improved Relations | True | By Jack Raymond | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/70-old-autos-race-on-1904-cup-route.html | 70 OLD AUTOS RACE ON 1904 CUP ROUTE | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/massachusetts-on-top-beats-connecticut-2013-for-third-straight-of.html | MASSACHUSETTS ON TOP; Beats Connecticut, 20-13, for Third Straight of Season | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/amherst-triumphs-2519-lord-jeffs-rally-in-second-half-to-beat.html | AMHERST TRIUMPHS, 25-19; Lord Jeffs Rally in Second Half to Beat Bowdoin | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/for-control.html | FOR CONTROL | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sailing-with-cabrillo-tenoch-by-leigh-merrell-191-pp-new-york.html | Sailing With Cabrillo; TENOCH. By Leigh Merrell. 191 pp. New York: Thomas Nelson & Sons. $2.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/oregon-turns-back-california-33-to-27.html | OREGON TURNS BACK CALIFORNIA, 33-to-27 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/small-wonders-inventions-are-getting-tinier-the-patent-office-finds.html | Small Wonders; Inventions are getting tinier, the Patent Office finds. | True | By Stacey V. Jones | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/scoreless-tie-at-irvington.html | Scoreless Tie at Irvington | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/springfield-wins-2618.html | Springfield Wins, 26-18 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/karen-a-gerken-is-engnged-to-wed-miss-naomi-friedmaai-will-bel.html | Karen A. Gerken Is Engnged to Wed; Miss Naomi Friedmaal Will Bel Bride | True | Special to The New York. Tlm. ' | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mexican-delegation-is-impressed-here-by-a-3hour-ship-tour-of-port.html | Mexican Delegation Is 'Impressed' Here By a 3-Hour Ship Tour of Port Facilities | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/transfer-is-smooth.html | Transfer Is Smooth | True | By Tillman Durdin | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mich-state-tops-indiana-21-to-14-spartans-rally-in-last-half-to.html | MICH. STATE TOPS INDIANA, 21 TO 14; Spartans Rally in Last Half to Score Two Touchdowns -- Matsock Runs 74 Yards | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pathways-to-horror-something-terrible-something-lovely-by-william.html | Pathways To Horror; SOMETHING TERRIBLE, SOMETHING LOVELY. By William Sansom. 232 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Alice Morris | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mount-vernon-bows-2112.html | Mount Vernon Bows, 21-12 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/twobillion-saving-claimed-by-wilson.html | TWO-BILLION SAVING CLAIMED BY WILSON | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/educators-to-assemble-engineeringarts-talks-set-at-arden-house-for.html | EDUCATORS TO ASSEMBLE; Engineering-Arts Talks Set at Arden House for 3 Days | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/4-fans-become-officials-perform-good-job-too.html | 4 Fans Become Officials; Perform Good Job, Too | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/knowland-cool-to-pact-doubts-special-session-will-take-up-bonn.html | KNOWLAND COOL TO PACT; Doubts Special Session Will Take Up Bonn Arming | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/outdoors.html | Outdoors | True | ROBERT MAJOR | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/butch-hanover-first-takes-rich-lexington-trot-convair-scores-in.html | BUTCH HANOVER FIRST; Takes Rich Lexington Trot -- Convair Scores in Pace | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sue-orehouse-biomis-a-bridb-wed-in-st-thomas-eplscopall-church-in.html | SUE OREHOUSE BI(OMIS A BRIDB; Wed in St. Thomas Eplscopall Church in Mamaroneck to Dermott Miles Breen | True | 5lal to The New York Ttme. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/india-guarding-kashmir-new-delhi-takes-over-posts-facing-reds-in.html | INDIA GUARDING KASHMIR; New Delhi Takes Over Posts Facing Reds in Tibet | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/edward-hano-dies-printing-executive.html | EDWARD HANO DIES; 'PRINTING EXECUTIVE | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/not-generations.html | Not Generations | True | R.L. DUFFUS | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/milestone-in-plastics-mobay-to-build-1st-us-plant-for-isocyanate.html | MILESTONE IN PLASTICS; Mobay to Build 1st U.S. Plant for Isocyanate Chemicals | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tulip-flowering-will-bridge-two-seasons-varieties-now-assure.html | TULIP FLOWERING WILL BRIDGE TWO SEASONS; Varieties Now Assure April-May Period Of Color in All Heights and Shapes | True | By Ruth Marie Peters | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/penn-state-remains-undefeated-by-overwhelming-virginia-at-state.html | Penn State Remains Undefeated by Overwhelming Virginia at State College; NITTANY LIONS WIN THIRD IN ROW, 34-7 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-odonnell-engagedi-bacteriologist-will-be-bride-ofi-james.html | MISS O'DONNELL ENGAGEDi; Bacteriologist Will Be Bride ofi James MacKinnon Ward I I | True | special to The New York Times. I | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nancy-jane-mlean-married-in-suburbs.html | NANCY JANE M'LEAN MARRIED IN SUBURBS | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rochester-victor-260-gibbons-paces-varied-attack-that-overpowers.html | ROCHESTER VICTOR, 26-0; Gibbons Paces Varied Attack That Overpowers Union | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/art-show-on-at-union-college.html | Art Show On at Union College | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/top-radcliffe-donor-john-f-moors-and-his-estate-gave-almost-2000000.html | TOP RADCLIFFE DONOR; John F. Moors and His Estate Gave Almost $2,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/f-and-m-victor-2114-dickinson-fumble-leads-to-third-diplomat-score.html | F. AND M. VICTOR, 21-14; Dickinson Fumble Leads to Third Diplomat Score | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/securities-raise-banks-net-gains-interest-dividends-and-profit-on.html | SECURITIES RAISE BANKS' NET GAINS; Interest, Dividends and Profit on Sales Offset Drop in Earnings From Loans | True | By J.e. McMahon | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wadsworth-gets-role-will-represent-us-in-atomic-control-debate-in.html | WADSWORTH GETS ROLE; Will Represent U.S. in Atomic Control Debate in U.N. | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/i-kwri6ht-olaudt-magrird-fin-south-atendedby-thirteen-as-she.html | I' ...... kWRI6HT OLAUDt MAgRRD fIN SOUTH; .: ...., .' At ;endedby Thirteen as She 'Becomes.Bride of Douglas Elliman ;J[in Durhain, N..C. - . | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/itroth-anou-ied-iof-reiate-maroi-manhasse-girl-betrothe-to-dames-p.html | ITROTH ANOU, I(ED IOF REIATE MAROI; Manhasse Girl :B.etrothe<to dames P. Murp'hy 3d.& Spdng :Wedding Planned | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/race-against-the-river-who-built-the-bridge-a-picture-story-by.html | Race Against the River; WHO BUILT THE BRIDGE? A picture story by Norman Bate. 46 pp. New York: Charles Scribner's Sons. $2.50. For Ages 4 to 7. | True | ELLEN LEWIS BUELL | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hillsboro-ind-the-sorespots-and-soreheads-may-decide-it.html | Hillsboro, Ind.; The Sorespots and Soreheads May Decide It | True | By James Reston | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/promoting-travel-delegtes-from-more-than-50-nations-attend-london.html | PROMOTING TRAVEL; Delegates From More Than 50 Nations Attend London Meeting on Tourism | True | By Henry Vosser | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mental-deficiency-in-children.html | Mental Deficiency in Children | True | W.E. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/patrigiaa-ryan-ehgagedto-wed-u-s-aide-in-beirut-to-be-bride-of-dr.html | PATRIGIA"A, R'YAN 'EHGAGED.TO WED U.S.; Aide in Beirut to Be Bride of Dr. Bruce Paton, an !rternist Here | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/open-resentment-found-in-hungary-city-college-editor-on-visit-sees.html | OPEN RESENTMENT FOUND IN HUNGARY; City College Editor, on Visit, Sees and Hears of Rising Anger at Red Rulers | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/around-the-garden.html | AROUND THE GARDEN | True | J By Dorothy H. Jenkins | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/comment-in-brief-miscellany-of-disks-is-released-on-longplay.html | COMMENT IN BRIEF; Miscellany of Disks Is Released on Long-Play | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stony-brook-scores-7-6.html | Stony Brook Scores, 7 -- 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-campaign-issues-and-personalities-as-eight-editorial.html | THE CAMPAIGN ISSUES AND PERSONALITIES -- AS EIGHT EDITORIAL CARTOONISTS SEE THEM | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/la-salle-ma-in-tie.html | La Salle M.A. in Tie | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rochester-truck-strike-ends.html | Rochester Truck Strike Ends | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times; Youth Must Be Served | True | By Arthur Daley | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dorothy-l-jolliffe-fiancee.html | Dorothy L. Jolliffe Fiancee | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/officer-to-marry-anne-attingly-iii-i-lieut-col-ralph-zahrobsky.html | OFFICER TO MARRY ANNE ATTINGLY; iii [[ . i . . Lieut. Col. Ralph Zahrobsky, Fiance of 1951' Alumna at George Washington U, i , \ | True | Special to The New York limes, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/records-the-32-backhaus-ends-version-of-beethoven-sonatas.html | RECORDS: THE '32'; Backhaus Ends Version Of Beethoven Sonatas | True | By Harold C. Schonberg | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/plans-for-new-un-members-run-into-same-old-snags-assembly-will.html | PLANS FOR NEW U.N. MEMBERS RUN INTO SAME OLD SNAGS; Assembly Will Consider Case of the 'Outs' But Prospect for Admission Is Bleak | True | By A. M. Rosenthal | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/janntzzisalomone.html | Janntzzi--Salomone | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/damages-for-thruway-blasts.html | Damages for Thruway Blasts | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/magsaysay-scraps-deal-on-tokyo-reparations.html | Magsaysay Scraps Deal On Tokyo Reparations | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gambling-plan-scored-montana-churches-act-to-balk-move-for.html | GAMBLING PLAN SCORED; Montana Churches Act to Balk Move for Legalizing | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cunard-official-at-80-recalls-when-atlantic-voyage-cost-10.html | Cunard Official, at 80, Recalls When Atlantic Voyage Cost $10 | True | By Joseph J. Ryan | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-sunday-in-1876-the-reno-court-of-inquiry-abstract-of-the-official.html | A Sunday In 1876; THE RENO COURT OF INQUIRY: Abstract of the Official Record. Edited with a preface by Col. W. A. Graham, U. S. A., Ret. Illustrated. 304 pp. Harrisburg: The Stackpole Company. $5. | True | By Hoffman Birney | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/joanne-little-is-future-bride.html | Joanne. Little Is. Future Bride[ | True | SecIal to The New York Times. I | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sound-skippers-in-front-lead-narragansett-bay-team-in-series-off.html | SOUND SKIPPERS IN FRONT; Lead Narragansett Bay Team in Series Off Larchmont | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-truce-arbiter-accepted-by-israel-israel-approves-new-truce.html | New Truce Arbiter Accepted by Israel; ISRAEL APPROVES NEW TRUCE CHIEF | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/suburbia-diversified.html | SUBURBIA DIVERSIFIED | True | C.W. BRITCHER | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/3-seized-in-check-theft-they-are-accused-of-robbing-mail-boxes-in.html | 3 SEIZED IN CHECK THEFT; They Are Accused of Robbing Mail Boxes in the Bronx | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/canadian-official-gets-aviation-medal.html | CANADIAN OFFICIAL GETS AVIATION MEDAL | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/whitehilmlaing.html | Whitehi?lmLaing | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/authors-query-96625626.html | Author's Query | True | BERNARD S. STERN | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-runaway-blue-canyon-horse-by-ann-nolan-clark-illustrated-by.html | The Runaway; BLUE CANYON HORSE. By Ann Nolan Clark. Illustrated by Allan Houser. 54 pp. New York: The Viking Press. $2.75. For Ages 7 to 11. | True | ELIZABETH HODGES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mary-martin-as-peter-pan.html | Mary Martin As 'Peter Pan' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bogota-upsets-ridgewood.html | Bogota Upsets Ridgewood | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/canada-enjoying-immigrant-wave-about-10000-arrive-in-week-movement.html | CANADA ENJOYING IMMIGRANT WAVE; About 10,000 Arrive in Week -- Movement From Europe Creates Shipping Boom | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stability-of-milk-its-nutritional-values-are-the-same-winter-and.html | Stability of Milk; Its Nutritional Values Are the Same, Winter and Summer | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/art-show-to-mark-columbia-event-exhibition-commemorating.html | ART SHOW TO MARK COLUMBIA EVENT; Exhibition Commemorating Bicentennial Is Among This Week's Openings | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/riley-plunges-6-yards.html | Riley Plunges 6 Yards | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-ann-golding-married.html | MIss Ann Golding Married, | True | 3ecIal to Tle New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/romagna-scores-in-yachting-race-takes-new-rochelle-50mile-test-in.html | ROMAGNA SCORES IN YACHTING RACE; Takes New Rochelle 50-Mile Test in Lord Jim -- Second to Wheeler's Craft | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/seed-harvest-on-in-botanic-acres-california-garden-culls-crop-from.html | SEED HARVEST ON IN BOTANIC ACRES; California Garden Culls Crop From Far and Wide for Free Distribution | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/iss-touedawed-to-randallgoff-yale-graduatestudent-and-m-i-t-alumnus.html | ISS TOUEDAWED TO' RANDALL.GOFF; Yale Graduate:Student and M. i. T. Alumnus Married in McLean, Va, Church | True | Special to he Nev/York Times, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lanza-incident-episode-on-use-of-recordings-shows-need-for-return.html | LANZA INCIDENT; Episode on Use of Recordings Shows Need for Return to Live Video | True | By Jack Gould | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-lincoln-portrait-and-monument-abraham-lincoln-the-prairie-years-a.html | A Lincoln Portrait -- and Monument; ABRAHAM LINCOLN: The Prairie Years and the War Years. By Carl Sandburg. Illustrated. 762 pp. New York: Harcourt, Brace & Co. $7.50. | True | By Robert E. Sherwood | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/asian-bloc-faces-financial-plight-colombo-plan-report-cites.html | ASIAN BLOC FACES FINANCIAL PLIGHT; Colombo Plan Report Cites Shrinkage in Revenues as Expansion Needs Rise | True | By Tania Long | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/huie-jailed-in-contempt-author-accused-of-defaming-judge-in-murder.html | HUIE JAILED IN CONTEMPT; Author Accused of Defaming Judge in Murder Case | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mrs-james-p-carey.html | MRS. JAMES P. CAREY | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-96624835-no-title.html | Article 96624835 -- No Title | True | specia ,. ...... ' Trees.. .,',1 | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-lost-puppy-search-for-sammie-by-james-s-tippett-illustrated-by.html | The Lost Puppy; SEARCH FOR SAMMIE. By James S. Tippett. Illustrated by Beth Krush. 48 pp. New York: Abingdon Press. $1.50. For Ages 6 to 9. | True | E.L.B. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-giles-betrothed-new-rochelle-girl-will-be-wed-to-leonard-a.html | MISS GILES BETROTHED; New Rochelle Girl Will Be Wed to Leonard A, Butt Jr, | True | Special to ,The New York Timex. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/brunnerobrien.html | Brunner--O'Brien | True | Special to The Nev York TimeS. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/for-longer-deer-season-state-conservation-council-in-resolution.html | FOR LONGER DEER SEASON; State Conservation Council in Resolution Urges It | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ford-offers-grants-competition-open-for-foreign-study-and-research.html | FORD OFFERS GRANTS; Competition Open for Foreign Study and Research Awards | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/grady-norto-dad-1-mrcorolocsr-601.html | GRADY NORTO DAD 1 MrEOROLOCSr, 601 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-men-with-g2-the-true-deceivers-by-hans-rosenhaupt-378-pp-new.html | The Men With G-2; THE TRUE DECEIVERS. By Hans Rosenhaupt. 378 pp. New York: Dodd, Mead & Co. $3.50. | True | HERBERT MITGANG. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/brandeis-beats-bates-egantomckenna-passes-win-for-judges-20-to-0.html | BRANDEIS BEATS BATES; Egan-to-McKenna Passes Win for Judges, 20 to 0 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/french-ministers-testify-in-inquiry.html | FRENCH MINISTERS TESTIFY IN INQUIRY | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ellen-christophersen-is-wed.html | Ellen Christophersen Is Wed | True | special to Tile New. York mes.. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/friends-academy-victor.html | Friends Academy Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/fisheries-and-freedom.html | FISHERIES AND FREEDOM | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/son-to-mrs-r-de-richemont.html | Son to Mrs, R. de Richemont | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mead-corp-plans-issue-ohio-paper-company-to-offer-150000-shares-of.html | MEAD CORP. PLANS ISSUE; Ohio Paper Company to Offer 150,000 Shares of Preferred | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/along-the-route-to-mount-vernon.html | ALONG THE ROUTE TO MOUNT VERNON | True | By E. John Long | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/margaret-smith-is-engaged.html | Margaret Smith Is Engaged | True | , , Special to e New York Times, ': | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gabriel-evancy.html | GABRIEL EVANCY | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/billingslwood.html | BillingsL--Wood | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bonn-to-finance-contracts-of-its-concerns-in-turkey-bonn-to-finance.html | Bonn to Finance Contracts Of Its Concerns in Turkey; BONN TO FINANCE DEALS WITH TURKS | True | By M.s. Handler | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/brown-sets-back-rhode-island-350-scores-three-touchdowns-in-first.html | BROWN SETS BACK RHODE ISLAND, 35-0; Scores Three Touchdowns in First Half -- Peavey, Bruin End, Critically Injured | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rites-for-hbomb-victim-held.html | Rites for H-Bomb Victim Held | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/reopening-urged-of-genius-school-prompt-revival-of-townsend-harris.html | REOPENING URGED OF 'GENIUS' SCHOOL; Prompt Revival of Townsend Harris With Only One Class Asked by Citizens' Unit | True | | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/in-search-of-penitence-the-invisible-writing-being-the-second.html | In Search Of Penitence; THE INVISIBLE WRITING. Being the Second Volume of "Arrow in the Blue." An Autobiography. By Arthur Koestler. 431 pp. Illustrated. New York: The Macmillan Company. $5. | True | By Stephen Spender | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/martha-alcott-betrothed.html | Martha Alcott Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/child-to-the-david-brightmans.html | Child to the David Brightmans! | True | sp,, to T.. N.,v Yo.!Mi-:- '1 | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-memory-lingers-on-reunion-by-merle-miller-345-pp-new-york.html | The Memory Lingers On; REUNION. By Merle Miller. 345 pp. New York: The Viking Press. $3.95. | True | By James Kelly | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sandra-hasckel-affianced.html | .Sandra ,Hasckel Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-star-is-reborn.html | A Star Is 'Reborn' | True | S.P. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lee-lonegren-wed-in-jeracy.html | Lee Lonegren Wed. in Jeracy | True | gpeela] to 'te. New York TItaN. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/british-tories-prepare-for-election-test-partys-convention-explores.html | BRITISH TORIES PREPARE FOR ELECTION TEST; Party's Convention Explores Issues That Will Figure in Campaign | True | By Drew Middleton | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/laffaire-dides-stirs-paris-political-storm-leaks-of-defense-secrets.html | L'AFFAIRE DIDES STIRS PARIS POLITICAL STORM; Leaks of Defense Secrets to French Communists Involve Key Figures | True | By Lansing Warren | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/atom-test-plant-set-for-illinois-initial-step-in-aecs-power-program.html | ATOM TEST PLANT SET FOR ILLINOIS; Initial Step in A.E.C.'s Power Program Is Expected to Be Completed in 1956 | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/skinnerwild.html | Skinner--Wild | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/immigrants-ship.html | IMMIGRANTS' SHIP | True | ARTHUR LEHMAN | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/49-saved-in-ship-fire-freighter-ripped-by-blast-200-miles-off.html | 49 SAVED IN SHIP FIRE; Freighter Ripped by Blast 200 Miles Off Casablanca | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/kaiser-visiting-brazil-hopes-to-set-up-auto-plant-confers-with.html | KAISER VISITING BRAZIL; Hopes to Set Up Auto Plant -- Confers With President | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/white-sox-buy-brook-hand.html | White Sox Buy Brook Hand | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/phoenix-continues-to-rise-theatre-has-elaborate-plans-for-its-new.html | PHOENIX CONTINUES TO RISE; Theatre Has Elaborate Plans for Its New Stage Season | True | By Norris Houghton | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/edison-nj-is-put-to-ballots-test-raritan-township-to-decide-on.html | EDISON, N.J., IS PUT TO BALLOT'S TEST; Raritan Township to Decide on Changing Name to Honor 'Wizard of Menlo Park' | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/free-vietnam-finds-politics-a-rough-business.html | FREE VIETNAM FINDS POLITICS A ROUGH BUSINESS | True | By Tillman Durdin | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/of-officer-wdllesley-eestudentwed-in-maryland-to-lieul-walter-i.html | OF OFFiCER; Wdllesley Ex-StudentWed in Maryland to LieUL Walter i Maynard Jr. of Marinas | True | SPecial to The New York Timem.' | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/libyan-king-to-visit-egypt.html | Libyan King to Visit Egypt | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/anne-h-richards-is-wed.html | Anne H. Richards Is Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/telfersiollett-geherl70-3ead-british-officer-in-shanghai-halted.html | TELFER'SIOLL*ETT, GEHERL,,70, 3EAD; British 'Officer in Shanghai Halted Bombardment in '38 -by Call to the Japanese J | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lawrence-downs-grinnell.html | Lawrence Downs Grinnell | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/special-courses-other-events-arrangement-of-flowers-farming-and.html | SPECIAL COURSES -- OTHER EVENTS; Arrangement of Flowers, Farming and Orchids Head the List | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/policy-for-arming-held-peril-to-us-gm-issue-emphasizes-view-that.html | POLICY FOR ARMING HELD PERIL TO U.S.; G.M. Issue Emphasizes View That Spread of Contracts Is Vital in Atomic Age | True | By Elie Abel | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/concerts-for-young-begin-at-town-hall.html | CONCERTS FOR YOUNG BEGIN AT TOWN HALL | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/japan-trains-paratroopers.html | Japan Trains Paratroopers | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/statement-by-dewey.html | Statement by Dewey | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nebraskas-races-provide-a-puzzle-election-laws-leave-in-doubt-who.html | NEBRASKA'S RACES PROVIDE A PUZZLE; Election Laws Leave in Doubt Who Will Represent State in Session on McCarthy | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/marilyn-shapiro-to-be-wed.html | Marilyn Shapiro' to' Be Wed | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/30-get-columbia-grants-national-scholarships-cover-4-years-at-800.html | 30 GET COLUMBIA GRANTS; National Scholarships Cover 4 Years at $800 to $1,400 | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/peddie-downs-bordentown.html | Peddie Downs Bordentown | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/work-by-modern-masters-at-the-guggenheim.html | WORK BY MODERN MASTERS AT THE GUGGENHEIM | True | By Stuart Preston | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/un-allegiance-pressed-on-staff-employe-should-resign-if-he-puts.html | U.N. ALLEGIANCE PRESSED ON STAFF; Employe Should Resign if He Puts Other Duty First, Says Report, Citing Charter | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/plays-that-bring-touchdowns-winning-football-plays-edited-by-dave.html | Plays That Bring Touchdowns; WINNING FOOTBALL PLAYS Edited by Dave Camerer. Illustrated with Diagrams. 192 pp. New York: A.S. Barnes & Co. $3. | True | By Tom Denny | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/anita-j-coleman-married-in-italy-sarah-lawrence-graduate-is-bride.html | ANITA J. COLEMAN MARRIED IN ITALY; Sarah Lawrence Graduate Is Bride of Warren D. Manshel, an Alumnus of Harvard | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/redistribution-of-land.html | Redistribution of Land | True | ALFRED BAKER LEWIS | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dewey-bars-comment.html | Dewey Bars Comment | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/democrat-holds-wisconsin-lead-johnson-who-won-in-upset-last-year-is.html | DEMOCRAT HOLDS WISCONSIN LEAD; Johnson, Who Won in Upset Last Year, Is Expected to Be Returned to House | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/modern-panorama-philadelphia-installs-arensberg-collection.html | MODERN PANORAMA; Philadelphia Installs Arensberg Collection | True | By Howard Devree | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bedell-smith-four-decades-of-service.html | Bedell Smith: Four Decades of Service | True | --.I.B.R. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-john-tailmers-have-child.html | The John Tailmers Have Child{ | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-us-members-of-board.html | New U.S. Members of Board | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-stock-investment.html | New Stock Investment | True | By Jane Nickerson | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/navarra-is-cue-victor-beats-kilgore-in-title-cue-play-miss-katsura.html | NAVARRA IS CUE VICTOR; Beats Kilgore in Title Cue Play -- Miss Katsura Wins | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/independents-how-will-they-vote-heavy-swing-to-eisenhower-two-years.html | INDEPENDENTS: HOW WILL THEY VOTE?; Heavy Swing to Eisenhower Two Years Ago Is Not Now Evident in Favor of His Party's Candidates | True | By Cabell Phillips | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/and-now-sf-jazz-turk-murphy-out-of-new-orleans-via-san-francisco.html | AND NOW -- S.F. JAZZ; Turk Murphy, Out of New Orleans Via San Francisco, Reshapes Old Style | True | By Gilbert Millstein | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/plastics-group-to-meet.html | Plastics Group to Meet | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/meyner-in-health-unit-drive.html | Meyner in Health Unit Drive | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-boy-friend-begins-to-warm-up.html | THE BOY FRIEND BEGINS TO WARM UP' | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/fancy-tree.html | Fancy Tree | True | By Dorothy Barclay | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sharples-russell.html | Sharples - Russell | True | Special to The New York Tlme. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/soviet-held-eager-for-more-culture-minister-presents-impressive.html | SOVIET HELD EAGER FOR MORE CULTURE; Minister Presents Impressive Statistics but Says Drive Lags for People's Needs | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tv-statistics.html | TV STATISTICS | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/janet-l-burrelli-bometbrie-k-li-wed-in-harrison-ceremony-to-robert-.html | JANET L. BURRELLI', ..BOmE?)t,"BRIE: k li '"; Wed in Harrison Ceremony to Robert Paul Joyce -- Couple Have Six,Attendants, ,,, .... .... ,,, !.. | True | Special to The New York Times, | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/fiat-to-abandon-famed-small-car-cheaper-model-is-to-replace.html | FIAT TO ABANDON FAMED SMALL CAR; Cheaper Model is to Replace Topolino -- Switch Typifies Italy's Industrial Change | True | By Michael L. Hoffman | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/chiang-sees-doom-for-a-red-invasion.html | CHIANG SEES DOOM FOR A RED INVASION | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-price-cards-raise-wine-sales-21-distributors-experiment-with.html | NEW PRICE CARDS RAISE WINE SALES; '21' Distributor's Experiment With List Gadget Increases Restaurant Consumption | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-10 | 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gettysburg-is-victor-mcgee-tallies-twice-in-280-decision-over.html | GETTYSBURG IS VICTOR; McGee Tallies Twice in 28-0 Decision Over Albright | True | | 1982-07-06 | RE0000131161 | B00000498526 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/claims-airway-control-lamb-industries-says-move-to-increase-board.html | CLAIMS AIR-WAY CONTROL; Lamb Industries Says Move to Increase Board Is Due | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/anton-stecher.html | ANTON STECHER | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/usowned-company-plans-to-develop-rich-deposits-of-sulphur-in.html | U.S.-Owned Company Plans to Develop Rich Deposits of Sulphur in Venezuela | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/2-injured-in-sewer-blast.html | 2 Injured in Sewer Blast | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/3-textile-makers-advance-merger-american-woolen-textron-robbins.html | 3 TEXTILE MAKERS ADVANCE MERGER; American Woolen, Textron, Robbins Survey Assets - Amerotron Assigns Jobs 3 TEXTILE MAKERS ADVANCE MERGER | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/us-stars-score-in-weightlifting-schemansky-kono-set-world-records.html | U.S. STARS SCORE IN WEIGHTLIFTING; Schemansky, Kono Set World Records as Russia Retains Title in Vienna Meet | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/fred-hall.html | FRED HALL | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/random-notes-from-washington-humphrey-seeks-business-aide-asks-a.html | Random Notes From Washington: Humphrey Seeks Business Aide; Asks a Personnel Chief for the Treasury Without Background in Government -Wanted: Diplomats Who Talk Chinese | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/virginia-i-colwll-become_s-engaged.html | VIRGINIA I. COLWLL BECOME_S.ENGAGED | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/party-of-vargas-is-losing-ground-vote-tally-shows-brazilians-are.html | PARTY OF VARGAS IS LOSING GROUND; Vote Tally Shows Brazilians Are Not Giving Expected Support to Labor Group | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/heck-charges-fakery-assails-liberals-supporting-of-democratic.html | HECK CHARGES 'FAKERY'; Assails Liberals' Supporting of Democratic Ticket | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/nuptials-held-here-for-senorita-pombo.html | NUPTIALS HELD HERE FOR SENORITA POMBO | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/soviet-reports-aid-to-afghans.html | Soviet Reports Aid to Afghans | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/irans-oil-pact-offered-teheran-parliament-expected-to-ratify-it.html | IRAN'S OIL PACT OFFERED; Teheran Parliament Expected to Ratify It This Week | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/case-cites-trieste-as-us-policy-gain.html | CASE CITES TRIESTE AS U.S. POLICY GAIN | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/ceylonindia-accord-set-two-prime-ministers-agree-on-population.html | CEYLON-INDIA ACCORD SET; Two Prime Ministers Agree on Population Question | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/paul-w-trask.html | PAUL W. TRASK | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/56523-watch-lions-check-rams-with-strong-defensive-play-213-los.html | 56,523 Watch Lions Check Rams With Strong Defensive Play, 21-3; Los Angeles Goes Without a Touchdown for First Time Since 1949 Campaign | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/new-dealer-bidding-for-his-4th-term-in-intensive-campaign.html | New Dealer Bidding for His 4th Term in Intensive Campaign | | By Alexander Feinbergspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dixonyates-opposed-power-group-fears-contract-sows-ruin-of-the-tva.html | DIXON-YATES OPPOSED; Power Group Fears Contract Sows Ruin of the T.V.A. | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/183mile-thruway-link-to-give-state-toll-lead.html | 183-Mile Thruway Link To Give State Toll Lead | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/harriman-brands-gop-labor-foe-says-policy-of-aid-to-the-few.html | HARRIMAN BRANDS G.O.P. 'LABOR FOE'; Says Policy of Aid to 'the Few' Imperils Economy -- Javits Supports 'the Underdog' | True | By Douglas Dales | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/donegan-installs-st-thomas-rector-bishop-gives-views-on-crime-and.html | DONEGAN INSTALLS ST. THOMAS RECTOR; Bishop Gives Views on Crime and Juvenile Delinquency in Inducting Dr. Morris | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/800-to-exhibit-at-hotel-show.html | 800 to Exhibit at Hotel Show | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/edward-h-sargent.html | EDWARD H. SARGENT | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/violence-limited-in-honduran-vote-scattered-incidents-mark-national.html | VIOLENCE LIMITED IN HONDURAN VOTE; Scattered Incidents Mark National Elections -- 3-Way Contest for President | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/hong-kong-tramway-strike.html | Hong Kong Tramway Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/to-discuss-marital-problems.html | To Discuss Marital Problems | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/negros-house-is-bombed.html | Negro's House Is Bombed | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mikado-opens-in-brooklyn.html | 'Mikado' Opens in Brooklyn | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mans-intentions-held-major-peril-dr-morse-stresses-need-for.html | MAN'S INTENTIONS HELD MAJOR PERIL; Dr. Morse Stresses Need for Spiritual Power to Enable World to Keep Peace | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mock-air-battle-staged.html | Mock Air Battle Staged | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/international-house.html | INTERNATIONAL HOUSE | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/beau-prince-ii-victor-wildenstein-2yearold-takes-grand-criterium-in.html | BEAU PRINCE II VICTOR; Wildenstein, 2-Year-Old Takes Grand Criterium in France | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/german-athletes-defeat-japanese-will-tosses-javelin-253-feet-to-set.html | GERMAN ATHLETES DEFEAT JAPANESE; Will Tosses Javelin 253 Feet to Set Pace for Visitors in Tokyo Track Meet | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/frosbginsberg.html | Frosb--Ginsberg | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/course-for-practical-nurses.html | Course for Practical Nurses | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/two-lutheran-stonelayings.html | Two Lutheran Stone-Layings | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/50000-worshipers-at-marian-ritual-holy-name-ceremony-at-polo.html | 50,000 WORSHIPERS AT MARIAN RITUAL; Holy Name Ceremony at Polo Grounds Includes Colorful, Elaborate Shrine Pageant | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/churchill-stirs-blackpool-mildly-he-is-only-one-of-the-sights-in.html | CHURCHILL STIRS BLACKPOOL MILDLY; He Is Only One of the Sights in Resort Where Millions of Britons Make Merry | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/city-and-state-registration-12-and-6-per-cent-below-50-both-sides.html | City and State Registration 12 and 6 Per Cent Below '50; Both Sides Profess to See Advantage in the Decline, Though Some Democrats Admit Their Task Is Increased REGISTRATION OFF IN CITY AND STATE | True | By Leo Egan | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/kimberling-takes-horse-show-title-gelding-wins-working-hunter.html | KIMBERLING TAKES HORSE SHOW TITLE; Gelding Wins Working Hunter Honors as Two-Day Event Ends in Bergen County | True | By William J. Briordyspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/goldberg-will-testify-exhead-of-morals-squad-due-to-tell-real-story.html | GOLDBERG WILL TESTIFY; Ex-Head of Morals Squad Due to Tell 'Real Story' Today | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/municipal-bond-slate-down.html | Municipal Bond Slate Down | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/a-churchs-100-years.html | A CHURCH'S 100 YEARS | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/moving-to-grey-agency-from-cecil-presbrey.html | Moving to Grey Agency From Cecil & Presbrey | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/posts-changed-insales-office.html | Posts Changed in-Sales Office | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lord-jim-sailed-by-potter.html | Lord Jim Sailed by Potter | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/selecting-our-judges-their-election-by-an-official-state-bar-is.html | Selecting Our Judges; Their Election by an Official State Bar Is Suggested | True | HENRY WALDMAN | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lippmanmloeb.html | LippmanmLoeb | True | Special to The New York Time. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/official-takes-harvard-post.html | Official Takes Harvard Post | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/censoring-data-decried-withholding-facts-perils-us-wiggins-says-at.html | CENSORING DATA DECRIED; Withholding Facts Perils U.S., Wiggins Says at U. of Indiana | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/william-kliin.html | WILLIAM KLIIN | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/guatemala-trims-2-kinds-of-tariffs-luxury-and-liquor-duties-set-by.html | GUATEMALA TRIMS 2 KINDS OF TARIFFS; 'Luxury' and Liquor Duties Set by Old Regime Said to Have Lifted Living Cost | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/judge-hand-quoted.html | Judge Hand Quoted | True | WILBUR LA ROE Jr. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/polo-off-lack-of-players.html | Polo Off, Lack of Players | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/browns-trounce-cardinals-by-317-graham-completing-first-10-aerials.html | BROWNS TROUNCE CARDINALS BY 31-7; Graham, Completing First 10 Aerials, Plays a Big Role in Cleveland Triumph | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bevan-denounces-eden-on-accords-assails-move-to-arm-bonn-and-urges.html | BEVAN DENOUNCES EDEN ON ACCORDS; Assails Move to Arm Bonn and Urges Ratification Be Delayed for Soviet Talks BEVAN DENOUNCES EDEN ON ACCORDS | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/television-in-review-nbc-offers-sunday-in-town-in-color.html | Television in Review; N.B.C. Offers 'Sunday in Town' in Color | True | By Jack Gould | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/spanish-ballet-opens-run-here-hurtado-de-cordoba-troupe-offers.html | SPANISH BALLET OPENS RUN HERE; Hurtado de Cordoba Troupe Offers Dance Program at 48th Street Theatre | True | By John Martin | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/cadet-dukes-birthday-not-all-cake-and-gifts.html | Cadet Duke's Birthday Not All Cake and Gifts | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mdermott-dog-victor-ch-brando-is-best-in-german-shepherd-specialty.html | M'DERMOTT DOG VICTOR; Ch. Brando Is Best in German Shepherd Specialty Show | True | Special to The New York Times | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/baseball-loop-retained-eastern-league-owners-agree-to-operate-in.html | BASEBALL LOOP RETAINED; Eastern League Owners Agree to Operate in 1955 | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/socialist-abstention-predicted.html | Socialist Abstention Predicted | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/east-germans-view-berlin-fair.html | East Germans View Berlin Fair | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/palm-bearer-to-popes-vittorio-brescat-who-held-367yearold-rightt.html | PALM BEARER TO POPES; Vittorio Brescat Who Held 367-Year-Old Right Dies | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/guatemala-votes-with-no-disorder-delegates-to-constituent-body.html | GUATEMALA VOTES WITH NO DISORDER; Delegates to Constituent Body Being Chosen -- Plebiscite Shows Castillo Sweep | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/norma-buokhalter-is-bride.html | Norma Buokhalter Is Bride | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/orders-for-steel-top-expectations-improvement-is-widespread-despite.html | ORDERS FOR STEEL TOP EXPECTATIONS; Improvement Is Widespread Despite Auto Industry's Tardiness in Buying SCRAP MARKET BULLISH Industry's Pick-Up Appears Better Than Seasonal -Further Rise Foreseen | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/sailors-took-mail-past-dock-pickets-postalnavy-action-in-2day.html | SAILORS TOOK MAIL PAST DOCK PICKETS; Postal-Navy Action in 2-Day Strike Represents a New Policy, Schaffer Says | True | BY George Horne | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/joins-tripp-in-washington.html | Joins Tripp in Washington | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/crash-kills-2-students-dartmouth-boys-hurled-from-car-after-it-hits.html | CRASH KILLS 2 STUDENTS; Dartmouth Boys Hurled From Car After It Hits 2 Poles | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rumanian-exaide-is-given-life-term-luca-former-deputy-premier-and.html | RUMANIAN EX-AIDE IS GIVEN LIFE TERM; Luca, Former Deputy Premier, and Three Others Are Jailed for Economic Sabotage | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/city-opera-will-begin-extensive-tour-nov-1.html | City Opera Will Begin Extensive Tour Nov. 1 | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/patterns-of-the-times-classic-shirtwaist-line-design-once-strictly.html | Patterns of The Times: Classic Shirtwaist Line; Design, Once Strictly Casual, Now Serving for All Occasions | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/family-physicians-cited-at-columbia.html | FAMILY PHYSICIANS CITED AT COLUMBIA | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/vietminhs-first-big-city.html | Vietminh's First Big City | | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/leaves-pilgrims-pulpit-dr-fifield-retires-in-brooklyn-from-active.html | LEAVES PILGRIMS PULPIT; Dr. Fifield Retires in Brooklyn From Active Ministry | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/eighth-hurricane-veers-hazel-turns-northwest-and-perils-jamaica-and.html | EIGHTH HURRICANE VEERS; Hazel Turns Northwest and Perils Jamaica and Cuba | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/france-shown-gaining-finance-minister-cites-85-output-rise-early-in.html | FRANCE SHOWN GAINING; Finance Minister Cites 8.5% Output Rise Early in 1954 | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/thruway-link-to-open.html | Thruway Link to Open | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rains-spread-ruin-in-chicago-thousands-flee-flooded-homes-chicago.html | Rains Spread Ruin in Chicago; Thousands Flee Flooded Homes; CHICAGO DELUGED; RAIN RUIN IS HUGE | True | By the United Press. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/stocks-in-london-continue-to-boom-all-factors-behind-lengthy.html | STOCKS IN LONDON CONTINUE TO BOOM; All Factors Behind Lengthy Bullishness Said to Be Still Very Much in Evidence STOCKS IN LONDON CONTINUE TO BOOM | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/14-dead-in-mexican-avalanche.html | 14 Dead in Mexican Avalanche | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mays-antonelli-named-top-players-in-league.html | Mays, Antonelli Named Top Players in League | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/seixas-trabert-among-favorites-to-gain-in-panamerican-tennis-moylan.html | Seixas, Trabert Among Favorites To Gain in Pan-American Tennis; Moylan, Bartzen and Larsen Other U.S. Players to Reach Quarter-Finals -Mrs. Fleitz, Barbara Breit Win | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/4-cities-honored-in-noise-drive.html | 4 Cities Honored in Noise Drive | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/capehart-demands-fha-house-cleaning.html | CAPEHART DEMANDS F.H.A. HOUSE CLEANING | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/president-back-soon-he-begins-last-of-eightweek-workplay-vacation.html | PRESIDENT BACK SOON; He Begins Last of Eight-Week Work-Play Vacation | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/tire-shipments-down-august-sales-dipped-1089-production-fell-1597.html | TIRE SHIPMENTS DOWN; August Sales Dipped 10.89%, Production Fell 15.97% | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/the-screen-in-review-at-broadway-puppets-in-hansel-and-gretel.html | The Screen in Review; At Broadway: Puppets in 'Hansel and Gretel' | True | By Bosley Crowther | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/small-clues-solve-hitandrun-death.html | SMALL CLUES SOLVE HIT-AND-RUN DEATH | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/good-thief-sunday-observed.html | Good Thief Sunday Observed | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/2-ask-guatemalan-visas-brothers-seek-to-go-back-to-fight-castillo.html | 2 ASK GUATEMALAN VISAS; Brothers Seek to Go Back to Fight Castillo Charges | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mrs-jessie-s-pamplin.html | MRS. JESSIE S. PAMPLIN | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mayor-invites-100-for-fresh-attack-on-housing-needs-seeks-strong.html | MAYOR INVITES 100 FOR FRESH ATTACK ON HOUSING NEEDS; Seeks Strong Citizen Group to Study Problem and Work for State Bond Issue MAYOR CALLS 100 TO STUDY HOUSING | True | By Paul Crowell | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/abrahamkallus.html | Abraham--Kallus | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/second-victory-in-row.html | Second Victory in Row | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/jewells-pointer-triumphs.html | Jewell's Pointer Triumphs | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/chiang-predicts-mainland-attack-says-preparations-are-almost.html | CHIANG PREDICTS MAINLAND ATTACK; Says Preparations Are Almost Complete -- U.S.-Equipped Troops Stage Parade | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/us-envoy-warned-in-1919-of-soviet-rise.html | U.S. ENVOY WARNED IN 1919 OF SOVIET RISE | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mrs-julien-h-harvey.html | MRS. JULIEN H. HARVEY | True | Special to The Hew York Times., | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/foreign-exchange-rates-week-ended-oct-8-1954.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 8, 1954 | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/45000-in-newark-parade.html | 45,000 in Newark Parade | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/injured-us-rider-pentathlon-star-brinker-breaks-collarbone-in-fall.html | INJURED U.S. RIDER PENTATHLON STAR; Brinker Breaks Collarbone in Fall, Remounts and Finishes Course -- Swiss Lead | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gop-incumbent-finds-rivals-most-active-in-20-years.html | G.O.P. Incumbent Finds Rivals Most Active, in 20 Years | True | By Richard Amperspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/sweden-triumphs-in-soccer.html | Sweden Triumphs in Soccer | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/chou-complains-to-un-us-invades-formosa.html | Chou Complains to U.N. U.S. 'Invades' Formosa | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/third-boat-crown-to-arkansas-pilot.html | THIRD BOAT CROWN TO ARKANSAS PILOT | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/32-major-stars-join-foxx-drive-baseball-players-to-combat-juvenile.html | 32 MAJOR STARS JOIN FOXX DRIVE; Baseball Players to Combat Juvenile Delinquency -- Tour of the Nation Planned | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/paris-due-to-back-pact-arming-bonn-premier-hopeful-mendesfrance.html | PARIS DUE TO BACK PACT, ARMING BONN; PREMIER HOPEFUL; Mendes-France Asks Support of the Socialists to Insure That Margin Is Decisive OFFERS ROLE IN CABINET Popular Republicans Seeking New Concessions, but Party Is Expected to Abstain PARIS DUE TO BACK PACT ARMING BONN | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/theatre-church-drama-chapel-players-offer-andre-obeys-noah.html | Theatre: Church Drama; Chapel Players Offer Andre Obey's 'Noah' | True | J.P.S. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/founding-fathers-hailed-as-giants-wouk-on-times-youth-forum-likens.html | FOUNDING FATHERS HAILED AS 'GIANTS'; Wouk, on Times Youth Forum, Likens Patriots' Intellects to Those of Old Greece | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/30l-w-a-grahai-war-historian-79-xt-oe-met-and-indian-battles.html | (30L. W, A: GRAHAI, WAR HISTORIAN, 79; xt' o,e m'et and Indian Battles Dies-Served With MacArthur | True | S.eclal to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/new-yarns-include-variety-of-blends.html | NEW YARNS INCLUDE VARIETY OF BLENDS | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/winstonguceione.html | Winston--Guceione | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/garden-city-side-triumphs-in-golf-country-club-no-1-quartet.html | GARDEN CITY SIDE TRIUMPHS IN GOLF; Country Club No. 1 Quartet Captures Long Island Team Test -- Rockville Second | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/weather-course-for-laymen.html | Weather Course for Laymen | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/paris-is-not-enthusiastic-in-support-of-arms-pact-french-will-vote.html | Paris Is Not Enthusiastic In Support of Arms Pact; French Will Vote for London Agreement Despite Misgivings Over Loopholes | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dr-vda-scudderj-liator-author-i-professor-emeritus-of-english.html | DR, VDA SCUDDER,j /) LI(ATOR; AUTHOR I; ProfeSsor Emeritus of English Literature at Wellesley Dies --On Faculty 41 Years L; | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/minimum-pay-up-2c-an-hour.html | Minimum Pay Up 2c an Hour | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/school-closing-barred-writs-served-on-board-aides-in-massachusetts.html | SCHOOL CLOSING BARRED; Writs Served on Board Aides in Massachusetts Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/negro-rights-pressed-convention-in-virginia-voices-uncompromising.html | NEGRO RIGHTS PRESSED; Convention in Virginia Voices 'Uncompromising Insistence' | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/speculation-rises-on-court-nominee-eisenhower-is-not-expected-to.html | SPECULATION RISES ON COURT NOMINEE; Eisenhower Is Not Expected to Make Quick Decision on Successor to Jackson | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lively-traviata-presented.html | Lively 'Traviata' Presented | True | J.B. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/british-aide-quits-cairo-returning-to-london-to-discuss-last-hitch.html | BRITISH AIDE QUITS CAIRO; Returning to London to Discuss Last Hitch in Suez Treaty | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/latvias-sovietization-vishinskys-role-in-absorption-of-nation-by.html | Latvia's Sovietization; Vishinsky's Role in Absorption of Nation by U.S.S.R. Noted | True | ARNOLDS SPEKKE | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/marble-church-marks-century-2150-hear-dr-peale-hail-its-progress-on.html | MARBLE CHURCH MARKS CENTURY; 2,150 Hear Dr. Peale Hail Its Progress on Foundation of Christian Faith | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/jf-kennedy-needs-surgery.html | J.F. Kennedy Needs Surgery | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/hanoi-takeover-feted.html | Hanoi Take-Over Feted | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rangers-beat-hawks-at-chicago-for-their-first-triumph-of-hockey.html | Rangers Beat Hawks at Chicago for Their First Triumph of Hockey Season; TALLY BY LEWICKI GAINS 2-1 VICTORY Ranger Ace Beats Rollins at 17:08 of Third Period in Game on Chicago Ice | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/karachi-textile-strikes-loom.html | Karachi Textile Strikes Loom | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/reserve-of-arms-called-policy-key-wilsons-budget-aide-denies-need.html | RESERVE OF ARMS CALLED POLICY KEY; Wilson's Budget Aide Denies Need to Disperse Output to Gain War Efficiency | True | By Elie AbelsSpecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/15000-march-at-elizabeth.html | 15,000 March at Elizabeth | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/seas-again-delay-liner-cunards-media-24-hours-late-on-second-voyage.html | SEAS AGAIN DELAY LINER; Cunard's Media 24 Hours Late on Second Voyage | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mitchell-doubts-war-in-congress-disputes-president-as-he-and-hall.html | MITCHELL DOUBTS 'WAR' IN CONGRESS; Disputes President as He and Hall Open Video Debates on Impact of Election | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/grant-for-italian-student.html | Grant for Italian Student | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/magic-chef-revamping-new-president-fiscal-officer-enlisted-to-fight.html | MAGIC CHEF REVAMPING; New President, Fiscal Officer Enlisted to Fight Deficit | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gop-puts-nixon-in-cleanup-spot-he-is-partys-heavy-hitter-tours-us.html | G.O.P. PUTS NIXON IN CLEAN-UP SPOT; He Is Party's Heavy Hitter -- Tours U.S. in 7-League Boots in Drive to Win Congress | True | By Joseph A. Loftusspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gilbert-h-turier.html | GILBERT H. TURIER | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/marionette-theatre-event.html | Marionette Theatre Event | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/marjorie-hamill-makes-debut-here-soprano-offers-selections-by.html | MARJORIE HAMILL MAKES DEBUT HERE; Soprano Offers Selections by Mozart, Bach and Faure in Recital at Town Hall | True | H.C.S. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/heart-association-aide-named.html | Heart Association Aide Named | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lee-bennett.html | LEE BENNETT | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/course-for-teachers-lectures-on-atomic-energy-offered-as-inservice.html | COURSE FOR TEACHERS; Lectures on Atomic Energy Offered as In-Service Series | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/ceylon-red-china-barter-rubber-rice.html | CEYLON, RED CHINA BARTER RUBBER, RICE | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/volunteers-needed-by-clinic.html | Volunteers Needed by Clinic | True | ADELAIDE K. MERRILL | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/red-china-gets-mongol-horses.html | Red China Gets Mongol Horses | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/soviet-running-up-big-trade-deficit-us-experts-estimate-figure-at.html | SOVIET RUNNING UP BIG TRADE DEFICIT; U.S. Experts Estimate Figure at $250,000,000 in 1954 -Clue to Gold Sales Seen | True | By Harry Schwartz | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/a-statesman-speaks.html | A STATESMAN SPEAKS | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/paper-buys-radiotv-stock.html | Paper Buys Radio-TV Stock | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/stores-kept-busy-sunday-in-moscow-fur-jackets-for-12000-rubles-are.html | STORES KEPT BUSY SUNDAY IN MOSCOW; Fur Jackets for 12,000 Rubles Are on Display, but Crowds Queue Up for Food | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/caroline-fraser-is-wed-to-bditor-reporter-for-life-magazine-bride.html | CAROLINE FRASER, IS WED TO' BDITOR; Reporter for Life Magazine .Bride of William Zinsser, Aide of Herald Tribune | True | \ Special to The New York Times." | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/poles-said-to-fight-oppression-of-reds.html | POLES SAID TO FIGHT OPPRESSION OF REDS | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/selma-ajami-performs-soprano-sings-works-by-tocchi-and-mozart-at.html | SELMA AJAMI PERFORMS; Soprano Sings Works by Tocchi and Mozart at Town Hall | True | J.B. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/75000-to-parade-on-columbus-day-dinner-for-2500-tonight-to-proceed.html | 75,000 TO PARADE ON COLUMBUS DAY; Dinner for 2,500 Tonight to Proceed March Tomorrow -- President Hails Event | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/seaway-pilings-contract-given.html | Seaway Pilings Contract Given | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dr-adams-installed-in-park-ave-church.html | DR. ADAMS INSTALLED IN PARK AVE. CHURCH | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/westinghouse-buys-company.html | Westinghouse Buys Company | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dr-enid-m-hoffman.html | DR. ENID M. HOFFMAN | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/stepinac-beats-fairfield.html | Stepinac Beats Fairfield | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/hunt-ends-for-25-lost-on-freighter-11-survivors-tell-of-battling.html | HUNT ENDS FOR 25 LOST ON FREIGHTER; 11 Survivor's Tell Of Battling Sharks in 48-Hour Ordeal -Missing Presumed Dead | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/childs-back-talk-is-laid-to-parents-authority-says-adults-often.html | CHILD'S BACK TALK IS LAID TO PARENTS; Authority Says Adults often Encourage the Retorts, or May Provoke Them | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/charity-agency-elects-investment-partner-is-named-head-of-state-aid.html | CHARITY AGENCY ELECTS; Investment Partner Is Named Head of State Aid Association | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/5000-defy-vatican-visit-scene-of-german-vision-ruled-false-by.html | 5,000 DEFY VATICAN; Visit Scene of German 'Vision' Ruled False by Church | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/88-college-elevens-unbeaten-and-untied.html | 88 College Elevens Unbeaten and Untied | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/german-press-expands-bonn-republic-put-2d-to-us-in-total-of.html | GERMAN PRESS EXPANDS; Bonn Republic Put 2d to U.S. in Total of Publications | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/182000000-plan-of-expansion-in-europe-is-scheduled-by-gm-curtice.html | $182,000,000 Plan of Expansion In Europe Is Scheduled by G.M.; Curtice Reports Further Projects Under Study -- $101,000,000 Outlay in Britain Is Set, $71,425,000 in Germany | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/giants-roll-up-biggest-score-in-four-years-in-routing-redskins.html | Giants Roll Up Biggest Score in Four Years in Routing Redskins; CONERLY TOP STAR IN 51-21 TRIUMPH Giant Passes to 4 Touchdowns at Washington -- Agajanian Boots Three Field Goals | True | By Louis Effratspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/seaway-plant-opposed-quebec-expected-to-take-stand-against-power.html | SEAWAY PLANT OPPOSED; Quebec Expected to Take Stand Against Power Project | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/final-to-miss-gulbrandsen.html | Final to Miss Gulbrandsen | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/named-wr-grace-vice-presidents.html | Named W.R. Grace Vice Presidents | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/named-vice-president-by-bankers-trust-co.html | Named Vice President By Bankers Trust Co. | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/heads-citys-march-of-dimes.html | Heads City's March of Dimes | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/long-island-sound-team-beats-narragansett-bay-skippers-in-class-s.html | Long Island Sound Team Beats Narragansett Bay Skippers in Class S Test; BURGGRAF WINNER OF FINAL CONTEST Completes Sweep for Sound Team in Tiffany Trophy Series Off Larchmont | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lard-in-narrow-range-neither-bulls-nor-bears-held-whip-hand-at-end.html | LARD IN NARROW RANGE; Neither Bulls Nor Bears Held Whip Hand at End of Week | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/colombia-tribe-on-warpath.html | Colombia Tribe on Warpath | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/miss-grace-swans-nuptials.html | Miss Grace Swan's Nuptials | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/movie-tax-return-meets-city-figure-july-and-august-income-puts.html | MOVIE TAX RETURN MEETS CITY FIGURE; July and August Income Puts Year's Yield at $5,500,000 -Other Sources Not Tallied | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/hayes-bows-1814-to-st-johns-prep-fails-to-hold-140-lead-as-victors.html | HAYES BOWS, 18-14, TO ST. JOHN'S PREP; Fails to Hold 14-0 Lead as Victors Strike for Three Scores in Last Period | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rudder-club-to-hear-bradley.html | Rudder Club to Hear Bradley | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/elected-to-presidency-of-boys-wear-concern.html | Elected to Presidency Of Boys' Wear Concern | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/attorney-general-gets-einstein-medical-post.html | Attorney General Gets Einstein Medical Post | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/charles-f-swayze.html | CHARLES F. SWAYZE | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/iran-dooms-aide-of-mossadegh-for-role-in-revolt-against-shah.html | Iran Dooms Aide of Mossadegh For Role in Revolt Against Shah; MOSSADEGH AIDE SENTENCED TO DIE | True | By Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gaspe-peninsula-gets-new-power-four-35mile-cables-under-st-lawrence.html | GASPE PENINSULA GETS NEW POWER; Four 35-Mile Cables Under St. Lawrence Are Largest of Their Kind in World PREMIER OPENS SYSTEM Duplessis Says That Quebec Has 60% of All Canada's Electricity Potential | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/carnegie-fund-lists-427325-in-grants.html | CARNEGIE FUND LISTS $427,325 IN GRANTS | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/va-appoints-official.html | V.A. Appoints Official | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/us-lutherans-go-to-canadian-feast-1000-guests-at-thanksgiving.html | U.S. LUTHERANS GO TO CANADIAN FEAST; 1,000 Guests at Thanksgiving Dinners -- Aid to Poorer Lands Urged at Rally | True | By George Duganspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/magicians-to-honor-keating.html | Magicians to Honor Keating | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/pope-addresses-10000-disregards-doctors-advice-and-talks-for-15.html | POPE ADDRESSES 10,000; Disregards Doctor's Advice and Talks for 15 Minutes | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mcracken-favors-friendship-effort.html | M'CRACKEN FAVORS FRIENDSHIP EFFORT | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/small-taxis-win-popularity-here-public-and-operators-swing-to-stock.html | SMALL TAXIS WIN POPULARITY HERE; Public and Operators Swing to Stock Models -- Safety Mark Held Impressive GASOLINE COST REDUCED New Cabs Go an Average of 11 1/2 Miles on Gallon While Old Types Go Only 8 1/2 | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/artist-churchill-proving-tough-portrait-subject.html | Artist Churchill Proving Tough Portrait Subject | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/power-cost-cuts-planned-in-paris-ministry-of-finances-also-is.html | POWER COST CUTS PLANNED IN PARIS; Ministry of Finances Also Is Preparing to Raise Pay in Lower Brackets a Bit | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/missdavidsonis-wed-oolumbia-graduate-studenti-bride-of-gordon.html | ',MISS,DAVIDSONiS' WED [; Oolumbia 'Graduate StudentI , Bride of 'Gordon' Jacobs / | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/aaron-goldburg.html | AARON GOLDBURG | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bingos-growing-popularity-makes-politicians-cautious-bingo-gains.html | Bingo's Growing Popularity Makes Politicians Cautious; BINGO GAINS MAKE POLITICIANS WARY | True | By Edith Evans Asbury | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/s-quentin-lupo.html | S. QUENTIN LUPO | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/alyne-lee-soprano-is-heard-in-recital.html | ALYNE LEE, SOPRANO, IS HEARD IN RECITAL | True | N.S. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/oklahomas-passing-attack-and-ground-power-marked-victory-over-texas.html | Oklahoma's Passing Attack and Ground Power Marked Victory Over Texas; SOONERS' SUCCESS FOOTBALL FEATURE Wisconsin Line Stopped Rice -- Defeats of Two Top Ten Teams Among Surprises | True | By Allison Danzig | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/stevenson-predicts-a-democratic-house.html | STEVENSON PREDICTS A DEMOCRATIC HOUSE | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/huie-in-jail-maps-appeal.html | Huie, in Jail, Maps Appeal | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/japanese-mission-visits-rio.html | Japanese Mission Visits Rio | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/fast-objects-to-label-say-he-should-not-have-been-called-red-in.html | FAST OBJECTS TO LABEL; Say He Should Not Have Been Called Red in Book Review | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/to-treat-home-safety-allday-institute-on-oct-26-to-show-how-to-cut.html | TO TREAT HOME SAFETY; All-Day Institute on Oct. 26 to Show How to Cut Hazards | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/franco-pays-visit-to-a-us-carrier-spanish-leader-views-naval.html | FRANCO PAYS VISIT TO A U.S. CARRIER; Spanish Leader Views Naval Exercise Held in His Honor -- Praises Performance FRANCO PAYS VISIT TO A U.S. CARRIER | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/offers-oklahoma-issue-nuveen-syndicate-marketing-7200000-revenue.html | OFFERS OKLAHOMA ISSUE; Nuveen Syndicate Marketing $7,200,000 Revenue Bonds | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/permits-for-sales-to-red-bloc-spurt-rise-to-7108000-in-1st-half.html | PERMITS FOR SALES TO RED BLOC SPURT; Rise to $7,108,000 in 1st Half From $484,000 in 1953 -Weeks Discounts Trend | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/papers-in-london-halted-by-btrike-labor-dispute-at-a-national-daily.html | PAPERS IN LONDON HALTED BY BTRIKE; Labor Dispute at a National Daily Causes Others to Shut -- Circulation 19,000,000 | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/hungary-soccer-winner-30.html | Hungary Soccer Winner, 3-0 | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/silver-to-be-exhibited-work-of-paul-revere-in-show-this-week-in.html | SILVER TO BE EXHIBITED; Work of Paul Revere in Show This Week in Garden City | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/the-colombo-plan-meeting.html | THE COLOMBO PLAN MEETING | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lofts-purchased-on-worth-street-buyer-immediately-resells-sixstory.html | LOFTS PURCHASED ON WORTH STREET; Buyer Immediately Resells Six-Story Structure Near Broadway -- Other Deals | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/taylor-worries-the-gop-in-idaho-former-wallace-partner-has-an-edge.html | TAYLOR WORRIES THE G.O.P. IN IDAHO; Former Wallace Partner Has an Edge Over Dworshak, Some Republicans Say | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/arden-champions-president-on-jobs-assembly-finding-intrusion-by.html | ARDEN CHAMPIONS PRESIDENT ON JOBS; Assembly, Finding Intrusion by Congress, Calls for New Loyalty System LOYALTY REFORM ASKED AT ARDEN | True | By Charles Grutznerspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/growth-out-of-nat0.html | GROWTH OUT OF NAT0 | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/kleinmrosenstroch.html | Kleinm-Rosenstroch | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/windsor-ford-strike-on-about-5700-auto-workers-go-out-at-ontario.html | WINDSOR FORD STRIKE ON; About 5,700 Auto Workers Go Out at Ontario Plant | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/atomic-engine-spurred-air-force-to-start-work-on-east-hartford.html | ATOMIC ENGINE SPURRED; Air Force to Start Work on East Hartford Laboratory | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/use-of-regents-test-upheld-merit-of-examinations-as-a-reliable.html | Use of Regents Test Upheld; Merit of Examinations as a Reliable Measure of Achievement Affirmed | True | EDWIN R. VAN KLEECK | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/economics-and-finance-the-quieter-bretton-woods-twin.html | ECONOMICS AND FINANCE; The Quieter Bretton Woods Twin | True | By Edward H. Collins | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bears-trip-colts-at-chicago-289-they-capitalize-on-blocked-punt.html | BEARS TRIP COLTS AT CHICAGO, 28-9; They Capitalize on Blocked Punt, Intercepted Aerial for Second Triumph | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/howell-says-rival-seems-to-lack-help.html | HOWELL SAYS RIVAL SEEMS TO LACK HELP | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/wallington-loses-24-6.html | Wallington Loses, 24 -- 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/review-for-archbishop-boland.html | Review for Archbishop Boland | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/diamond-jubilee-for-st-patricks-dedication-and-45th-year-of.html | DIAMOND JUBILEE FOR ST. PATRICK'S; Dedication and 45th Year of Consecration Are Marked at Mass of Thanksgiving | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/eastern-star-convening-here.html | Eastern Star Convening Here | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/cancer-society-gets-field-head.html | Cancer Society Gets Field Head | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bettina-lindsay-who-attendedsmith-is-betrothed-to-josiah-m-scotg-of.html | Bettina Lindsay, Who. Attended*Smith, Is Betrothed to .Josiah 'M. Scotg of. Yale | True | Special to The ReW York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/fox-aide-wins-warner-medal.html | Fox Aide Wins Warner Medal | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rye-is-exception-to-grain-advance-wheat-corn-oats-gain-up-to.html | RYE IS EXCEPTION TO GRAIN ADVANCE; Wheat, Corn, Oats Gain Up to Several Cents in Week -- Soybeans Also Rise | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/eugene-r-carthy-i.html | EUGENE r. 'CARTHY, I | True | , Special to The New York Times. / | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/governor-survey-shows-democrats-ahead-in-19-races-33-state-offices.html | GOVERNOR SURVEY SHOWS DEMOCRATS AHEAD IN 19 RACES; 33 State Offices at Stake -- G.O.P. Loss of 8 Posts Viewed as Possible ALL EYES ON NEW YORK Bearing on Presidential Test of '56 Seen -- Ives and Lodge Being Pressed G.O.P. LAG HINTED IN 19 STATE RACES | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/to-improve-probation-service.html | To Improve Probation Service | True | LLOYD V. THOMSON | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mrs-roosevelt-relents-lets-children-give-her-party-for-her-70th.html | MRS. ROOSEVELT RELENTS; Lets Children Give Her Party for Her 70th Birthday | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/city-summer-fete-to-widen-in-1955-campaign-to-raise-500000-is-based.html | CITY SUMMER FETE TO WIDEN IN 1955; Campaign to Raise $500,000 Is Based on Success This Year in Spurring Trade | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/press-group-picks-new-orleans.html | Press Group Picks New Orleans | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dutch-stocks-rise-to-summit-of-year-index-hits-20654-market-is.html | DUTCH STOCKS RISE TO SUMMIT OF YEAR; Index Hits 206.54 -- Market Is Influenced by Persistent Demand for Royal Dutch | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/shipping-news-and-notes-kings-point-panel-will-honor-columbia.html | Shipping News and Notes; Kings Point Panel Will Honor Columbia - Internment Benefit Forms Awaited | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/japanese-on-way-to-moscow.html | Japanese on Way to Moscow | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/eisenhower-hails-willkie-as-great-president-sends-message-to.html | EISENHOWER HAILS WILLKIE AS GREAT; President Sends Message to Service of Remembrance by Dr. Bonnell Here | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/kenton-offers-jazz-program.html | Kenton Offers Jazz Program | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/49ers-rally-nips-packers-23-to-17-tittle-despite-injured-hand.html | 49ERS' RALLY NIPS PACKERS, 23 TO 17; Tittle, Despite Injured Hand, Sparks 2 Late Touchdown Drives at Milwaukee | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/union-to-act-in-london-strike.html | Union to Act in London Strike | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gypsum-research-found-neglected-postwar-growth-achieved-despite.html | GYPSUM RESEARCH FOUND NEGLECTED; Post-War Growth Achieved Despite Passive Attitude, Says Industry 'Audit' | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/vietnam-premier-rejects-general-refuses-to-take-army-man-into-his.html | VIETNAM PREMIER REJECTS GENERAL; Refuses to Take Army Man Into His Cabinet -- Defies Order of Bao Dai | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/funds-propose-merger.html | Funds Propose Merger | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/molotov-visits-uranium-pits.html | Molotov Visits Uranium Pits | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/israel-bars-6-russians-refuses-permits-for-delegates-to-communist.html | ISRAEL BARS 6 RUSSIANS; Refuses Permits for Delegates to Communist Congress | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dallas-polo-victor-64-beats-old-westbury-in-final-of-autumn-plates.html | DALLAS POLO VICTOR, 6-4; Beats Old Westbury in Final of Autumn Plates Tourney | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/sparetime-jobs-open-to-firemen-ban-to-be-lifted-tomorrow-by-rules.html | SPARE-TIME JOBS OPEN TO FIREMEN; Ban to Be Lifted Tomorrow by Rules Change to Permit Limited Employment CUSTOM LONG 'WINKED AT' Line Organization Pressure Seen -- Cavanagh Recognizes 'Economic Situation' | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/the-women-voters.html | THE "WOMEN VOTERS" | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/suit-of-bernstein-is-resuming-today.html | SUIT OF BERNSTEIN IS RESUMING TODAY | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lodge-says-idea-of-loyalty-in-un-code-is-a-mistake-lodge-challengers.html | Lodge Says Idea of Loyalty In U.N. Code Is 'a Mistake'; LODGE CHALLENGES U.N.-LOYALTY IDEA | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/shipyard-study-still-on-house-committee-to-keep-its-records-open-2.html | SHIPYARD STUDY STILL ON; House Committee to Keep Its Records Open 2 Weeks More | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/i-vera-jezek-married-i-bride-of-john-m-demarco-at-fifth-ave.html | I VERA JEZEK MARRIED I; Bride of John M, DeMarco at Fifth Ave. Presbyterian | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/jubilee-for-brooklyn-pastor.html | Jubilee for Brooklyn Pastor | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/akers-scores-coudert-aspirant-to-representatives-post-says-he-is-is.html | AKERS SCORES COUDERT; Aspirant to Representative's Post Says He Is Isolationist | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/democratic-gains-cited-in-michigan-high-registration-interpreted-as.html | DEMOCRATIC GAINS CITED IN MICHIGAN; High Registration Interpreted as Favoring Party -- Farm Issue, Roads Hurt G.O.P. | True | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/methodists-seek-elevation-of-tv-family-life-conference-bids-all.html | METHODISTS SEEK ELEVATION OF TV; Family Life Conference Bids All Churches Join Drive as a Service to Homes | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/delaware-arrests-foe-of-integration-delaware-seizes-integration-foe.html | Delaware Arrests Foe of Integration; DELAWARE SEIZES INTEGRATION FOE | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/peavys-chances-poor-brown-end-on-critical-list-in-rhode-island.html | PEAVY'S CHANCES POOR; Brown End on Critical List in Rhode Island Hospital | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/justice-jackson.html | JUSTICE JACKSON | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/aide-cites-prosperity-commerce-official-asks-nation-keep.html | AIDE CITES PROSPERITY; Commerce Official Asks Nation Keep 'Responsible' Leaders | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gas-appliance-makers-elect.html | Gas Appliance Makers Elect | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/week-levels-off-charter-market-improvement-in-some-rates-supports.html | WEEK LEVELS OFF CHARTER MARKET; Improvement in Some Rates Supports Optimism -- Coal Shipments Are Heavy | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/air-raid-sirens-today-do-not-affect-public.html | Air Raid Sirens Today Do Not Affect Public | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/eldor-shoup-dies-sales-consultant-exaide-with-department-of.html | ELDOR SHOUP DIES SALES CONSULTANT; Ex-Aide With Department of Agriculture Had Been O.P.A. ', Official in New England | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/st-francis-prep-wins-20-0.html | St. Francis Prep Wins, 20 -- 0 | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/text-of-the-american-assemblys-suggestions-on-federal-service.html | Text of the American Assembly's Suggestions on Federal Service | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/collegiate-parking-task.html | Collegiate Parking Task | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mrs-roosevelts-birthday.html | MRS. ROOSEVELT'S BIRTHDAY | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/hungarian-reds-scored-party-organ-says-they-fail-to-support-new.html | HUNGARIAN REDS SCORED; Party Organ Says They Fail to Support New Policy | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/cotton-prices-off-as-crop-looks-up-pledge-sales-and-liquidation.html | COTTON PRICES OFF AS CROP LOOKS UP; Pledge Sales and Liquidation Drive All Futures Lower Execpt Distant March | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/buddhists-threaten-death-fast.html | Buddhists Threaten Death Fast | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/nassau-total-512122.html | Nassau Total 512,122 | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/ada-stays-aloof-in-bay-state-races.html | A.D.A. STAYS ALOOF IN BAY STATE RACES | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/orioles-sign-young-player.html | Orioles Sign Young Player | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/music-circuses-donate-5110.html | Music Circuses Donate $5,110 | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/cub-scouts-view-old-cannon-on-governors-island-tour.html | Cub Scouts View Old Cannon on Governors Island Tour | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/a-glenn-rogers.html | A. GLENN ROGERS | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/farm-population-static-study-shows-gain-of-only-1-in-last-eighty.html | FARM POPULATION STATIC; Study Shows Gain of Only 1% in Last Eighty Years | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/anderson-is-seen-leading-mechem-democratic-senator-likely-to-win-in.html | ANDERSON IS SEEN LEADING MECHEM; Democratic Senator Likely to Win in New Mexico -- Apathy Rules Campaign | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/longhair-music-makes-debut-in-pro-football.html | Long-Hair Music Makes Debut in Pro Football | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/us-defense-aide-in-rome.html | U.S. Defense Aide in Rome | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/news-of-food-diner-may-cook-own-meal-in-charcoal-pit-in-new.html | News of Food; Diner May Cook Own Meal in Charcoal Pit in New Restaurant | True | By Jane Nickerson | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rearming-germany-queried.html | Rearming Germany Queried | True | MORTIMER COHEN | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/vivid-tosca-sung-by-wilma-spence-soprano-returns-to-city-opera-in.html | VIVID 'TOSCA' SUNG BY WILMA SPENCE; Soprano Returns to City Opera in Fiery Performance -Walter Cassel Scores | True | By Noel Straus | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/warren-to-eulogize-jackson-today-rites-for-justice-tomorrow-in.html | Warren to Eulogize Jackson Today; Rites for Justice Tomorrow in Capital | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/prep-school-sports-st-marks-changes-strategy-upon-losing-two-backs.html | Prep School Sports; St. Mark's Changes Strategy Upon Losing Two Backs, but Rivals Anticipate Move | True | By Michael Strausspecial To the New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/542mile-drive-without-a-traffic-light-to-be-offered-on-ontario.html | 542-Mile Drive Without a Traffic Light To Be Offered on Ontario Superhighway | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/i-msgr-edward-mdonald.html | I MSGR. EDWARD MDONALD | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bow-tonight-set-for-on-your-toes-musical-will-be-revived-at-46th.html | BOW TONIGHT SET FOR 'ON YOUR TOES'; Musical Will Be Revived at 46th Street -- 'Pygmalion' May Be Put on Here | True | By Sam Zolotow | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/musical-tribute-to-ernest-bloch-works-of-composer-nearing-75-played.html | MUSICAL TRIBUTE TO ERNEST BLOCH; Works of Composer, Nearing 75, Played at Y.M.H.A. -- Ex-N.B.C. Unit Benefits | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gas-sales-set-august-high.html | Gas Sales Set August High | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131162 | B00000498527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/about-new-york-racings-recall-man-idle-on-job-for-8-years-cowboys.html | About New York; Racing's Recall Man Idle on Job for 8 Years -- Cowboys Meet 'Dream' Girls | True | By Meyer Berger | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/pleyfeakeq.html | PleyFeake.Q | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bessie-mayle-soprano-heard.html | Bessie Mayle, Soprano, Heard | True | | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/miss-dorisjacobs-larchmontbrid-t-syracuse-alumna-married-to-william.html | MISS DORIS-JACOBS LARCHMONT'BRID[ t; Syracuse Alumna Married to William M. Meister in Her Mother's Home | True | b Spatial to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-11 | 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mcullough-wins-title-scores-24-12-points-in-riverside-yc.html | M'CULLOUGH WINS TITLE; Scores 24 1/2 Points in Riverside Y.C. Championship Series | True | Special to The New York Times. | 1982-07-06 | RE0000131162 | B00000498527 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/18-sirens-out-of-order-test-shows-each-borough-has-a-few-defective.html | 18 SIRENS OUT OF ORDER; Test Shows Each Borough Has a Few Defective Alarms | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/8cent-ticket-wins-393000.html | 8-Cent Ticket Wins $393,000 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/the-screen-a-star-is-born-bows-judy-garland-james-mason-in-top.html | The Screen: 'A Star Is Born' Bows; Judy Garland, James Mason in Top Roles | True | By Bosley Crowther | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/store-plans-to-move-ludwigbaumannspears-will-close-eighth-ave.html | STORE PLANS TO MOVE; Ludwig-Baumann-Spear's Will Close Eighth Ave. Building | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dides-denies-link-to-us.html | Dides Denies Link to U.S. | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/integration-issue-in-maryland-race-democrat-says-state-gop-follows.html | INTEGRATION ISSUE IN MARYLAND RACE; Democrat Says State G.O.P. Follows National Party -- Urgs Local Policy | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/liberals-achieve-honduran-gains-villeda-wins-presidential-vote-but.html | LIBERALS ACHIEVE HONDURAN GAINS; Villeda Wins Presidential Vote, but Party Must Consolidate Control After Election | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/goddard-center-to-gain-by-fete-neighborhood-service-group-plans.html | GODDARD CENTER TO GAIN BY FETE; Neighborhood Service Group Plans Dinner Dance, Wine Tasting Next Monday | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/capt-owen-humphreys.html | CAPT. OWEN HUMPHREYS | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/india-eases-tourist-rules.html | India Eases Tourist Rules | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/it-was-812-yesterday-more-of-st-lukes-summer-warmth-is-due-today.html | IT WAS 81.2 YESTERDAY; More of 'St. Luke's Summer' Warmth Is Due Today | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/cellucotton-alters-subsidiarys-setup.html | CELLUCOTTON ALTERS SUBSIDIARY'S SET-UP | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/eisenhower-orders-nut-import-levy-almond-and-filbert-growers-to-be.html | EISENHOWER ORDERS NUT IMPORT LEVY; Almond and Filbert Growers to Be Protected by 10c Lb. Tax on Foreign Kind | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/soviet-to-give-up-port-arthur-base-in-peiping-accord-two-nations.html | SOVIET TO GIVE UP PORT ARTHUR BASE IN PEIPING ACCORD; Two Nations Bid Japan Oust U.S. Forces and Ask Talks on Korean Question RUSSIAN AID TO INCREASE Moscow to Quit Joint Stock Companies -- Key Railroads Slated for Construction SOVIET TO GIVE UP PORT ARTHUR BASE | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/theatre-on-your-toes.html | Theatre: 'On Your Toes' | True | By Brooks Atkinson | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/frank-h-mann-7i-bibl-soci_t-aid.html | FRANK H. MANN, 7I, . BIBL? SOCI_T? AID | True | { Special to The New York Timet. ' | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/californian-gets-a-fashion-trophy-coty-critics-prize-presented-to.html | CALIFORNIAN GETS A FASHION TROPHY; Coty Critics' Prize Presented to Galanos -- Dramatic Line in Designs Displayed | True | By Dorothy Hawkins | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/toscanini-will-conduct-an-opera-for-last-time.html | Toscanini Will Conduct An Opera for Last Time | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/-5-effrieg-5r-served-i1-house-former-u-s-representative-of-2d.html | /, 5: EFFRIEg 5R., SERVED I1 HOUSE; Former U, S, Representative of 2d District 'in Jersey IS. ...Dead 'A Masonic Leader. | True | Spctat to T,s N.w'No Tmzs.' | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/orchestra-plays-at-un.html | Orchestra Plays at U.N. | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/40-of-food-sales-rung-up-by-chains-association-cites-approval-of.html | 40% OF FOOD SALES RUNG UP BY CHAINS; Association Cites Approval of Consumers, Is Greeted by Eisenhower and Benson | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mrs-nathan-r-c-fretz-.html | MRS. NATHAN 'R. C. FRETZ ] | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/victor-w-schwarz.html | VICTOR W. SCHWARZ | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/bingo-ban-a-blow-to-many-churches-shift-to-civil-offense-urged.html | BINGO BAN A BLOW TO MANY CHURCHES; Shift to Civil Offense Urged, Pending Legalization, to Put Game Back in Operation | True | By Edith Evans Asbury | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/news-of-food-pastries-two-hungarian-cooks-introduce-unusual-bake.html | News of Food: Pastries; Two Hungarian Cooks Introduce Unusual Bake Goods Here Amateurs Turning 'Pro' With Exotic Recipes of Pre-War Days | True | By Elizabeth Halsted | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/red-sox-drop-boudreau-and-name-higgins-manager-on-2year-contract.html | Red Sox Drop Boudreau and Name Higgins Manager on 2-Year Contract; LOUISVILLE PILOT GETS BOSTON JOB Pinky Higgins Is Promoted After Winning Little Series -- Ex-Third Sacker Is 45 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/girl-sent-to-bellevue-survivor-of-alleged-suicide-attempt-in-fair.html | GIRL SENT TO BELLEVUE; Survivor of Alleged Suicide Attempt in Fair Condition | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/rodeo-rounds-up-14000-small-fry-show-food-and-thrills-are-free-for.html | RODEO ROUNDS UP 14,000 SMALL FRY; Show, Food and Thrills Are Free for Underprivileged and Handicapped in City | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/avenue-traffic-system-queried.html | Avenue Traffic System Queried | True | TRAVIS S. LEVY | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/steel-operating-rate-is-highest-since-june.html | Steel Operating Rate Is Highest Since June | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hong-kong-tram-strike-ends.html | Hong Kong Tram Strike Ends | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wood-field-and-stream-local-shooters-use-gleaming-boat-say-nothing.html | Wood, Field and Stream; Local Shooters Use Gleaming Boat, Say Nothing That Floats Frightens Scoter | True | By Raymond R. Campspecial to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/investing-companies.html | INVESTING COMPANIES | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/surgeon-jailed-in-tax-fraud.html | Surgeon Jailed in Tax Fraud | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/waltz-to-aid-actors-fund.html | 'Waltz' to Aid Actors Fund | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/earl-g-himmelberger.html | EARL G. HIMMELBERGER | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/music-school-benefit-third-street-settlement-will-gain-by-peter-pan.html | MUSIC SCHOOL BENEFIT; Third Street Settlement Will Gain by 'Peter Pan' Nov. 17 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/prices-of-cotton-drop-5-to-17-points-market-opens-2-to-8-lower.html | PRICES OF COTTON DROP 5 TO 17 POINTS; Market Opens 2 to 8 Lower, Drifts on Hedge Sales, Lack of Aggressive Demand | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/thomas-j-jordan.html | THOMAS J. JORDAN | True | Spectat to The New york Times, ' | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/delaware-river-tour-emphasizes-industrial-strides-of-the-region.html | Delaware River Tour Emphasizes Industrial Strides of the Region; Continued Expansion at $400,000,000 Rate Is Predicted by Port Authority Official, With Philadelphia Leading the Way | True | By Werner Bambergerspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wctu-sees-tobacco-peril.html | W.C.T.U. Sees Tobacco Peril | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dorroliver-merger-up-for-vote-nov-3.html | DORR-OLIVER MERGER UP FOR VOTE NOV. 3 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/danes-and-norwegians-meet.html | Danes and Norwegians Meet | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/excerpts-from-the-un-debate-by-britain-france-and-soviet-on-atomic.html | Excerpts From the U.N. Debate by Britain, France and Soviet on Atomic Proposals | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/benson-reaffirms-faith-in-selfhelp.html | BENSON REAFFIRMS FAITH IN SELF-HELP | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/delays-deplored-in-goods-delivery-management-forum-is-told-less.html | DELAYS DEPLORED IN GOODS DELIVERY; Management Forum Is Told Less Time Lost in Traffic Than at Shipper's Dock | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/earnings-decline-for-el-paso-gas-co.html | EARNINGS DECLINE FOR EL PASO GAS CO. | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/handicapped-veteran-honored.html | Handicapped Veteran Honored | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/role-for-curtis-in-the-brass-ring-maxwell-shane-wants-actor-for.html | ROLE FOR CURTIS IN 'THE BRASS RING'; Maxwell Shane Wants Actor for Lead in Film He Will Do With Edward Small | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/joins-board-of-welfare-unit.html | Joins Board of Welfare Unit | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/voting-in-guatemala.html | VOTING IN GUATEMALA | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/foreign-writers-arrive-2-germans-and-new-zealander-will-work-us.html | FOREIGN WRITERS ARRIVE; 2 Germans and New Zealander Will Work U.S. Papers | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/pittsburgh-stores-submit-a-new-offer.html | PITTSBURGH STORES SUBMIT A NEW OFFER | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/700-allied-dead-sought-un-command-in-korea-asks-reds-to-continue.html | 700 ALLIED DEAD SOUGHT; U.N. Command in Korea Asks Reds to Continue Search | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/frederick-j-hermann.html | FREDERICK J. HERMANN | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/schleswig-chief-named-former-east-african-plantation-manager-heads.html | SCHLESWIG CHIEF NAMED; Former East African Plantation Manager Heads Coalition | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/us-asks-copper-peace-appeals-for-end-of-utah-strike-and-use-of-fact.html | U.S. ASKS COPPER PEACE; Appeals for End of Utah Strike and Use of Fact Board | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/27-nations-weigh-eastwest-trade-formal-un-committee-holds-first.html | 27 NATIONS WEIGH EAST-WEST TRADE; Formal U.N. Committee Holds First Meeting Since 1949 -- More Commerce Sought | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mayor-in-tribute-to-marble-church-hangs-wreath-on-facade-to-mark.html | MAYOR IN TRIBUTE TO MARBLE CHURCH; Hangs Wreath on Facade to Mark 100th Year -- Women Give Birthday Luncheon | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/a-victory-for-tolerance.html | A VICTORY FOR TOLERANCE | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/goldberg-asserts-superiors-halted-his-drive-on-bingo-denial-that.html | GOLDBERG ASSERTS SUPERIORS HALTED HIS DRIVE ON BINGO; Denial That Chief Inspector Passed Word to Let Games Run Is Issued Quickly GOLDBERG CHARGE ON BINGO IS DENIED | True | By Peter Kihss | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/greer-garson-has-surgery.html | Greer Garson Has Surgery | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/american-brake-shoe-names-sales-executive.html | American Brake Shoe Names Sales Executive | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/yoshida-dinner-nov-5.html | Yoshida Dinner Nov. 5 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ruellc-irish-banker-68-dead-brooklyn-philanthropic-and-civic-aide.html | RUSSELL'C,- IRISH, BANKER, 68, DEAD; Brooklyn Philanthropic and Civic Aide Retired' as Vice m ,Pres'dent of Chase in '51' | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/fred-j-linghaivl.html | FRED J. LINGHAIVL | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/row-of-bungalows-in-edgemere-deal.html | ROW OF BUNGALOWS IN EDGEMERE DEAL | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ezequiel-navarra-cue-victor.html | Ezequiel Navarra Cue Victor | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/tenney-quits-hogan-staff.html | Tenney Quits Hogan Staff | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/schoolreligion-tie-tested-in-bay-state.html | SCHOOL-RELIGION TIE TESTED IN BAY STATE | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/st-lukes-shows-1517681-deficit-hospital-operating-expenses-up-in.html | ST. LUKE'S SHOWS $1,517,681 DEFICIT; Hospital Operating Expenses Up. in 1953, Baker Says in Report as President | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/salt-arrives-for-street-use.html | Salt Arrives for Street Use | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/2d-zenger-library-ready.html | 2d Zenger Library Ready | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/french-socialists-back-bonn-arming-assure-premier-of-winning-in.html | FRENCH SOCIALISTS BACK BONN ARMING; Assure Premier of Winning in Assembly Vote Today on 9-Power Agreement FRENCH SOCIALISTS BACK BONN ARMING | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/eisenhower-greets-chiang.html | Eisenhower Greets Chiang | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/reuther-asks-retraction.html | Reuther Asks Retraction | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/teachers-car-kills-schoolboy.html | Teacher's Car Kills Schoolboy | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/quick-chief-ties-mark-at-yonkers-takes-18975-pace-in-203-to-equal.html | QUICK CHIEF TIES MARK AT YONKERS; Takes $18,975 Pace in 2:03 to Equal World Standard for Half-Mile Track | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/nile-j-behncke.html | NILE J. BEHNCKE | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/shapiro-tenser.html | Shapiro -- Tenser | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/howell-says-case-skips-guilt-issue-notes-nixon-did-not-mention.html | HOWELL SAYS CASE SKIPS GUILT ISSUE; Notes Nixon Did Not Mention Jersey Scandals Occurring Under Republican Rule | True | By Damon Stetsonspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/charles-kutz.html | CHARLES KUTZ | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/audrey-wood-is-bride-married-in-christ-church-rye-to-lawrence.html | AUDREY WOOD iS BRIDE; Married in Christ Church, Rye, to Lawrence Ferguson | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/argentine-spanish-cancel-rites-today.html | ARGENTINE SPANISH CANCEL RITES TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/pier-job-pressure-ascribed-to-ila-stoppages-followed-refusal-to.html | PIER JOB PRESSURE ASCRIBED TO I.L.A.; Stoppages Followed Refusal to Hire Union's Choice as Dock Boss, Board Hears | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/commodity-index-eases-dips-from-909-thursday-to-908-on-last-friday.html | COMMODITY INDEX EASES; Dips From 90.9 Thursday to 90.8 on Last Friday | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/president-to-make-major-farm-talk-eisenhower-sets-major-farm-talk.html | President to Make Major Farm Talk; EISENHOWER SETS MAJOR FARM TALK | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/laos-evacuation-mapped.html | Laos Evacuation Mapped | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mrs-benjamin-feiner.html | MRS. 'BENJAMIN 'FEINER | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hartford-plans-water-bond-sale-metropolitan-district-also-to-sell.html | HARTFORD PLANS WATER BOND SALE; Metropolitan District Also to Sell Sewer Liens Oct. 27 -- Total $4,500,000 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/troop-chief-in-hawaii-named.html | Troop Chief in Hawaii Named | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/patterson-victor-over-ferdinand-gains-unanimous-8round-verdict-at.html | PATTERSON VICTOR OVER FERDINAND; Gains Unanimous 8-Round Verdict at St. Nicks -- Dykes Beats Olla | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/harvard-appoints-dean-dr-jc-snyder-named-head-of-school-of-public.html | HARVARD APPOINTS DEAN; Dr. J.C. Snyder Named Head of School of Public Health | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/new-texas-league-president.html | New Texas League President | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/castillo-charges-church-pressure-cites-reports-of-intervention-in.html | CASTILLO CHARGES CHURCH PRESSURE; Cites Reports of Intervention in Guatemalan Elections as He Proclaims Victory | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/election-of-case-urged-by-weeks-secretary-says-republican-congress.html | ELECTION OF CASE URGED BY WEEKS; Secretary Says Republican Congress Is Needed to Keep Economy Strong | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/israel-returns-to-truce-group-ends-sevenmonth-boycott-in-protest.html | ISRAEL RETURNS TO TRUCE GROUP; Ends Seven-Month Boycott in Protest Against Action of Jordan Unit Leader | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dulles-officials-push-unification-state-department-summary-reveals.html | DULLES' OFFICIALS PUSH UNIFICATION; State Department Summary Reveals 'Lateral' Shifts to Help Foreign Service | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/son-to-mrs-f-t-mason-3d.html | Son to Mrs. F. T. Mason 3d | True | Special to The New York Times, | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dartmouth-loses-mckenna.html | Dartmouth Loses McKenna | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/chrysler-reveals-models-in-55-lines.html | CHRYSLER REVEALS MODELS IN '55 LINES | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/george-barrett-69-stamford-exmayor.html | GEORGE 'BARRETT, 69, STAMFORD EX-MAYOR | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/orchestra-signs-in-philadelphia-afm-members-approve-a-3-year-pact.html | ORCHESTRA SIGNS IN PHILADELPHIA; A.F.M. Members Approve a 3-Year Pact -- 55th Season Starts 2 Concerts Behind | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/us-aides-meet-mrs-luce.html | U.S. Aides Meet Mrs. Luce | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dykes-registers-upset.html | Dykes Registers Upset | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/cincinnati-pay-tax-upheld.html | Cincinnati Pay Tax Upheld | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/6-indicted-in-truck-thefts.html | 6 Indicted in Truck Thefts | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/13-hurt-as-truck-hits-bus.html | 13 Hurt as Truck Hits Bus | True | Special to The New York Times | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/javits-criticizes-roosevelt-record.html | JAVITS CRITICIZES ROOSEVELT RECORD | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/nixon-asks-defeat-of-condon-in-west-vice-president-tours-district.html | NIXON ASKS DEFEAT OF CONDON IN WEST; Vice President Tours District in California Urging Ouster of Security Case Figure | True | By Joseph A. Loftusspecial To the New York Times | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/coffee-exchange-accused-in-sharp-price-increases-federal-trade.html | Coffee Exchange Accused In Sharp Price Increases; Federal Trade Commission Asserts That Market Here Hinders Competition -- Denial Issued by Organization Exchange Here Accused by F.T.C. In Sharp Increase in Coffee Prices | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/bulgaria-returns-280-greeks.html | Bulgaria Returns 280 Greeks | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/miss-mgee-is-bride-of-jerome-ohrbach.html | MISS M'GEE IS BRIDE OF JEROME OHRBACH | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/pre1948-stronghold-of-gop-is-scene-of-spirited-contest.html | Pre-1948 Stronghold of G.O.P. Is Scene of Spirited Contest | True | By Joseph O. Haffspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/i-mrs-john-marqusee-has-son.html | I Mrs. John Marqusee Has Son | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/assay-office-marks-100th-year-with-3-billions-in-gold-in-vaults.html | Assay Office Marks 100th Year With 3 Billions in Gold in Vaults | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/reds-issue-gets-new-lift-as-campaign-nears-peak-democrats-call-foul.html | Reds Issue Gets New Lift As Campaign Nears Peak; Democrats Call 'Foul,' Charging G. O. P. Trots Out 'Numbers Racket' Again | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |