Exhibit C145

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/janet-dale-pea-is-bride-rson-prospective-i.html | Janet Dale Pea Is Bride. 'rson Prospective I | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/offduty-police-studying-spanish-60-in-chelsea-join-classes-to-help.html | OFF-DUTY POLICE STUDYING SPANISH; 60 in Chelsea Join Classes to Help Themselves at Jobs in Puerto Rican Area | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/plot-case-nears-end-jury-told-that-charge-against-puerto-ricans-is.html | PLOT CASE NEARS END; Jury Told That Charge Against Puerto Ricans Is Unproved | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/denies-rubinstein-charge.html | Denies Rubinstein Charge | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/britain-tightens-security-setup-action-followed-disclosure-of-risks.html | BRITAIN TIGHTENS SECURITY SET-UP; Action Followed Disclosure of Risks in High Places, Home Secretary Says | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ives-insists-rival-lacks-experience-senator-holds-desapio-heads.html | IVES INSISTS RIVAL LACKS EXPERIENCE; Senator Holds DeSapio Heads Harriman Race -- Upstate Drive Starts Tonight | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/air-field-named-for-hero.html | Air Field Named for Hero | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/list-of-missing-seamen.html | List of Missing Seamen | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dakota-convicts-riot-inmates-at-sioux-falls-rebel-guards-held-as.html | DAKOTA CONVICTS RIOT; Inmates at Sioux Falls Rebel -- Guards Held as Hostages | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/pearl-lang-to-teach-at-yale.html | Pearl Lang to Teach at Yale | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/akers-loses-3d-designation.html | Akers Loses 3d Designation | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/tax-unit-warns-on-politicking.html | Tax Unit Warns on Politicking | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/rev-g-c-southwell.html | REV. G. C. SOUTHWELL | True | SPecial to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/the-manila-pact.html | The Manila Pact | True | FELIXBERTO M. SERRANO. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/smoking-assailed-by-a-cancer-group-association-executive-board.html | SMOKING ASSAILED BY A CANCER GROUP; Association Executive Board Adopts Resolution Advising Halt in Cigarette Use VOTE PLACED AT 13 TO 3 6 Experts on Panel Declare Evidence Indicates Smoking Is Top Factor in Disease | True | By Robert K. Plumbspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/will-discuss-aircraft-design.html | Will Discuss Aircraft Design | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/tone-is-strong-in-london-market-high-class-equities-do-best-in.html | TONE IS STRONG IN LONDON MARKET; High Class Equities Do Best in Generally Active Trade in Industrial Group | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/nerve-gases-described-us-warns-troops-exposure-can-be-swiftly-fatal.html | NERVE GASES DESCRIBED; U.S. Warns Troops Exposure Can Be Swiftly Fatal | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/italoamerican-center-in-genoa-honors-feat-of-native-son-today.html | Italo-American Center in Genoa Honors Feat of Native Son Today | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/petersen-hearing-set-grand-jury-to-meet-monday-on-secret-documents.html | PETERSEN HEARING SET; Grand Jury to Meet Monday on Secret Documents Case | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/6day-run-begins-for-antiques-fair-thousands-of-items-offered-by-200.html | 6-DAY RUN BEGINS FOR ANTIQUES FAIR; Thousands of Items Offered by 200 Dealers in Exhibits at 71st Regiment Armory | True | By Sanka Knox | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/libya-proclaims-emergency.html | Libya Proclaims Emergency | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/avery-rival-in-chicago-wolfson-presses-his-fight-for-rule-of.html | AVERY RIVAL IN CHICAGO; Wolfson Presses His Fight for Rule of Montgomery Ward | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/kennedy-rebuffs-party-candidate-refuses-to-endorse-furcolo.html | KENNEDY REBUFFS PARTY CANDIDATE; Refuses to Endorse Furcolo Personally for Senate -- Bay State G.O.P. Gleeful | True | By John H. Fentonspecial To The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/sudan-seeks-foreign-experts.html | Sudan Seeks Foreign Experts | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/upstate-polio-declines-new-cases-reported-at-but-54-of-last-years.html | UPSTATE POLIO DECLINES; New Cases Reported at but 54% of Last Year's Level | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/lutherans-vote-review-on-board-toronto-meeting-to-restudy-action.html | LUTHERANS VOTE REVIEW ON BOARD; Toronto Meeting to Restudy Action Curtailing Powers of Executive Body | True | By George Duganspecial To The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/8000000-issue-on-market-today-johnston-lemon-syndicate-offering.html | $8,000,000 ISSUE ON MARKET TODAY; Johnston, Lemon Syndicate Offering Debentures of State Loan & Finance | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/henry-l-folsom-sr.html | HENRY L. FOLSOM SR. | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/1000-pay-tribute-to-mrs-roosevelt-worldfamous-men-join-in-honoring.html | 1,000 PAY TRIBUTE TO MRS. ROOSEVELT; World-Famous Men Join in Honoring Ex-First Lady at 70th Birthday Dinner | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/gustav-kerner.html | GUSTAV KERNER | True | Special to The New York Imes, | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/views-of-eastern-europeans-they-are-said-to-be-supporting.html | Views of Eastern Europeans; They Are Said to Be Supporting Integration Moves | True | MILIO MILEFF | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/us-copper-policy-sought-by-chile-ambassador-ordered-to-get-clear.html | U.S. COPPER POLICY SOUGHT BY CHILE; Ambassador Ordered to Get Clear Statement -- Price Here Causes Concern | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mary-eaby-fiancee-of-donaldtaggart.html | MARY EABY FIANCEE OF DONALDTAGGART | True | Sp6cia! to The New York Times.' | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/yonkers-to-start-earlier.html | Yonkers to Start Earlier | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/editor-named-recipient-of-lovejoy-fellowship.html | Editor Named Recipient Of Lovejoy Fellowship | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/bonn-allays-fear-on-general-staff-news-service-of-adenauers-party.html | BONN ALLAYS FEAR ON GENERAL STAFF; News Service of Adenauer's Party Sees Little Chance of Revived Military Group | True | By M.s. Handlerspecial To The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/new-defense-unit-named-western-european-union.html | New Defense Unit Named Western European Union | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/bruin-sextet-ties-canadiens-2-t0-2-labines-secondperiod-goal-gains.html | BRUIN SEXTET TIES CANADIENS, 2 T0 2; Labine's Second-Period Goal Gains Deadlock in Home Opener for Boston | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/league-to-discuss-athletics-plight-johnson-plan-to-shift-club-said.html | LEAGUE TO DISCUSS ATHLETICS PLIGHT; Johnson Plan to Shift Club Said to Gain Favor With Owners, Who Meet Today | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/tito-meets-soviet-envoy-political-harmony-seen.html | Tito Meets Soviet Envoy; Political Harmony Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/bloodmobiles-visit-two-centers-today.html | BLOODMOBILES VISIT TWO CENTERS TODAY | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/photographic-scientist-to-get-franklin-medal.html | Photographic Scientist To Get Franklin Medal | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/344-for-english-team-edrich-scores-129-in-cricket-match-with-west.html | 344 FOR ENGLISH TEAM; Edrich Scores 129 in Cricket Match With West Australia | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/soybean-futures-hold-early-gains-bad-weather-forces-prices-8-14-to.html | SOYBEAN FUTURES HOLD EARLY GAINS; Bad Weather Forces Prices 8 1/4 to 9 Cents Higher -- Corn Is Also Affected | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/central-commuters-protest.html | Central Commuters Protest | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/heads-synagogue-youth-group.html | Heads Synagogue Youth Group | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/palladium-invites-hope-comedian-4-others-from-us-to-appear-in.html | PALLADIUM INVITES HOPE; Comedian, 4 Others From U.S. to Appear in London Benefit | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mercier-joins-practice-star-hurt-in-1953-may-play-for-columbia-in.html | MERCIER JOINS PRACTICE; Star Hurt in 1953 May Play for Columbia in Army Game | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mrs-c-p-franklin.html | MRS. C. P. FRANKLIN | True | Special to The New York Times, | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/race-shifted-to-grass-american-derby-to-make-change-in-55-at.html | RACE SHIFTED TO GRASS; American Derby to Make Change in '55 at Washington Park | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/alcohol-seized-in-raid-materials-to-doctor-liquor-found-in-midtown.html | ALCOHOL SEIZED IN RAID; Materials to Doctor Liquor Found in Midtown Suite | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/french-lodge-protest-disclose-new-information-on-captives-held-by.html | FRENCH LODGE PROTEST; Disclose New Information on Captives Held by Vietminh | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dynamics-of-employment.html | DYNAMICS OF EMPLOYMENT | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/representative-for-8-terms-is-challenged-by-young-lawyer.html | Representative for 8 Terms Is Challenged by Young Lawyer | True | By Charles Zernerspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/poet-asserts-library-of-congress-used-false-charges-of-disloyalty.html | Poet Asserts Library of Congress Used False Charges of Disloyalty; Williams Plans Legal Fight for Consultant's Post or Chance to Defend Himself | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/william-klein.html | WILLIAM KLEIN | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mitchell-stresses-employment-total.html | MITCHELL STRESSES EMPLOYMENT TOTAL | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/gift-for-korea-ready-un-womens-guild-to-present-24000-for-relief.html | GIFT FOR KOREA READY; U.N. Women's Guild to Present $24,000 for Relief Agency | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/plane-delayed-at-gander.html | Plane Delayed at Gander | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/israelis-slay-ambusher.html | Israelis Slay Ambusher | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/un-chief-defends-changes-in-staff-advisory-group-is-answered-by.html | U.N CHIEF DEFENDS CHANGES IN STAFF; Advisory Group Is Answered by Hammarskjold -- Debate on Budget Issues Begins | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/drucilla-handy-engaged-to-wed-mary-lyon-alumna-fiancee-of-robert-m.html | DRUCILLA HANDY ENGAGED TO WED; Mary Lyon Alumna Fiancee of Robert M. Redinger, U. of California Graduate | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/candidates-decry-bias-ives-and-harriman-endorse-a-credo-on.html | CANDIDATES DECRY BIAS; Ives and Harriman Endorse a Credo on Religious Bigotry | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/school-antibias-move-new-rochelle-high-asks-four-from-near-south-to.html | SCHOOL ANTI-BIAS MOVE; New Rochelle High Asks Four From Near South to Visit It | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ambassador-to-bolivia-named-by-eisenhower.html | Ambassador to Bolivia Named by Eisenhower | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/state-cio-backs-harriman-ticket-maps-five-telecasts-at-cost-of.html | STATE C.I.O. BACKS HARRIMAN TICKET; Maps Five Telecasts at Cost of $50,000 -- Democratic House Slate Endorsed STATE C.I.O. BACKS HARRIMAN TICKET | True | By Leo Egan | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/newspaper-strike-settled-in-london.html | NEWSPAPER STRIKE SETTLED IN LONDON | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/burma-warns-un-on-chinese-issue-delegate-says-force-will-be-used-to.html | BURMA WARNS U.N. ON CHINESE ISSUE; Delegate Says Force Will Be Used to Expel 6,000 Guerrillas if Necessary | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/us-aide-on-way-to-formosa.html | U.S. Aide on Way to Formosa | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/new-study-explains-bank-capital-funds.html | NEW STUDY EXPLAINS BANK CAPITAL FUNDS | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/phantom-lady-ties-mark.html | Phantom Lady Ties Mark | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/orugusr-sc-uze.html | „or,:.uGus'r sc, u,-zE | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/storms-rip-southwest-air-base-hospital-is-evacuated-during-tornado.html | STORMS RIP SOUTHWEST; Air Base Hospital Is Evacuated During Tornado Alert | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/anzus-council-confers-casey-upholds-its-role-parley-in-washington.html | ANZUS COUNCIL CONFERS; Casey Upholds Its Role -- Parley in Washington Is Informal | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/campanella-key-to-1955-dodgers-brooks-not-hurting-but-are-open-to.html | CAMPANELLA KEY TO 1955 DODGERS; Brooks Not 'Hurting' but Are Open to Trade Talk, Says Bavasi at 'Open House' | True | By Louis Effrat | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/magsaysay-rebuff-ignored-by-garcia.html | MAGSAYSAY REBUFF IGNORED BY GARCIA | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ilene-hershey-betrothed.html | Ilene Hershey Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/traffic-accidents-drop-total-for-week-in-city-is-600-against-605-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 600, Against 605 a Year Ago | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/e-conrad-fox.html | E, CONRAD FOX | True | Special to The ew York Times, | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/childrens-play-in-bronx.html | Children's Play in Bronx | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/giants-gomez-honored-on-arrival-in-san-juan.html | Giants' Gomez Honored On Arrival in San Juan | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/red-dean-off-to-moscow.html | 'Red' Dean Off to Moscow | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/haiti-awaits-hurricane-hazel-also-heads-for-cuba-weather-bureau.html | HAITI AWAITS HURRICANE; Hazel Also Heads for Cuba, Weather Bureau Warns | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hearing-recessed-in-steel-mill-sale-court-sees-no-evidence-yet.html | HEARING RECESSED IN STEEL MILL SALE; Court Sees No Evidence Yet Meriting Intervention to Stay Follansbee Deal | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/rights-are-oversubscribed.html | Rights Are Oversubscribed | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/1955-gain-forecast-to-finance-leaders.html | 1955 GAIN FORECAST TO FINANCE LEADERS | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/madame-chiang-in-hospital.html | Madame Chiang in Hospital | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/roy-rogers-adds-performance.html | Roy Rogers Adds Performance | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/cash-built-up-by-lehman-corp-liquidity-increased-in-the-quarter-to.html | CASH BUILT UP BY LEHMAN CORP.; Liquidity Increased in the Quarter to Sept. 30 by Cut of $4,000,000 in Holding | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/niarchos-tanker-launched.html | Niarchos Tanker Launched | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wanted-public-servants.html | WANTED: PUBLIC SERVANTS | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/new-civil-service-unit.html | New Civil Service Unit | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/elevated-by-railroad.html | Elevated by Railroad | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/fragile-fox-set-to-open-tonight-brooks-war-drama-starring-dane.html | 'FRAGILE FOX' SET TO OPEN TONIGHT; Brooks' War Drama, Starring Dane Clark and Don Taylor, Will Bow at Belasco | True | By Louis Calta | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/days-freedom-enough-prisoner-who-fled-court-gives-up-after-going-to.html | DAY'S FREEDOM ENOUGH; Prisoner Who Fled Court Gives Up After Going to Movies | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/luis-durand.html | LUIS DURAND | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/training-program-is-set-dr-rusk-will-direct-course-for.html | TRAINING PROGRAM IS SET; Dr. Rusk Will Direct Course for Rehabilitation Personnel | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/state-employe-honored-achievement-award-given-to-handicapped.html | STATE EMPLOYE HONORED; Achievement Award Given to Handicapped Veteran | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wilson-aids-gop-speaks-in-detroit-remark-on-jobless-situation-leads.html | WILSON AIDS G.O.P., SPEAKS IN DETROIT; Remark on Jobless Situation Leads Reuther to Demand He Retract or Quit | True | By Foster Hailey special To The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hallia1vi-bosworth.html | HALLIA!vi BOSWORTH | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/strike-silences-docks-of-london-only-10-ships-being-loaded-or.html | STRIKE SILENCES DOCKS OF LONDON; Only 10 Ships Being Loaded or Unloaded in World's Second Largest Port | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/31-dockers-seized-in-pier-dice-game-15-others-get-away-as-police.html | 31 DOCKERS SEIZED IN PIER DICE GAME; 15 Others Get Away as Police Attack by Land and Sea to End $20,000-a-Day Play | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hunter-series-to-open-playhouse-concerts-will-begin-friday-with.html | HUNTER SERIES TO OPEN; Playhouse Concerts Will Begin Friday With Mozart Opera | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/max-mairkowitz.html | MAX MAIRKOWITZ | True | Special to The Nw York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ukrainians-testify-to-soviet-atrocities.html | UKRAINIANS TESTIFY TO SOVIET ATROCITIES | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/gas-utility-and-pipeline-industry-plans-3500000000-expansion-90-of.html | Gas Utility and Pipeline Industry Plans $3,500,000,000 Expansion; 90% of Next 4 Years' Outlay Going Into Natural Systems, Says Head of Association UTILITY INDUSTRY PLANS BIG OUTLAY | True | By Thomas P. Swiftspecial to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/west-and-south-make-suggestions-for-court.html | West and South Make Suggestions for Court | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/henry-chamberlain.html | HENRY CHAMBERLAIN | True | Special to The New York Times, | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/siamese-twin-dies-succumbs-after-surgeons-part-her-head-from.html | SIAMESE TWIN DIES; Succumbs After Surgeons Part Her Head From Sister's | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/turnesas-tie-on-links-deadlock-goldbeck-and-barnes-at-67-in.html | TURNESAS TIE ON LINKS; Deadlock Goldbeck and Barnes at 67 in Westchester Test | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/chemists-search-for-960000-years-devices-fix-age-of-objects-above.html | CHEMISTS SEARCH FOR 960,000 YEARS; Devices Fix Age of Objects Above Million and Up to 40,000, but Not Between | True | By Robert Alden special To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/nyu-convocation-set-engineering-college-to-mark-100th-year-starting.html | N.Y.U. CONVOCATION SET; Engineering College to Mark 100th Year, Starting Today | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mine-rips-ship-in-north-sea.html | Mine Rips Ship in North Sea | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/effects-of-social-change-some-violence-to-be-expected-with.html | Effects of Social Change; Some Violence to Be Expected With Desegregation, It Is Felt | True | ARNOLD M. ROSE | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/us-textile-drop-cited-machinery-manufacturer-calls-for-tariff.html | U.S. TEXTILE DROP CITED; Machinery Manufacturer Calls for Tariff Protection | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/lawson-purdy-praised.html | Lawson Purdy Praised | True | MARTIN SAXE | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/acrilan-is-140-a-pound.html | Acrilan Is $1.40 a Pound | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/import-curb-lifts-pakistan-economy-cuts-deficit-in-foreign-trade-85.html | IMPORT CURB LIFTS PAKISTAN ECONOMY; Cuts Deficit in Foreign Trade 85% in Year and Spurs Nation's Industrialization | True | By John P. Callahan special To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/lodi-sets-bar-curfew-a-3-am-closing-is-ordered-for-taverns-on-sin.html | LODI SETS BAR CURFEW; A 3 A.M. Closing Is Ordered for Taverns on 'Sin Strip' | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/belgium-expels-neonazis.html | Belgium Expels Neo-Nazis | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/armyvirginia-game-sold-out.html | Army-Virginia Game Sold Out | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/indonesia-denies-devaluing-is-set-economics-chief-defending-his.html | INDONESIA DENIES DEVALUING IS SET; Economics Chief, Defending His Policies, Says Aim Is to End Control by Foreigners | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/inquiry-convened-in-ocean-disaster-board-seeks-to-find-out-why.html | INQUIRY CONVENED IN OCEAN DISASTER; Board Seeks to Find Out Why Freighter Sank So Quickly With Loss of 37 Lives | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hanoi-celebrates-vietminhs-entry-parade-marks-official-shift-of.html | HANOI CELEBRATES VIETMINH'S ENTRY; Parade Mark's Official Shift of North Vietnamese City to Communist Regime | True | By Tillman Durdin special To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/seixas-defeated-in-mexican-tennis-llamas-scores-62-86-64-upset-in.html | SEIXAS DEFEATED IN MEXICAN TENNIS; Llamas Scores 6-2, 8-6, 6-4 Upset in Pan-American Play -- Trabert Gains | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/nepals-king-may-visit-us.html | Nepal's King May Visit U.S. | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/beershebas-mayor-arrives.html | Beersheba's Mayor Arrives | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/white-plains-gets-plan-for-capitol-experts-suggest-a-big-county.html | WHITE PLAINS GETS PLAN FOR 'CAPITOL'; Experts Suggest a Big County Offices Project on Large Site to Meet Space Need | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/windsor-ford-picketed-uaw-backs-canada-strike-on-wages-and-benefits.html | WINDSOR FORD PICKETED; U.A.W. Backs Canada Strike on Wages and Benefits | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/greek-queen-faces-surgery.html | Greek Queen Faces Surgery | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/williams-may-return-slugger-was-not-friendly-with-deposed-pilot.html | WILLIAMS MAY RETURN; Slugger Was Not Friendly With Deposed Pilot, Writers Say | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/fire-department-rules.html | FIRE DEPARTMENT RULES | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ivy-league-and-big-ten-heading-into-wideopen-title-scrambles-yale.html | Ivy League and Big Ten Heading Into Wide-Open Title Scrambles; YALE CLEAR CHOICE AGAINST CORNELL Threat to Princeton in Test at Brown -- Purdue, Badgers Set -- Army-Duke on List | True | By Allison Danzig | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/cross-keys-neath-triumph.html | Cross Keys, Neath Triumph | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/arabs-informed-of-pledge.html | Arabs Informed of Pledge | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ellen-tabah-affianced.html | Ellen Tabah Affianced | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/woodward-profit-is-higher-in-1954-iron-companys-earnings-for-9.html | WOODWARD PROFIT IS HIGHER IN 1954; Iron Company's Earnings for 9 Months $5.87 a Share, as Against $5.60 a Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/fordham-rolls-rise-55-to-9816-total.html | FORDHAM ROLLS RISE 5.5% TO 9,816 TOTAL | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/joe-jones-beats-pet-bully-by-2-lengths-in-vosburgh-handicap-mcreary.html | Joe Jones Beats Pet Bully by 2 Lengths in Vosburgh Handicap; M'CREARY EXCELS AT BELMONT PARK He Gives Joe Jones Flawless Ride in 7-Furlong Stake -- Winner Pays $13.70 | True | By Joseph C. Nichols | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/president-is-asked-if-chiang-is-curbed.html | PRESIDENT IS ASKED IF CHIANG IS CURBED | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wish-me-luck-delays-bow.html | 'Wish Me Luck!' Delays Bow | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wror-ad-avthor.html | wroR AD AVTHO'R] | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/loyalty-dispute-at-un-subsides-hammarskjold-upholds-code-for.html | LOYALTY DISPUTE AT U.N. SUBSIDES; Hammarskjold Upholds Code for Employes -- Lodge Says Issue Seems Cleared Up LOYALTY DISPUTE AT U.N. SUBSIDES | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/beck-puts-old-foe-in-key-truck-post-union-shakeup-gives-power-to.html | BECK PUTS OLD FOE IN KEY TRUCK POST; Union Shake-Up Gives Power to O'Rourke With Strike Deadline on Friday BECK PUTS OLD FOE IN KEY TRUCK POST | True | By Stanley Levey | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/sports-of-the-times-day-of-decision.html | Sports of The Times; Day of Decision | True | By Arthur Daley | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/us-crop-outlook-rose-last-mont-54-yield-expected-to-equal-51s-as.html | U.S. CROP OUTLOOK ROSE LAST MONT; '54 Yield Expected to Equal '51's as Fifth Largest Yet, Despite Wide Drought U.S. GROP OUTLOOK ROSE LAST MONTH | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/desperado-captured-parolee-subdued-after-attempt-to-shoot-state.html | DESPERADO CAPTURED; Parolee Subdued After Attempt to Shoot State Trooper | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/joseph-s-fenrich.html | JOSEPH S. FENRICH | True | Special to Tile New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/robert-hall-opns-new-storej.html | Robert Hall Opn's New StoreJ | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ridgway-wins-battle-fight-against-new-manpower-cut-seems-successful.html | Ridgway Wins Battle; Fight Against New Manpower Cut Seems Successful as Pentagon Prepares Budget | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/explosive-hurts-4-paris-reds.html | Explosive Hurts 4 Paris Reds | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/soviet-to-yield-holdings-in-bulgarias-industries.html | Soviet To Yield Holdings In Bulgaria's Industries | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/roche-murder-trial-date-fixed.html | Roche Murder Trial Date Fixed | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/christopher-columbus.html | CHRISTOPHER COLUMBUS | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/pike-bonds-yield-index-out.html | Pike Bonds Yield Index Out | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/sovietpeiping-tie-is-believed-eased-accords-reflect-increasing.html | SOVIET-PEIPING TIE IS BELIEVED EASED; Accords Reflect Increasing Strength of Chinese Reds and Moscow Concessions | True | By Harry Schwartz | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dudley-d-pendeton-1.html | DUDLEY D. PENDETON 1 | True | Special to The New York Times. I | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dirksen-cancels-talk-says-new-assignment-upsets-plan-to-aid-case-in.html | DIRKSEN CANCELS TALK; Says New 'Assignment' Upsets Plan to Aid Case in Jersey | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/11year-salvage-effort-foiled-as-liner-sinks.html | 11-Year Salvage Effort Foiled as Liner Sinks | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/treasury-issues-4-bank-call.html | Treasury Issues 4% Bank Call | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/guild-to-aidblind-has-birthday-party.html | GUILD TO AID-BLIND HAS BIRTHDAY PARTY | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/2500-in-delaware-hear-bias-appeal-bw-bowles-bids-supporters-appear.html | 2,500 IN DELAWARE HEAR BIAS APPEAL; B.W. Bowles Bids Supporters Appear at Hearing Today -- Assails State Official | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/spirited-pomfret-squad-awaits-kingswood-schools-surprise-works-to.html | Spirited Pomfret Squad Awaits Kingswood School's 'Surprise'; Works to Meet Challenge in Game at West Hartford Saturday -- Replacement Task Is Stressed in a Two-Hour Drill | True | By Michael Strausspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dr-charles-i-post.html | DR. CHARLES I. POST | True | Slectal to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/ourt-euloiz-t-justicejacksohi-rieute-read-by-warren-as-high.html | OURT. EULOIZ: T' JUSTICE.JACKSOHI:; riEute Read by Warren as High Tribunal's Business Is .., Deferred Until Thursday | True | Speeial to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/delbert-clark-awards-to-4.html | Delbert Clark Awards to 4 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/okinawa-leftists-seized-us-charges-leaders-with-perjury-and-hiding.html | OKINAWA LEFTISTS SEIZED; U.S. Charges Leaders With Perjury and Hiding Fugitive | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/churchill-worries-party-by-silence-on-retirement-conservatives.html | Churchill Worries Party By Silence on Retirement; Conservatives Complain They Cannot Set Necessary Plans for Next Election | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/lehman-in-brooklyn-senator-says-democrats-must-win-big-in-borough.html | LEHMAN IN BROOKLYN; Senator Says Democrats Must 'Win Big' in Borough | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/article-1-no-title-recreation-plans-of-moses-scored-opponent-of.html | Article 1 -- No Title; RECREATION PLANS OF MOSES SCORED Opponent of Budget Request Says He Poses as Expert Because of College Sport | True | $8,000,000 'WASTE' SEENIsaacs Joins Critics of the Park Commissioner -- Funds for Reservoir Also Assailed | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/west-asks-soviet-to-clarify-concessions-on-atom-curbs-west-bids.html | West Asks Soviet to Clarify Concessions on Atom Curbs; WEST BIDS SOVIET CLARIFY ATOM AIM | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/farrell-neeck.html | Farrell -- Neeck | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/harry-c-foss.html | HARRY 'C.: FOSS | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/princeton-coach-favors-old-rule-caldwell-advocates-return-to.html | PRINCETON COACH FAVORS OLD RULE; Caldwell Advocates Return to Platoon System, Spring Practice for Elevens | True | By Lincoln A. Werden | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/trieste-solution-hailed-by-dulles-italian-nation-is-praised-for-its.html | TRIESTE SOLUTION HAILED BY DULLES; Italian Nation Is Praised for Its Aid by Secretary at a Columbus Dinner Here | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/600000-land-sale-jersey-developer-buys-120acre-tract-for-industrial.html | $600,000 LAND SALE; Jersey Developer Buys 120-Acre Tract for Industrial Use | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/cornell-complaint-set-says-movies-show-denial-of-touchdown-was.html | CORNELL COMPLAINT SET; Says Movies Show Denial of Touchdown Was Mistake | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/the-sadrilsoatv.html | The s%adrilsoaTv?, | True | I | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/banassa-in-laurel-race-french-filly-is-entered-for-the.html | BANASSA IN LAUREL RACE; French Filly Is Entered for the International on Nov. 3 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/peavy-is-improving-but-injured-brown-end-still-is-in-a-critical.html | PEAVY IS IMPROVING; But Injured Brown End Still Is in a Critical Condition | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/an-unnecessary-issue.html | AN UNNECESSARY ISSUE | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/chicago-begins-to-bail-out-but-new-rains-add-to-nearrecord-deluge.html | Chicago Begins to Bail Out but New Rains Add to Near-Record Deluge; CHICAGO STARTING TO BAIL ITSELF OUT | True | By Richard J.h. Johnstonspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/london-cites-suez-pact-block.html | London Cites Suez Pact Block | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hammarskjolds-statement-on-loyalty.html | Hammarskjold's Statement on Loyalty | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/cynthia-blab-married-she-becomes-bride-innewark-of-peter-thomas.html | CYNTHIA BLAb. MARRIED; She Becomes Bride in"Newark of Peter Thomas Liebman | True | Spectat to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mau-mau-ambush-takes-toll.html | Mau Mau Ambush Takes Toll | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/pacific-line-plea-denied-link-with-coastwise-is-ruled-unfair.html | PACIFIC LINE PLEA DENIED; Link With Coastwise Is Ruled 'Unfair Competition' | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/george-t-wood-78-a-baptist-minister.html | GEORGE T. WOOD, 78, A BAPTIST MINISTER | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/botany-to-expand-in-worsted-field-fabric-producer-planning-to-take.html | BOTANY TO EXPAND IN WORSTED FIELD; Fabric Producer Planning to Take Over Princeton Mills in a Stock Transaction OTHER CONCERNS SOUGHT Sonnabend, President, Says Aim Is to Get Diversification In and Out of Field | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/resilient-first-by-nose-51-shot-defeats-king-maple-in-rich-canadian.html | RESILIENT FIRST BY NOSE; 5-1 Shot Defeats King Maple in Rich Canadian Race | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/text-of-the-sovietchinese-communist-communique-on-7-accords.html | Text of the Soviet-Chinese Communist Communique on 7 Accords | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/money-market-firmer-federal-funds-reach-114-little-change-in-sight.html | MONEY MARKET FIRMER; Federal Funds Reach 11/4% -- Little Change in Sight | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/scientists-organize-a-nuclear-society-scientists-form-nuclear.html | Scientists Organize A Nuclear Society; SCIENTISTS FORM NUCLEAR SOCIETY | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/in-the-nation-from-one-who-practiced-what-he-preached.html | In The Nation; From One Who Practiced What He Preached | True | By Arthur Krock | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/accord-achieved-on-ceylon-indians-countries-to-fix-citizenship-of.html | ACCORD ACHIEVED ON CEYLON INDIANS; Countries to Fix Citizenship of Nearly 1,000,000 Island Residents in 2 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/gloria-strassner-in-recital-debut-cellist-offers-the-works-of.html | GLORIA STRASSNER IN RECITAL DEBUT; 'Cellist Offers the Works of Valenti, Beethoven, Lees, Schumann at Town Hall | True | J.B. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/scandinavia-sifts-airline-monopoly-ship-mens-right-to-compete-in.html | SCANDINAVIA SIFTS AIRLINE MONOPOLY; Ship Men's Right to Compete in Flight Traffic Is Being Discussed by Ministers | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/coffee-price-rise-spurred-inquiry-steady-increase-ended-when-market.html | COFFEE PRICE RISE SPURRED INQUIRY; Steady Increase Ended When Market Broke on Brazil's Altering Exchange Rates | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/5-changes-made-in-recent-weeks-2-other-major-managers-in-shaky.html | 5 CHANGES MADE IN RECENT WEEKS; 2 Other Major Managers in Shaky Positions -- 9 Seem Secure for '55 Season | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wool-price-drops-sharpest-in-years-coffee-and-hides-also-decline-as.html | WOOL PRICE DROPS SHARPEST IN YEARS; Coffee and Hides Also Decline as Sugar and Zinc Gain, Potatoes Close Mixed | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/about-art-and-artists-charles-shaws-paintings-at-the-passedoit-use.html | About Art and Artists; Charles Shaw's Paintings at the Passedoit Use Color to Set a Psychological Mood | True | By Howard Devree | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/new-brooklyn-library-branch.html | New Brooklyn Library Branch | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/assuming-management-of-duane-jones-agency.html | Assuming Management Of Duane Jones Agency | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/tv-radio-artists-seeking-pensions-an-industryfinanced-fund-proposed.html | TV, RADIO ARTISTS SEEKING PENSIONS; An Industry-Financed Fund Proposed by A.F.L. Would Include Welfare Benefits | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/british-m-p-at-23-dies-at-271.html | British M. P. at 23 Dies at 271 | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/value-of-the-un.html | Value of the U.N. | True | RODERICK STEPHENS | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/harriman-stumps-among-neighbors-campaigns-in-orange-county-berating.html | HARRIMAN STUMPS AMONG NEIGHBORS; Campaigns in Orange County, Berating G.O.P. on Jobs and Dairy Problems | True | By Douglas Dalesspecial To the New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/city-greets-heads-of-concertgebouw.html | CITY GREETS HEADS OF CONCERTGEBOUW | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/howell-woos-county-where-moos-dominate.html | Howell Woos County Where Moos Dominate | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/stock-prices-sag-in-heavy-market-setback-is-general-mostly-among.html | STOCK PRICES SAG IN HEAVY MARKET; Setback Is General, Mostly Among Standard Issues, and Widest in 7 Weeks AVERAGE DECLINES 1.40 Industrial Fall 2.25, Rails 0.56 -- 610 Losses, 333 Advances -- Volume Steady | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/furniture-concern-shows-model-home.html | FURNITURE CONCERN SHOWS MODEL HOME | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/moch-is-noncommittal.html | Moch Is Noncommittal | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131163 | B00000498528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/6926-risk-cases-reported-cut-off-us-rolls-in-year-1743-linked-to.html | 6,926 'RISK' CASES REPORTED CUT OFF U.S. ROLLS IN YEAR; 1,743 Linked to Subversion -- 5,183 Resigned or Were Ousted for Other Reasons NEW LIST STIRS DISPUTE Mitchell Says Administration Revives a 'Hoax' -- Hall Hails G.O.P. on Security By ANTHONY LEVIERO Special to The New York Times. 6,926 'RISK' CASES OFF ROLLS IN YEAR | True | | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-12 | 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/luskinburke-duo-wins-they-take-amateurpro-golf-at-cold-spring-with.html | LUSKIN-BURKE DUO WINS; They Take Amateur-Pro Golf at Cold Spring With 66 | True | Special to The New York Times. | 1982-07-06 | RE0000131163 | B00000498528 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/olympias-sailing-off-turbine-repairs-delay-greek-liner-which-was-to.html | OLYMPIA'S SAILING OFF; Turbine Repairs Delay Greek Liner, Which Was to Go Today | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/big-3-auto-makers-await-ruling-in-suit.html | 'BIG 3' AUTO MAKERS AWAIT RULING IN SUIT | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/burma-banks-aid-red-china-faction-peiping-embassy-said-to-run-2.html | BURMA BANKS AID RED CHINA FACTION; Peiping Embassy Said to Run 2 Institutions Leading Fight to Rule 'Overseas' Group | | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/cancer-group-aide-named.html | Cancer Group Aide Named | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/kings-point-symposium-speakers-discuss-contributions-of-mariners-to.html | KINGS POINT SYMPOSIUM; Speakers Discuss Contributions of Mariners to Knowledge | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/essex-total-off-6148-republican-suburb-registry-shows-drop-of-7242.html | ESSEX TOTAL OFF 6,148; 'Republican' Suburb Registry Shows Drop of 7,242 | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/hk-porter-calling-preferred.html | H.K. Porter Calling Preferred | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/14-afl-officials-offer-aid-to-ives-labor-committee-is-formed-for.html | 14 A.F.L. OFFICIALS OFFER AID TO IVES; Labor Committee Is Formed for Senator Although State Federation Supports Rival | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-screen-in-review-the-yellow-balloon-at-normandie-theatre.html | The Screen in Review; 'The Yellow Balloon' at Normandie Theatre | True | By Bosley Crowther | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-vote-cheers-state-department.html | FRENCH VOTE CHEERS STATE DEPARTMENT | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/funds-for-school-sports-allocations-to-cover-all-phases-of-physical.html | Funds for School Sports; Allocations to Cover All Phases of Physical Education Program Urged | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/german-athletes-win-second-meet-capture-13-of-14-events-in-track.html | GERMAN ATHLETES WIN SECOND MEET; Capture 13 of 14 Events in Track Against Japanese -- Oweger Double Victor | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-nicholas-risi.html | MRS. NICHOLAS RISI | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/charles-v-stanley.html | CHARLES V. STANLEY | True | Special to The New York Times, | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/young-hunter-wounded-bronx-lad-shot-accidentally-near-governors.html | YOUNG HUNTER WOUNDED; Bronx Lad Shot Accidentally Near Governor's Farm | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/open-crown-model-is-seen-often-at-show-of-millinery-group.html | Open Crown Model Is Seen Often at Show of Millinery Group | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dewey-to-attend-funeral.html | Dewey to Attend Funeral | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/on-your-toes-revised.html | 'On Your Toes' Revised | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/port-body-unfair-ila-plea-argues-petition-to-labor-board-says.html | PORT BODY UNFAIR, I.L.A. PLEA ARGUES; Petition to Labor Board Says Bi-State Agency Seeks to Help Rival A.F.L. Union | True | By Stanley Levey | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/robert-aldrich-makes-film-deal-distributors-corporation-of-america.html | ROBERT ALDRICH MAKES FILM DEAL; Distributors Corporation of America Will Finance His New Project, 'Way We Are' | True | By Thomas M. PryorspecIal to the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/prospective-major-league-town-hails-approval-of-club-transfer-a.html | Prospective Major League Town Hails Approval Of Club Transfer; 'A Great Day for Kansas City,' Says Mayor -- Baseball-Minded City Ready to Back Athletics -- Blues Seek New Home | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/democrat-leading-in-alaska-election.html | DEMOCRAT LEADING IN ALASKA ELECTION | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/status-of-cyprus-desire-of-cypriots-for-union-with-greece-is.html | Status of Cyprus; Desire of Cypriots for Union With Greece Is Emphasized | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/stamford-chest-drive-to-open.html | Stamford Chest Drive to Open | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/silurians-meet-nov-8-foreign-correspondents-are-to-speak-at-dinner.html | SILURIANS MEET NOV. 8; Foreign Correspondents Are to Speak at Dinner Here | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/former-dean-is-named-librarian-at-harvard.html | Former Dean Is Named Librarian at Harvard | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/martin-kellow.html | MARTIN KELLOW | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/nixon-cites-deeds-on-wilson-words.html | NIXON CITES DEEDS ON WILSON WORDS | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/-holke-played-first-for-giants-braves.html | / HOLKE, PLAYED FIRST FOR GIANTS, BRAVES | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mopac-defends-plan-asks-icc-dismiss-protests-of-minority.html | MOPAC DEFENDS PLAN; Asks I.C.C. Dismiss Protests of Minority Stockholders | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-franklin-couch.html | MRS. FRANKLIN COUCH | True | Special to ae New York Times, | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/david-thomson-93-cottis-publisher.html | DAVID THOMSON, 93, SCOTTIS PUBLISHER | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/cigarette-shares-lead-list-lower-market-activity-reduced-by-.html | CIGARETTE SHARES LEAD LIST LOWER; Market Activity Reduced by Columbus Bay Holiday to Smallest Since Sept. 2 LOSSES CUT NEAR CLOSE 608 Issues Fall, Out of 1,142 Traded -- Combined Index Dips 1 Point to 230.24 | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/javits-cites-record-says-roosevelt-has-done-little-to-back-up-house.html | JAVITS CITES RECORD; Says Roosevelt Has Done Little to Back Up House Talk | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/van-amum-sauer.html | Van Amum -- Sauer | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/pedestrians-here-praised-warned-city-wins-2d-national-safety-award.html | PEDESTRIANS HERE PRAISED, WARNED; City Wins 2d National Safety Award but Jaywalk Foe Says It Can Do Better | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/succoth-sermons-emphasize-belief-need-for-spiritual-forces-to.html | SUCCOTH SERMONS EMPHASIZE BELIEF; Need for Spiritual Forces to Combat Evil Is Topic of Thanksgiving Fete | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mr-wilson-goes-birding.html | MR. WILSON GOES BIRDING | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/petersen-is-freed-in-reduced-bail-court-puts-bond-at-10000-federal.html | PETERSEN IS FREED IN REDUCED BAIL; Court Puts Bond at $10,000 -- Federal Aide Charges Acts Near Treason | True | By Anthony Levieprospecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/tokyo-rebuffs-bid-for-tie-by-russians-and-chinese-tokyo-rebuffs.html | Tokyo Rebuffs Bid for Tie By Russians and Chinese; Tokyo Rebuffs Chinese-Soviet Bid As Attempt to Weaken Tie to U.S. | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/schayes-ends-holdout.html | Schayes Ends Holdout | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/historic-letters-go-to-museum-of-dar.html | HISTORIC LETTERS GO TO MUSEUM OF D.A.R. | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/vegetable-oils-decline-most-of-mondays-price-gains-in-cottonseed.html | VEGETABLE OILS DECLINE; Most of Monday's Price Gains in Cottonseed Oil Are Lost | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-baekeland-wed-married-in-christ-church-here-to-n-penrose.html | MRS. BAEKELAND WED; Married in Christ Church Here to N. Penrose Hallowell | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/baptists-hear-stassen-he-urges-appreciation-of-the-churches-in.html | BAPTISTS HEAR STASSEN; He Urges Appreciation of the Churches in Atomic Age | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/howell-attacks-wilson-as-cruel-talks-to-labor-audiences-on-tour-of.html | HOWELL ATTACKS WILSON AS 'CRUEL'; Talks to Labor Audiences on Tour of Atlantic County -Takes Gibe at Case | True | By Damon Stetsonspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/elected-vice-president-of-stokelyvan-camp.html | Elected Vice President Of Stokely-Van Camp | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/harriman-shifts-rochester-talks-drops-plan-to-speak-there-oct-23-to.html | HARRIMAN SHIFTS ROCHESTER TALKS; Drops Plan to Speak There Oct. 23 to Avert a Clash of Democrats and Liberals | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/party-permits-itself-some-hope-even-in-face-of-52-defeat.html | Party Permits Itself Some Hope Even in Face of '52 Defeat | True | By Charles Zemerspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/eleven-combines-picnic-workout-strong-squad-at-portsmouth-priory.html | ELEVEN COMBINES PICNIC, WORKOUT; Strong Squad at Portsmouth Priory Can Afford to Mix Pleasure With Drills | True | By Michael Strausspecial To the New York Times | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/gould-gives-nyu-another-million-third-in-2-years-announced-at.html | GOULD GIVES N.Y.U. ANOTHER MILLION; Third in 2 Years Announced at Centennial Convocation of Engineering College ENDOWMENT $23,500,000 Heald Cites Need for Gifts - Dean Saville Sees Shortage of Scientists continuing | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/bryn-ostby.html | BRYN OSTBY | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/marine-midland-net-up.html | Marine Midland Net Up | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/cuba-seizes-23-in-plot-police-say-terrorists-aimed-to-suspend-nov-1.html | CUBA SEIZES 23 IN PLOT; Police Say Terrorists Aimed to Suspend Nov. 1 Voting | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/premier-said-to-yield.html | Premier Said to Yield | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/poor-management-and-research-waste-laid-to-the-meat-industry.html | Poor Management and Research, Waste Laid to the Meat Industry | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/yoshida-visiting-adenauer.html | Yoshida Visiting Adenauer | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/jet-on-fire-falls-killing-3-in-yard-planes-pilot-also-is-victim.html | JET, ON FIRE, FALLS, KILLING 3 IN YARD; Plane's Pilot Also Is Victim After Bailing Out -- Famed War Flier Dies on Coast | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-assembly-backs-bonn-arms-by-350to-113-vote-voices-confidence.html | FRENCH ASSEMBLY BACKS BONN ARMS BY 350-TO 113 VOTE; Voices Confidence in Action of the Premier in Agreeing to New Defense Set-Up 152 OF DEPUTIES ABSTAIN Size of Majority Is Believed to Insure the Ratification of Detailed Accords FRENCH ASSEMBLY BACKS BONN ARMS | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/banker-doubtful-of-general-slump-sprout-expects-shortterm-ups-and.html | BANKER DOUBTFUL OF GENERAL SLUMP; Sprout Expects Short-Term Ups and Downs, With Better Chance to Avoid Depression | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wolfson-expands-holdings-in-ward-now-controls-500000-shares-says-he.html | WOLFSON EXPANDS HOLDINGS IN WARD; Now Controls 500,000 Shares -- Says He Will Fight to Elect Full New Board in April WOLFSON EXPANDS HOLDINGS IN WARD | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/two-aides-in-lead-for-malans-post-havenga-or-strydom-will-get-south.html | TWO AIDES IN LEAD FOR MALAN'S POST; Havenga or Strydom Will Get South Africa Premiership -- Choice to Affect Race Crisis | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/egyptian-scientists-honored.html | Egyptian Scientists Honored | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/names-two-research-aides.html | Names Two Research Aides | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/titanium-study-backed-battelle-laboratories-in-ohio-gets-government.html | TITANIUM STUDY BACKED; Battelle Laboratories in Ohio Gets Government Contract | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/hairdos-are-longer-but-fall-maximum-is-4-to-5-inches.html | Hair-dos Are Longer but Fall Maximum Is 4 to 5 Inches | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dean-of-pinmakers-dies-henry-hubbard-85-was-active-in-manufacturing.html | DEAN OF PINMAKERS DIES; Henry Hubbard, '85, Was Active in Manufacturing 57 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/saturday-olympic-day.html | Saturday Olympic Day | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/gridiron-club-invites-president.html | Gridiron Club Invites President | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/city-opera-offers-aida-performance-helps-to-mark-columbus-day.html | CITY OPERA OFFERS 'AIDA'; Performance Helps to Mark Columbus Day Observance | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/film-producer-held-up-brother-rat-author-bound-with-wire-in-4500.html | FILM PRODUCER HELD UP; 'Brother Rat' Author Bound With Wire in $4,500 Robbery | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/third-of-workers-called-unhappy-study-for-health-group-cites-high.html | THIRD OF WORKERS CALLED UNHAPPY; Study for Health Group Cites High Incidence of Illness and Accidents in Group | True | By Robert K. Plumbspecial to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wilson-protests-remarks-on-bird-dog-as-distorted-but-quotation.html | Wilson Protests Remarks On 'Bird Dog' as 'Distorted'; But Quotation Evokes Wide Criticisms -President Affirms Faith in Secretary -- Labor Leader Are Indignant WORDS DISTORTED, WILSON DECLARES | True | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/columbium-ends-offer-rejects-illinois-zincs-plea-to-extend-option.html | COLUMBIUM ENDS OFFER; Rejects Illinois Zinc's Plea to Extend Option on Stock | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/yonkers-pace-goes-to-shamrock-mary.html | YONKERS PACE GOES TO SHAMROCK MARY | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/cubans-face-press-inquiry.html | Cubans Face Press Inquiry | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/injury-sidelines-royal-coinage.html | Injury Sidelines Royal Coinage | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/chicago-drying-out-after-3day-deluge.html | CHICAGO DRYING OUT AFTER 3-DAY DELUGE | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-turks-bonn-study-trade-deal-we-would-get-chromite-ship-wheat-to.html | U.S., TURKS, BONN STUDY TRADE DEAL; We Would Get Chromite, Ship Wheat to Germany, Cutting Ankara's Debt There | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/chilean-regime-scored-catholic-party-is-critical-of-treatment-of.html | CHILEAN REGIME SCORED; Catholic Party Is Critical of Treatment of Red Writer | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/franciscan-honored-mass-and-dinner-mark-brother-columbas-50th.html | FRANCISCAN HONORED; Mass and Dinner Mark Brother Columba's 50th Anniversary | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/johns-craft-first-in-larchmont-race.html | JOHN'S CRAFT FIRST IN LARCHMONT RACE | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/sky-maid-chicago-victor.html | Sky Maid Chicago Victor | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/blind-singers-in-recital-miss-diaz-stephen-henderson-heard-in-joint.html | BLIND SINGERS IN RECITAL; Miss Diaz, Stephen Henderson Heard in Joint Appearance | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-frankh-mills.html | MRS. FRANK'H, MILLS | True | Special to The New York Times | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/campbells-son-to-try-to-cut-water-barrier.html | Campbell's Son to Try To Cut 'Water Barrier' | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/new-cherry-furniture-group-is-versatile.html | New Cherry Furniture Group Is Versatile | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-tender-trap-has-bow-tonight-comedy-is-set-for-longacre-irving.html | 'THE TENDER TRAP' HAS BOW TONIGHT; Comedy Is Set for Longacre -- Irving Berlin Withdraws From 'Sayonara' Show | True | By Sam Zolotow | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mississippis-made-targets-in-soviet-new-volume-of-encyclopedia.html | MISSISSIPPIS MADE TARGETS IN SOVIET; New Volume of Encyclopedia Lists 'Ku Klux Klan-Ridden' State and Ravaging River | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/test-pilot-killed.html | Test Pilot Killed | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/tells-how-ship-went-over.html | Tells How Ship Went Over | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-paris-vote.html | THE PARIS VOTE | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/forecaster-to-retire.html | Forecaster to Retire | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dewey-to-open-taconic-route.html | Dewey to Open Taconic Route | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/panama-to-honor-moses.html | Panama to Honor Moses | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/coal-strike-ended-umw-team-settles-dispute-that-closed-15-mines.html | COAL STRIKE ENDED; U.M.W. 'Team' Settles Dispute That Closed 15 Mines | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/saw-no-effort-made-to-lower-lifeboats-crew-members-of-lost.html | Saw No Effort Made to Lower Lifeboats, Crew Members of Lost Mormacdite Tell Coast Guard Inquiry Board | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/south-africa-bias-is-laid-to-clergy-iraq-in-un-blames-dutch.html | SOUTH AFRICA BIAS IS LAID TO CLERGY; Iraq, in U.N., Blames Dutch Reformed Church for Policy in Union and Mandate | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/maestro-honored-by-empty-podium-old-nbc-orchestra-to-give-concert.html | MAESTRO HONORED BY EMPTY PODIUM; Old N.B.C. Orchestra to Give Concert Without Conductor as Tribute to Toscanini | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/big-holiday-in-cuba.html | Big Holiday in Cuba | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/washable-fabrics-in-special-display.html | WASHABLE FABRICS IN SPECIAL DISPLAY | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/acf-vote-slated-on-recapitalization.html | A.C.F. VOTE SLATED ON RECAPITALIZATION | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-in-hanoi-try-coexistence-us-and-british-aides-join-mission.html | FRENCH IN HANOI TRY COEXISTENCE; U.S. and British Aides Join Mission in Testing Attitude of Vietminh Regime FRENCH IN HANOI TRY COEXISTENCE | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/1800-city-guardsmen-to-train.html | 1,800 City Guardsmen to Train | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/aec-to-expand-uranium-program-67000000-will-be-spent-in-3-states-to.html | A.E.C. TO EXPAND URANIUM PROGRAM; $67,000,000 Will Be Spent in 3 States to Increase Processing Facilities | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/text-of-assembly-resolution.html | Text of Assembly Resolution | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-outlay-held-key-to-55-economic-gain.html | U.S. OUTLAY HELD KEY TO '55 ECONOMIC GAIN | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/others-to-be-heard.html | Others to Be Heard | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/friday-is-poetry-day.html | Friday Is Poetry Day | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/tourist-arrivals-up-in-september-high-figure-of-august-for-boat.html | TOURIST ARRIVALS UP IN SEPTEMBER; High Figure of August for Boat Travel Exceeded -- Total for Aircraft Also Increased | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/u-s-disputesburma-says-chinese-guerrilla-forces-in-area-are.html | U. S. DISPUTESBURMA; Says Chinese Guerrilla Forces in Area Are Manageable | True | . Special to The New York Three. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/exambassador-joins-montreal-banks-board.html | Ex-Ambassador Joins Montreal Bank's Board | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/catholics-to-honor-fbi-head.html | Catholics to Honor F.B.I. Head | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/jazz-harpist-on-palace-bill.html | Jazz Harpist on Palace Bill | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/harold-a-lewis-du-pontofficial-icoec-blasting-expert-dies-at-60.html | HAROLD A,' LEWIS, Du PONT,OFFICIAL; [ ico'ec 'Blasting Expert Dies at 60 .-- WithCn___cern 3_7 Years | True | I ' .gpeclat'to The New York Times, | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/new-federal-land-banks-issue.html | New Federal Land Banks Issue | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/uniform-for-german-troops.html | Uniform for German Troops | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/school-pay-rise-budgeted.html | School Pay Rise Budgeted | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-john-h-filbert.html | MRS, JOHN H, FILBERT | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/library-clarifies-rift-tells-poetphysician-he-wasnt-denied-security.html | LIBRARY CLARIFIES RIFT; Tells Poet-Physician He Wasn't Denied Security Clearance | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/l-eo-p-oconnor.html | L. EO P, O'CONNOR | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/faith-in-america-urged-by-medina.html | FAITH IN AMERICA URGED BY MEDINA | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/un-acts-on-credentials-accepts-56-delegations-soviet-burma-abstain.html | U.N. ACTS ON CREDENTIALS; Accepts 56 Delegations -- Soviet, Burma Abstain on China's | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wilsons-remarks-and-his-statement.html | Wilson's Remarks and His Statement | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/soviet-submarines-seen-nato-commander-in-atlantic-reports-vessels.html | SOVIET SUBMARINES SEEN; NATO Commander in Atlantic Reports Vessels Sighted | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/filling-judicial-posts.html | Filling Judicial Posts | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/drechsler-is-honored.html | Drechsler Is Honored | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/avery-declines-to-comment.html | Avery Declines to Comment | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-end-rifts-created-by-edc-voting-on-bonn-arms-seems-to.html | FRENCH END RIFTS CREATED BY E.D.C.; Voting on Bonn Arms Seems to Indicate Many Parties Have Restored Unity | True | By Henry Ginigerspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/escudero-to-return-with-dance-troupe.html | ESCUDERO TO RETURN WITH DANCE TROUPE | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/legion-of-merit-presented.html | Legion of Merit Presented | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-echoing-phrases-wilson-who-has-done-it-before-gives-democrats-a.html | The Echoing Phrases; Wilson, Who Has Done It Before, Gives Democrats a Line They Deem Useful | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/record-nassau-polio-drive.html | Record Nassau Polio Drive | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/100000-see-newark-parade.html | 100,000 See Newark Parade | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/commodity-index-dips-mondays-figure-of-907-is-off-01-point-from.html | COMMODITY INDEX DIPS; Monday's Figure of 90.7 Is Off 0.1 Point From Friday's | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/democrats-get-aid-in-senate-campaigns.html | DEMOCRATS GET AID IN SENATE CAMPAIGNS | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/223-merchant-ships-lost-in-1953-british-air-carrier-names-executive.html | 223 Merchant Ships Lost in 1953 -- British Air Carrier Names Executive | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/teacher-need-stressed-training-in-rural-ideas-cited-at-catholic.html | TEACHER NEED STRESSED; Training 'in Rural Ideas' Cited at Catholic Conference | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/candidates-at-clubhouse.html | Candidates at Clubhouse | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/president-may-vie-with-stevenson-in-campaign-here-democrat-to-give.html | PRESIDENT MAY VIE WITH STEVENSON IN CAMPAIGN HERE; Democrat to Give 3 Days to Drive -- Republicans Seek to Get Eisenhower in Finale '52 RIVALS MAY VIE IN '54 FINALE HERE | True | By Leo Egan | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/ernie-smith-scores-decision-over-longo.html | ERNIE SMITH SCORES DECISION OVER LONGO | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/prices-of-cotton-rise-1-to-16-points-futures-market-here-aided-by.html | PRICES OF COTTON RISE 1 TO 16 POINTS; Futures Market Here Aided by Mills' Steady Buying -Showers Check Picking | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/british-stocks-up-despite-drop-here-government-issues-gain-as-much.html | BRITISH STOCKS UP DESPITE DROP HERE; Government Issues Gain as Much as 70c -- Almost All Industrial Groups Rise | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/harold-a-swanson.html | HAROLD A. SWANSON | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/agreement-in-peiping.html | AGREEMENT IN PEIPING | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/charles-van-deventer.html | CHARLES VAN DEVENTER | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/citizens-for-javits-open-headquarters.html | CITIZENS FOR JAVITS OPEN HEADQUARTERS | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/new-trieste-line-splits-home-of-italian-farmer.html | New Trieste Line Splits Home of Italian Farmer | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/pirates-release-pellagrini.html | Pirates Release Pellagrini | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/george-d-wright.html | GEORGE D. WRIGHT | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/joins-minute-maid-board.html | Joins Minute Maid Board | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mary-jule-ross-begomes-a-bride-married-in-fort-smith-ark-to-kenneth.html | MARY JULE ROSS BEGOMES A BRIDE; Married in Fort Smith, Ark., to Kenneth C. Crouse Jr., Graduate of Princeton | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/paris-police-aide-faces-2-charges-dides-is-linked-to-escaped.html | PARIS POLICE AIDE FACES 2 CHARGES; Dides Is Linked to Escaped Prisoner and Procuring of False Passport | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/heat-cuts-sales-in-retail-stores-retailers-list-3-to-7-drops-on.html | HEAT CUTS SALES IN RETAIL STORES; Retailers List 3 to 7% Drops on Traditionally 'Big' Day for Cool-Weather Wear | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/industrial-rayon-lags-in-sales-net-both-3dquarter-9month-figures.html | INDUSTRIAL RAYON LAGS IN SALES, NET; Both 3d-Quarter, 9-Month Figures Drop -- Conversion of Facilities Completed. | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/piping-rock-victor-65-defeats-meadow-brook-polo-team-as-leonard.html | PIPING ROCK VICTOR, 6-5; Defeats Meadow Brook Polo Team as Leonard Stars | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/hearing-for-editor-ends-us-seeks-to-deport-belfrage-of-the-national.html | HEARING FOR EDITOR ENDS; U.S. Seeks to Deport Belfrage of The National Guardian | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/play-readings-resume-new-school-series-begin-nov-7-with-measure-for.html | PLAY READINGS RESUME; New School Series Begin Nov. 7 With 'Measure for Measure' | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/many-in-health-plans-95-of-363-companies-found-to-have-employe.html | MANY IN HEALTH PLANS; 95% of 363 Companies Found to Have Employe Benefits | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/council-on-wheat-meets-in-london-47nation-body-is-expected-to-study.html | COUNCIL ON WHEAT MEETS IN LONDON; 47-Nation Body Is Expected to Study Pact's Renewal, Admit Italy as Member | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/detail-requested-on-risk-program.html | DETAIL REQUESTED ON 'RISK' PROGRAM | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/science-hall-stone-laid-spellman-conducts-ceremony-at-college-in.html | SCIENCE HALL STONE LAID; Spellman Conducts Ceremony at College in the Bronx | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-harriet-l-kieb.html | MRS. HARRIET L. KIEB | True | Special to, The New York Times, | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/kaiser-leases-plant-aluminum-maker-takes-over-usowned-erie-pa-unit.html | KAISER LEASES PLANT; Aluminum Maker Takes Over U.S.-Owned Erie, Pa., Unit | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/ernest-l-marston.html | ERNEST L. MARSTON | True | Special to The New York Times | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/to-cut-subway-crime-transit-board-member-wants-night-schedules.html | TO CUT SUBWAY CRIME; Transit Board Member Wants Night Schedules Posted | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/succeeds-to-presidency-of-fuller-smith-ross.html | Succeeds to Presidency Of Fuller, Smith & Ross | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/nassau-democrats-raise-lirr-issue.html | NASSAU DEMOCRATS RAISE L.I.R.R. ISSUE | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dr-jose-n-gandara.html | DR. JOSE N. GANDARA | True | Special to TIE NsW Yo]K T]rs. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/record-852-marks-holiday-here-setting-stage-for-summer-frolic-852.html | Record 85.2 Marks Holiday Here, Setting Stage for 'Summer' Frolic; 85.2 HERE ADDS HOLIDAY RECORD | True | By Murray Schumach | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/nbc-will-mark-un-day-oct-24-hammarskjold-to-speak-and-symphony-of.html | N.B.C. WILL MARK U.N. DAY OCT. 24; Hammarskjold to Speak and Symphony of Air to Play at Event in Assembly | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/gandharva-sets-record-runs-6-furlongs-in-110-15-as-keeneland-meet.html | GANDHARVA SETS RECORD; Runs 6 Furlongs in 1:10 1/5 as Keeneland Meet Opens | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/australia-allocates-loan.html | Australia Allocates Loan | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/service-in-capital-held-for-jackson-lawyers-prayer-written-by.html | SERVICE IN CAPITAL HELD FOR JACKSON; Lawyer's Prayer, Written by Samuel Johnson, Read at Washington Cathedral MANY NOTABLES ATTEND Warren, Associate Justices, Diplomatic Corps and U.S. Officials Pay Tribute | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/child-to-mrs-john-c-ripley.html | Child to Mrs. John C. Ripley | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/action-put-off-for-week.html | Action Put Off for Week | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/tiscareno-to-box-dreyer.html | Tiscareno to Box Dreyer | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/peipings-prestige-is-held-enhanced-hong-kong-observers-see.html | PEIPING'S PRESTIGE IS HELD ENHANCED; Hong Kong Observers See Continuing Tight Alliance of Soviet and China | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/president-avows-faith-in-wilson-states-he-has-never-found-secretary.html | PRESIDENT AVOWS FAITH IN WILSON; States He Has Never Found Secretary at All 'Indifferent to Human Misfortune' | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-statement-in-un-debate-on-the-control-of-armamen.html | U.S. Statement in U.N. Debate on the Control of Armamen | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/rubber-concerns-to-merge.html | Rubber Concerns to Merge | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/two-twin-bills-carded-afternoon-night-basketball-programs-at-garden.html | TWO TWIN BILLS CARDED; Afternoon, Night Basketball Programs at Garden Oct. 23 | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dr-fermi-in-hospital-scientist-making-satisfactory-progress-after.html | DR. FERMI IN HOSPITAL; Scientist Making 'Satisfactory Progress' After Surgery | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/aw-haydon-co-sold-reynolds-spring-buys-assets-of-timing-device.html | A.W. HAYDON CO. SOLD; Reynolds Spring Buys Assets of Timing Device Maker | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/fans-to-honor-2-giants-bleacherites-to-give-watches-to-thompson.html | FANS TO HONOR 2 GIANTS; Bleacherites to Give Watches to Thompson, Shellenback | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/sports-of-the-times-shakeup-in-boston.html | Sports of The Times; Shake-Up in Boston | True | By Arthur Daley | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-hints-support-of-un-staff-plan.html | U.S. HINTS SUPPORT OF U.N. STAFF PLAN | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/evatt-risks-post-over-party-split-leader-brings-on-showdown-with.html | EVATT RISKS POST OVER PARTY SPLIT; Leader Brings On Showdown With the Australian Labor Rightists Fighting Him | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-theatre-war-play-fragile-fox-opens-at-the-belasco.html | The Theatre: War Play; 'Fragile Fox' Opens at the Belasco | True | By Brooks Atkinson | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/scholarship-fund-to-benefit.html | Scholarship Fund to Benefit | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/raid-on-duesseldorf-reds.html | Raid on Duesseldorf Reds | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/thomas-c-lehman-weds-louise-spitz.html | THOMAS C. LEHMAN' WEDS LOUISE SPITZ | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/gerst-silberstein.html | Gerst -- Silberstein | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wool-price-guarantee-is-raised-165-on-next-years-production.html | Wool Price Guarantee Is Raised 16.5% on Next Year's Production; Agriculture Department Aims to Increase Output 30%-- Incentive Level Is Set at 106% of Parity or 62c a Pound | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/e-and-h-savings-bonds-set-9year-sales-record.html | 'E' and 'H' Savings Bonds Set 9-Year Sales Record | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/foreign-power-shows-dip-in-net-parent-of-widespread-utility-group.html | FOREIGN POWER SHOWS DIP IN NET; Parent of Widespread Utility Group Clears $5,594,000 in First Half of 1954 | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/sloatsburg-goes-ahunting-for-100-bills-after-children-find-four-on.html | Sloatsburg Goes a-Hunting for $100 Bills After Children Find Four on a Roadside | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/fpc-regulation-of-gas-is-decried-phillips-petroleum-chairman-says.html | F.P.C. REGULATION OF GAS IS DECRIED; Phillips Petroleum Chairman Says Supreme Court Ruling Will Suppress Incentive | True | By Thomas P. Swift Special To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/willowy-figures-get-tapered-garb-specialist-in-designing-for-tall.html | WILLOWY FIGURES GET TAPERED GARB; Specialist in Designing for Tall Girls Shows Her Fall and Winter Collection | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/clarence-a-hastings.html | CLARENCE A. HASTINGS | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/paperboard-output-off-decline-of-44-registered-in-week-from-the.html | PAPERBOARD OUTPUT OFF; Decline of 4.4% Registered in Week From the 1953 Level | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/morrison-defends-german-arms-plan.html | MORRISON DEFENDS GERMAN ARMS PLAN | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/concert-reading-of-eliot-work.html | Concert Reading of Eliot Work | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/france-and-india-set-way-to-end-dispute.html | FRANCE AND INDIA SET WAY TO END DISPUTE | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/no-thruway-fatality-80706750-miles-are-driven-tolls-top-1000000.html | NO THRUWAY FATALITY; 80,706,750 Miles Are Driven - Tolls Top $1,000,000 | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/garden-party-2-nights-brooklyn-botanio-to-start-unit-for-blind-next.html | GARDEN PARTY 2 NIGHTS; Brooklyn Botanio to Start Unit for Blind Next Week | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/american-motors-picks-president-and-chairman.html | American Motors Picks President and Chairman | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/yonkers-buses-try-sugar-to-win-back-passengers.html | Yonkers Buses Try Sugar To Win Back Passengers | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/uptown-center-reopened.html | Uptown Center Reopened | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/4th-in-row-taken-by-blue-sparkler-5to2-favorite-placed-first-on.html | 4TH IN ROW TAKEN BY BLUE SPARKLER; 5-to-2 Favorite Placed First on Disqualification of Blue Banner at Garden State | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/four-jailed-and-fined-teamster-officials-in-detroit-area-penalized.html | FOUR JAILED AND FINED; Teamster Officials in Detroit Area Penalized in Shakedown | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/tennis-pair-selected-moss-green-to-accompany-us-davis-cup-team-to.html | TENNIS PAIR SELECTED; Moss, Green to Accompany U.S. Davis Cup Team to Australia | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mckay-pushes-reorganization.html | McKay Pushes Reorganization | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/theodorelyan-edhtor-79-dies-retired-professor-ofnatural-philosophy.html | THEODORE-'LYAN, EDH{TOR, 79, DIES; Retired Professor of Natural Philosophy Was'a/Leader'in Ultra-Violet Investigations- | True | i , ,.. specla! to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/oldest-tb-haven-will-close-dec-1-trudeau-sanatorium-deemed-no.html | OLDEST TB HAVEN WILL CLOSE DEC. 1; Trudeau Sanatorium Deemed No Longer Feasible in View of Scientific Progress | True | By Morris Kaplan | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/peiping-gain-is-seen.html | Peiping Gain Is Seen | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/army-unwraps-the-bat-powerful-antitank-rifle.html | Army Unwraps the BAT, Powerful Anti-Tank Rifle | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/westchester-air-plans-more-scheduled-flights-are-sought-for-airport.html | WESTCHESTER AIR PLANS; More Scheduled Flights Are Sought for Airport | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/a-correction-follansbee-head-favors-sale-of-company-to-richmond.html | A CORRECTION; Follansbee Head Favors Sale of Company to Richmond | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/miss-kruses-troth-barnard-graduate-engaged-to-henry-stanley-johnson.html | MISS KRUSE'S TROTH; Barnard Graduate Engaged to Henry Stanley Johnson Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dewey-calls-his-three-terms-golden-era-in-the-advance-of-education.html | Dewey Calls His Three Terms 'Golden Era' In the Advance of Education in This State | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/honduran-elections-require-9-runoffs.html | HONDURAN ELECTIONS REQUIRE 9 RUN-OFFS | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/lutherans-vote-for-centralizing-action-is-virtually-completed-on.html | LUTHERANS VOTE FOR CENTRALIZING; Action Is Virtually Completed on Plan to Give Veto Right to the Executive Board | True | By George Duganspecial To The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/shift-of-athletics-to-kansas-city-is-authorized-by-the-american.html | Shift of Athletics to Kansas City Is Authorized by the American League; SALE TO JOHNSON SEEMS IMMINENT Offer for A's 'Tentatively Accepted' as He Plans for Move to Kansas City | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/television-vital-factor-in-divorce-of-briton.html | Television Vital Factor In Divorce of Briton | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/gm-shows-power-units-new-diesel-generating-plants-for-utilities.html | G.M. SHOWS POWER UNITS; New Diesel Generating Plants for Utilities' Fringe Areas | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/son-to-the-norman-s-greens.html | Son to the Norman S. Greens | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dottley-of-bears-retires.html | Dottley of Bears Retires | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/harry-a-miller.html | HARRY A. MILLER | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/delaware-court-gets-pleas-in-school-segregation-fight-delaware.html | Delaware Court Gets Pleas In School Segregation Fight; DELAWARE COURT GETS RACIAL FIGHT | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/honduras-meets-a-test.html | HONDURAS MEETS A TEST | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/algerian-city-shaken-anew.html | Algerian City Shaken Anew | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/president-slates-gettysburg-fete-outdoor-luncheon-for-gop.html | PRESIDENT SLATES GETTYSBURG FETE; Outdoor Luncheon for G.O.P. Candidates in Pennsylvania Scheduled for Oct. 23 | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/biggest-tanker-on-trial-run.html | Biggest Tanker on Trial Run | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/i2th-arlerrers-s-dadn-nclan.html | i2TH ARLERRERS. S DAD'N NCLAN | True | Special to The, New York Times | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/opinion-in-capital-split-on-peiping-some-u-s-aides-see-closer.html | OPINION IN CAPITAL SPLIT ON PEIPING; Some U. S. Aides See Closer China-Soviet Tie -- Foreign Diplomats Dispute View | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/33-get-brooklyn-scholarships.html | 33 Get Brooklyn Scholarships | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/un-korean-agency-gets-gift.html | U.N. Korean Agency Gets Gift | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/alfred-hayes-play-in-london-premiere.html | ALFRED HAYES PLAY IN LONDON PREMIERE | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/exmp-jailed-in-capetown.html | Ex-M.P. Jailed in Capetown | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dr-melvin-j-tamari.html | DR. MELVIN J. TAMARi | True | Special to The New York Times, | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/television-in-review-cbs-stars-miss-holm-in-honestly-celeste.html | Television in Review; C.B.S. Stars Miss Holm in 'Honestly, Celeste!' | True | By Jack Gould | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/freight-shipping-set-for-inquiry-maritime-board-is-calling.html | FREIGHT SHIPPING SET FOR INQUIRY; Maritime Board Is Calling Forwarders in Foreign Trade to Tell Practices | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/superroads-called-cure-for-congestion.html | SUPPERROADS CALLED CURE FOR CONGESTION | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/w-fred-barton.html | W. FRED BARTON | True | Special to eNew York TIme. ' | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/airwork-names-official-here.html | Airwork Names Official Here | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/puerto-ricans-guilty-of-sedition-13-face-six-years-5000-fine-13.html | Puerto Ricans Guilty of Sedition; 13 Face Six Years, $5,000 Fine; 13 PUERTO RICANS GUILTY OF SEDITION | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/kansas-newsmandead-e-b-chapman-former-editor-of-topeka-state.html | KANSAS :NEWSMANDEAD; E. B. Chapman, Forme' Editor of Topeka State Journal | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-bingo-addict-a-social-problem-psychologists-and-others-list-the.html | THE BINGO ADDICT: A SOCIAL PROBLEM; Psychologists and Others List the Pros and Cons of Lawful Gambling | True | By Edith Evans Asbury | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dickinson-college-honors-bing.html | Dickinson College Honors Bing | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/sieminski-is-seeking-reelection-in-area-long-democratic.html | Sieminski Is Seeking Re-Election in Area Long Democratic | True | By Joseph O. Haffspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/selling-pressure-cuts-grain-prices-soybean-futures-also-react.html | SELLING PRESSURE CUTS GRAIN PRICES; Soybean Futures Also React Sharply to Monday's Rise -- Rains Again General | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/reds-return-78-korea-dead.html | Reds Return 78 Korea Dead | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/london-tugmen-restive-leaders-urge-that-they-join-strike-of-dock.html | LONDON TUGMEN RESTIVE; Leaders Urge That They Join Strike of Dock Workers | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/guatemala-church-silent.html | Guatemala Church Silent | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/about-new-york-searchlights-that-pierce-city-skies-drive-ducks-mad.html | About New York; Searchlights That Pierce City Skies Drive Ducks Mad and Could Blind Humans | True | By Meyer Berger | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/adenauer-plans-us-trip-will-leave-after-9power-paris-conference.html | ADENAUER PLANS U.S. TRIP; Will Leave After 9-Power Paris Conference Next Week | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/john-a-kimberly.html | JOHN A. KIMBERLY | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/harriman-promises-mcarran-act-drive.html | HARRIMAN PROMISES M'CARRAN ACT DRIVE | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/city-gets-new-bid-for-queens-buses.html | CITY GETS NEW BID FOR QUEENS BUSES | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/city-seeks-to-bar-a-truck-walkout-embargo-begun-freight-from-west.html | CITY SEEKS TO BAR A TRUCK WALKOUT; EMBARGO BEGUN; Freight From West Shut Off -- Employers Say Tie-Up on Friday Is Up to Beck TAFT ACT WRIT IS URGED Operators Charge Union Has Turned Parleys Over to Men 'Bent on Provoking Strike' CITY SEEKS TO BAR A TRUCK WALKOUT | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/fire-uniform-fee-is-urged.html | Fire Uniform Fee Is Urged | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/missions-to-gain-by-country-fair-presbyterian-group-will-be.html | MISSIONS TO GAIN BY COUNTRY FAIR; Presbyterian Group Will Be Beneficiary of Nov. 4 Fete Planned by Women's Unit | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/rail-express-pact-set-30000-workers-to-get-pay-rise-and-longer.html | RAIL EXPRESS PACT SET; 30,000 Workers to Get Pay Rise and Longer Vacations | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/german-bond-settlement-set.html | German Bond Settlement Set | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/electrical-distributors-elect-executive-director.html | Electrical Distributors Elect Executive Director | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/nurses-have-their-week.html | NURSES HAVE THEIR WEEK | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-finds-soviet-dimming-un-hope-on-arms-control-wadsworth-tells-un.html | U.S. FINDS SOVIET DIMMING U.N. HOPE ON ARMS CONTROL; Wadsworth Tells U.N. Group Vishinsky All but Quenches Optimism on Accord U.S. Holds Soviet Dims Hopes By Stand in U.N. on Arms Curbs | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/britains-gas-earnings-dip.html | Britain's Gas Earnings Dip | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-socialists-united-but-face-a-new-decision.html | French Socialists United, But Face a New Decision | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/car-plunges-into-river-driver-unhurt-watches-as-policeman-dives-for.html | CAR PLUNGES INTO RIVER; Driver, Unhurt, Watches as Policeman Dives for Him | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wood-field-and-stream-ducks-and-geese-are-moving-southward-from.html | Wood, Field and Stream; Ducks and Geese Are Moving Southward From Three Canadian Provinces | True | By Raymond R. Camp | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/boac-to-buy-dc7s-blow-to-british-industry.html | B.O.A.C. to Buy DC-7's; Blow to British Industry | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/deal-not-pressed-in-us-it-has-been-before-agriculture-department.html | DEAL NOT PRESSED IN U.S.; It Has Been Before Agriculture Department Since Early '54 | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/aaron-f-burtt.html | AARON F. BURTT | True | Special to Tile New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/johnson-is-first-in-pistol-shoot-us-army-officer-gains-4th-place-in.html | JOHNSON IS FIRST IN PISTOL SHOOT; U.S. Army Officer Gains 4th Place in Pentathlon After Completion of 3 Events | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/consul-to-protect-americans.html | Consul to Protect Americans | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/headache-advice-given-dont-blow-your-top-says-expert-at-doctors.html | HEADACHE ADVICE GIVEN; 'Don't Blow Your Top,' Says Expert at Doctor's Meeting | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/suit-threatened-on-political-film-lawyer-says-hell-act-over.html | SUIT THREATENED ON POLITICAL FILM; Lawyer Says He'll Act Over Democratic Movie Covering Harness Racing Scandals 11 TV STATIONS GET TROT FILM THREAT | True | By Douglas Dales | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/school-body-head-lauds-examiners-levitt-describes-them-as-the.html | SCHOOL BODY HEAD LAUDS EXAMINERS; Levitt Describes Them as the 'Bulwark of Merit System' in Teaching Profession | True | By Benjamin Fine | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/llamas-defeats-larsen-in-4-sets-mexican-posts-second-upset-in-row.html | LLAMAS DEFEATS LARSEN IN 4 SETS; Mexican Posts Second Upset in Row to Reach Final of Pan-American Tennis | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/columbus-parade-called-best-ever-85000-march-and-800000-view-5th.html | COLUMBUS PARADE CALLED BEST EVER; 85,000 March and 800,000 View 5th Ave. Procession That Is Hailed by Leaders GIRL CORPS WINS PRAISE Wreaths Placed on Statues of Discoverer -- Newark Has Fete -- Holiday in Cuba | True | By William M. Farrell | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/lattimore-enters-a-plea-of-innocent.html | LATTIMORE ENTERS A PLEA OF INNOCENT | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/scelba-asks-vote-for-trieste-pact-italian-chamber-is-expected-to.html | SCELBA ASKS VOTE FOR TRIESTE PACT; Italian Chamber Is Expected to Back Compromise -- It Is Not Final, Premier Notes | True | By Arnaldo Cortesispecial To The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/union-seeks-changes-in-pittsburgh-offer.html | UNION SEEKS CHANGES IN PITTSBURGH OFFER | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/says-goldberg-has-data-daru-declares-exofficial-can-back-gaming-law.html | SAYS GOLDBERG HAS DATA; Daru Declares Ex-Official Can Back Gaming Law Charges | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/4-seats-doubtful-in-massachusetts-gop-hopes-to-win-back-2d-and-4th.html | 4 SEATS DOUBTFUL IN MASSACHUSETTS; G.O.P. Hopes to Win Back 2d and 4th House Districts, Retain 8th and 10th | True | By John H. Fentonspecial To The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/hot-rod-drivers.html | "Hot Rod" Drivers | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/k2s-conquerors-named.html | K-2's Conquerors Named | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/trujillo-holds-washington-fete.html | Trujillo Holds Washington Fete | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/marriage-discussions-starting.html | Marriage Discussions Starting | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/santa-claus-bowl-iced-schoolboy-game-off-because-alaska-gridiron-is.html | SANTA CLAUS BOWL ICED; Schoolboy Game Off Because Alaska Gridiron Is Frozen | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/leonard-j-lewery.html | LEONARD J. LEWERY | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/democrats-seek-funds-jersey-women-to-hold-public-statewide-drive.html | DEMOCRATS SEEK FUNDS; Jersey Women to Hold Public, Statewide Drive Oct. 22 | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/germans-pushing-cartel-revivals-press-attacks-allied-actions.html | GERMANS PUSHING CARTEL REVIVALS; Press Attacks Allied Actions Against Trusts -- Assails Sales to Foreign Interests | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/weather-bureau-economies-elimination-of-service-to-private-business.html | Weather Bureau Economies; Elimination of Service to Private Business Is Suggested | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-michael-j-dancak.html | MRS. MICHAEL J. DANCAK | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/style-show-to-aid-womens-unit-today.html | STYLE SHOW TO AID WOMEN'S UNIT TODAY | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/tigers-change-coaches.html | Tigers Change Coaches | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/austrians-desire-new-treaty-talk-however-reply-to-soviet-note-says.html | AUSTRIANS DESIRE NEW TREATY TALK; However, Reply to Soviet Note Says Pact Must Guarantee Exit of Occupation Troops | True | By John MacCormacspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/rays-of-sun-shed-light-on-weather-airline-divulges-technique-of.html | RAYS OF SUN SHED LIGHT ON WEATHER; Airline Divulges Technique of Predicting Conditions Five to Seven Days in Advance | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/beaverbrook-arrives-on-way-to-canada-he-doubts-churchill-will.html | BEAVERBROOK ARRIVES; On Way to Canada, He Doubts Churchill Will Retire in '54 | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/laskau-keeps-us-title-lead-all-the-way-in-taking-walk-third-year-in.html | LASKAU KEEPS U.S. TITLE; Lead All the Way in Taking Walk Third Year in Row | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/pay-drive-mapped-by-french-unions-they-view-rise-in-minimums-as.html | PAY DRIVE MAPPED BY FRENCH UNIONS; They View Rise in Minimums as Starting Point and Look to More Government Help | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/lavender-hill-wins-61500-ladies-handicap-at-belmont-park-41-chance.html | Lavender Hill Wins $61,500 Ladies Handicap at Belmont Park; 4-1 Chance SCORES OVER MING YELLOW Lavender Hill 1 1/2 Lengths in Front in Long Race -- Open Sesame, Choice, Fourth | True | By Joseph C. Nichols | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/contest-for-original-plays.html | Contest for Original Plays | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/flights-from-east-cited-us-reports-99824-escaped-to-west-in-six.html | FLIGHTS FROM EAST CITED; U.S. Reports 99,824 Escaped to West in Six Months | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wind-balks-aeronaut-homemade-balloon-goes-up-10-feet-in-official.html | WIND BALKS AERONAUT; Homemade Balloon Goes Up 10 Feet in Official Test | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/liberty-statue-record-attendance-for-whole-of-last-year-already.html | LIBERTY STATUE RECORD; Attendance for Whole of Last Year Already Exceeded | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/buyers-now-lean-to-standardizing-purchasers-for-government-find.html | BUYERS NOW LEAN TO STANDARDIZING; Purchasers for Government Find Methods Avoid Waste, Says Association Head | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/virginia-mill-strike-ends.html | Virginia Mill Strike Ends | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/maureen-e-moher-engaged-to-marry.html | MAUREEN E. MOHER ENGAGED TO MARRY | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wilsons-critics-seize-gauntlet-lack-of-concern-for-jobless-charged.html | WILSON'S CRITICS SEIZE 'GAUNTLET'; Lack of Concern for Jobless Charged -- Some in G.O.P. Disavow His Remarks | True | By Peter Kihss | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/119-survive-upstate-woman-951.html | [119 Survive Upstate Woman, 951 | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/news-of-food-restaurants-toured-to-preview-specialties-slated-for.html | News of Food; Restaurants Toured to Preview Specialties Slated for Benefit | True | By June Owen | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/convict-riot-quelled-south-dakota-prisoners-yield-to-governors.html | CONVICT RIOT QUELLED; South Dakota Prisoners Yield to Governor's Ultimatum | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/constance-shaffer-fiancee-of-soldier.html | CONSTANCE SHAFFER FIANCEE OF SOLDIER | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/30000-bail-set-for-youth.html | $30,000 Bail Set for Youth | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/erie-plan-amended-sent-back-to-icc-on-higher-nj-ny-bond-figure.html | ERIE PLAN AMENDED; Sent Back to I.C.C. on Higher N.J. & N.Y. Bond Figure | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/hurricane-hits-haiti-several-persons-are-reported-dead-bahamas.html | HURRICANE HITS HAITI; Several Persons Are Reported Dead -- Bahamas Warned | True | | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/schweppes-aiming-at-profit-here-in-60.html | SCHWEPPES AIMING AT PROFIT HERE IN '60 | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/press-body-hears-of-argentine-ban-news-man-writes-he-is-kept-from.html | PRESS BODY HEARS OF ARGENTINE BAN; News Man Writes He Is Kept From Attending Meeting in Brazil -- Knight Honored | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/ostrom-takes-shootoff.html | Ostrom Takes Shoot-Off | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/harnessing-wind-urged-to-produce-electricity.html | Harnessing Wind Urged To Produce Electricity | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/olympic-athletes-feted-at-dinner-event-here-opens-drive-for-funds.html | OLYMPIC ATHLETES FETED AT DINNER; Event Here Opens Drive for Funds -- President Backs Nation-Wide Appeal | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/ila-dictatorship.html | I.L.A. DICTATORSHIP | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-in-superb.html | ORMANDY DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra in Superb Form, Plays Three Familar Compositions | True | By Olin Downes | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/daystrom-extends-offer.html | Daystrom Extends Offer | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/to-survey-ore-deposits.html | To Survey Ore Deposits | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/pitt-coach-in-hospital.html | Pitt Coach in Hospital | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/heads-arthritis-drive-unit.html | Heads Arthritis Drive Unit | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/joseph-d-scott.html | JOSEPH .D. SCOTT | True | Special to The New Yolk Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/rhodes-moves-to-montgomery.html | Rhodes Moves to Montgomery | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/army-fears-dukes-splitt-attack-will-spell-trouble-at-durham.html | Army Fears Duke's Split-T Attack Will Spell Trouble at Durham Saturday; CADET SCRIMMAGE GROOMS DEFENSES Army Also Counts on Hustle and Ambition as Assets Against Blue Devils | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/truman-rebukes-gop-on-slogans-note-to-fund-dinner-is-read-by.html | TRUMAN REBUKES G.O.P. ON 'SLOGANS'; Note to Fund Dinner Is Read by Daughter -- Clement Sees House 'Landslide' | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/law-dean-to-discuss-liberty.html | Law Dean to Discuss Liberty | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/stokes-to-be-consecrated.html | Stokes to Be Consecrated | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/bar-inducts-kupferman-tonight.html | Bar Inducts Kupferman Tonight | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/forces-that-control-piers-taking-over-truck-union-hoffa-of-detroit.html | Forces That Control Piers Taking Over Truck Union; Hoffa of Detroit, Who Made Beck Head of Teamsters, Emerges as Key Figure Here | True | By A.h. Raskin | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/case-says-unity-is-vital-to-peace-sees-it-assured-by-publics.html | CASE SAYS UNITY IS VITAL TO PEACE; Sees It Assured by Public's Confidence in Eisenhower -- Hails Boggs of Delaware | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/13-accused-by-egypt-of-spying-for-israel.html | 13 ACCUSED BY EGYPT OF SPYING FOR ISRAEL | True | Special to The New York Times. | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/about-art-and-artists-tibetan-paintings-religious-pictures-on.html | About Art and Artists; Tibetan Paintings, Religious Pictures on Banners, Displayed at Wildenstein's | True | S.P. | 1982-07-06 | RE0000131164 | B00000498529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/kay-heard-at-cello-iberts-etudecaprice-played-here-for-the-first.html | KAY HEARD AT 'CELLO; Ibert's 'Etude-Caprice' Played Here for the First Time | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/washable-suits-for-men-shown-du-pont-exhibits-summer-apparel-of.html | WASHABLE SUITS FOR MEN SHOWN; Du Pont Exhibits Summer Apparel of Natural and Man-Made Fibers NEW BLENDS DUE IN 1955 Little or No Ironing Needed for Garments of Dacron, Orlon and Mohair | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/air-force-thanks-rescuer.html | Air Force Thanks Rescuer | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wins-economics-prize-boys-high-graduate-is-first-in-george-school.html | WINS ECONOMICS PRIZE; Boys High Graduate Is First in George School Essay Test | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-13 | 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/firing-on-quemoy-and-amoy.html | Firing on Quemoy and Amoy | True | | 1982-07-06 | RE0000131164 | B00000498529 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/more-navajos-to-be-educated.html | More Navajos to Be Educated | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/head-of-liberia-on-way-president-tubman-scheduled-to-arrive-here.html | HEAD OF LIBERIA ON WAY; President Tubman Scheduled to Arrive Here Saturday | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bartlett-predicts-victory.html | Bartlett Predicts Victory | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/2-orchestras-gay-at-party-on-train-musicians-of-philharmonic-and.html | 2 ORCHESTRAS GAY AT PARTY ON TRAIN; Musicians of Philharmonic and Dutch Concertgebouw Trade Shop Talk on Trip | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/us-jury-indicts-22-men-are-accused-in-narcotics-sales-put-at-185000.html | U.S. JURY INDICTS 22; Men Are Accused in Narcotics Sales Put at $185,000 Total | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/child-to-mrs-e-tyler-welch.html | Child to Mrs. E. Tyler Welch | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/democrats-drive-for-bingo-voters-party-to-stress-its-plan-for-early.html | DEMOCRATS DRIVE FOR BINGO VOTERS; Party to Stress Its Plan for Early Lifting of Criminal Penalties in the State | True | By Douglas Dales | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/pier-angeli-to-wed-nov-24.html | Pier Angeli to Wed Nov. 24 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/howell-rejects-issue.html | Howell Rejects Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/honduran-labor-aided-in-red-fight-afl-and-latin-federation-striving.html | HONDURAN LABOR AIDED IN RED FIGHT; A.F.L. and Latin Federation Striving to Organize Workers on Democratic Footing | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nannie-non-stade-to-become-a-bride.html | !NANNIE S. NON STADE TO BECOME A BRIDE | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/indians-sell-3-players-grasso-easter-and-prentice-go-to.html | INDIANS SELL 3 PLAYERS; Grasso, Easter and Prentice Go to Indianapolis Farm | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/audio-fair-opens-today-sixth-annual-exhibit-at-new-yorker-hotel-to.html | AUDIO FAIR OPENS TODAY; Sixth Annual Exhibit at New Yorker Hotel to End Sunday | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/61-students-are-cited-city-college-group-is-honored-for-scholastic.html | 61 STUDENTS ARE CITED; City College Group Is Honored for Scholastic Excellence | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/new-office-space-leased.html | New Office Space Leased | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/stars-are-featured-in-new-wallpapers.html | STARS ARE FEATURED IN NEW WALLPAPERS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/free-art-classes-scheduled.html | Free Art Classes Scheduled | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ge-opens-quiet-room-to-test-sound.html | G.E. Opens Quiet Room to Test Sound | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/justice-jaukson-is-bried-upstate-m-i-i-dewey-prominent-jurlsts-and.html | JUSTICE JAUKSON IS BRIED UPSTATE; m i i. ! Dewey , Prominent Jurlsts and Supreno Court Colleagues Attend Jamestown Rites | True | Special to The Tlew York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/10-pay-rise-asked-by-masters-union.html | 10% PAY RISE ASKED BY MASTERS' UNION | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/hurok-will-book-ballet-to-return-in-1955-as-manager-of-theatre.html | HUROK WILL BOOK BALLET; To Return in 1955 as Manager of Theatre Troupe | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ivlason-68-years-dies-henry-s-long-93-had-joired-lodge-in.html | IVlASON 68 YEARS DIES; Henry S. Long. 93, Had Joired Lodge in Sheriandoah, Va. | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/50-on-olympia-list-await-sailing-dates.html | 50 ON OLYMPIA LIST AWAIT SAILING DATES | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ivs-harge-against-democrats.html | Ivs' (harge Against Democrats | True | RUSSELL GORDON CARTER. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/thoughts-of-voter.html | Thoughts of Voter | True | CHARLES J. Fox. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/irish-out-of-horse-shows.html | Irish Out of Horse Shows | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bolivian-cabinet-sworn-paz-estenssoro-puts-revised-ministries-in.html | BOLIVIAN CABINET SWORN; Paz Estenssoro Puts Revised Ministries in Office | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/389600-nurses-in-us-surgeon-general-says-however-that-more-are.html | 389,600 NURSES IN U.S.; Surgeon General Says, However, That More Are Needed | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/career-jurist-favored-eisenhower-called-so-inclined-on-high-court.html | 'CAREER JURIST' FAVORED; 'Eisenhower Called So Inclined on High Court Vacancy | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/peiping-accuses-nationalists.html | Peiping Accuses Nationalists | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/harriman-dwells-on-unemployment-democrat-derides-attitude-of-the-g.html | HARRIMAN DWELLS ON UNEMPLOYMENT; Democrat Derides Attitude of the G. O. P. as 'Callous' in Upstate Tour | True | By Robert Alden | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/a-bad-case-of-weather.html | A BAD CASE OF WEATHER | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/europeans-differ-on-arms-controls-major-weapons-output-rift-to-go.html | EUROPEANS DIFFER ON ARMS CONTROLS; Major Weapons Output Rift to Go to Foreign Ministers at Meeting Next Week | True | By Drew Middleton | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/typhoon-dead-set-at-1218.html | Typhoon Dead Set at 1,218 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/jewish-aims-surveyed-pamphlet-in-unesco-series-cites-aid-to-culture.html | JEWISH AIMS SURVEYED; Pamphlet in UNESCO Series Cites Aid to Culture | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/boys-club-benefit-ball-annual-event-will-be-held-on-oct-21-at-the.html | BOYS CLUB BENEFIT BALL; Annual Event Will Be Held on Oct. 21 at the Plaza | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/soybean-futures-in-good-recovery-but-grains-trading-is-slow-with.html | SOYBEAN FUTURES IN GOOD RECOVERY; But Grains Trading Is Slow With Rallies Hard to Hold in Wheat and Corn | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/potato-estimate-deflates-prices-futures-drop-14c-daily-limit-on.html | POTATO ESTIMATE DEFLATES PRICES; Futures Drop 1/4c Daily Limit on Higher Crop Forecast -- Other Commodities Mixed | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/briton-flies-to-cairo-edens-aide-takes-new-terms-for-drafting-suez.html | BRITON FLIES TO CAIRO; Eden's Aide Takes New Terms for Drafting Suez Compact | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bellevue-children-to-gain.html | Bellevue Children to Gain | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/commended-for-lights-business-men-of-avenue-of-the-americas-cited.html | COMMENDED FOR LIGHTS; Business Men of Avenue of the Americas Cited by Jack | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sweden-and-ethiopia-in-pact.html | Sweden and Ethiopia in Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/4-cleared-of-peonage.html | 4 Cleared of Peonage | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/pravda-asks-french-no-moscow-paper-urges-stand-against-arming.html | PRAVDA ASKS FRENCH 'NO'; Moscow Paper Urges Stand Against Arming Germans | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/40000000-grant-seen-for-pakistan-mohammed-ali-in-washington-today.html | $40,000,000 GRANT SEEN FOR PAKISTAN; Mohammed Ali in Washington Today to Press Need -- Stassen Studies Action | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/pittsburgh-stores-map-reply-to-union.html | PITTSBURGH STORES MAP REPLY TO UNION | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/perry-j-davis.html | PERRY J. DAVIS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mrs-eisenhower-at-a-wedding.html | Mrs. Eisenhower at a Wedding | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/red-wings-down-canadiens-3-to-2-howes-goal-and-2-assists-help.html | RED WINGS DOWN CANADIENS, 3 TO 2; Howe's Goal and 2 Assists Help Detroit Win Third in a Row Before 14,518 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/anniversary-at-columbia.html | ANNIVERSARY AT COLUMBIA | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/check-up-for-david-mcdonald.html | Check Up for David McDonald | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sitin-strike-ends-at-razor-factory-group-leaves-after-spending-2.html | SIT-IN STRIKE ENDS AT RAZOR FACTORY; Group Leaves After Spending 2 Weeks in Brooklyn Plant in Protest Over Shutdown | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/miss-abbie-m-talbot.html | MISS ABBIE M. TALBOT | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/arthritis-unit-aided-jewel-gala-at-plaza-raised-funds-for.html | ARTHRITIS UNIT AIDED; Jewel Gala at Plaza Raised Funds for Foundation | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sources-of-homer-are-traced-to-crete.html | SOURCES OF HOMER ARE TRACED TO CRETE | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/white-house-lid-on-wilson-issue-hall-is-in-touch-with-denver.html | WHITE HOUSE LID ON WILSON ISSUE; Hall Is in Touch With Denver -- Watkins Lauds Secretary -- President Plays Golf | True | By William M. Blair | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/abstinence-plea-to-be-broadcast-rev-sam-morris-prohibition-advocate.html | ABSTINENCE PLEA TO BE BROADCAST; Rev. Sam Morris, Prohibition Advocate, Plans 'Sermon' on N.B.C. on Nov. 7 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/met-theatre-tv-set-fox-in-brooklyn-and-fordham-in-bronx-to-show.html | 'MET' THEATRE TV SET; Fox in Brooklyn and Fordham in Bronx to Show Opera Bow | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/wilson-to-visit-ft-bragg.html | Wilson to Visit Ft. Bragg | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/realty-financing.html | REALTY FINANCING | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/church-defended-by-south-african-high-cleric-denies-blame-for.html | CHURCH DEFENDED BY SOUTH AFRICAN; High Cleric Denies Blame for Apartheid, Which He Calls Political-Social Doctrine | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/marines-learning-to-cut-some-capers-with-cake.html | Marines Learning to Cut Some Capers With Cake | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/weather-disk-playing-hot-time-in-new-york.html | Weather 'Disk' Playing 'Hot Time in New York' | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/fight-manager-dead-moses-g-maybinjr-also-was-patrolman-in-orange-n.html | FIGHT MANAGER- DEAD; Moses G. Maybin'Jr. Also Was Patrolman in Orange, N. J, | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/press-complaints-sifted-in-britain-council-report-puts-stress-on-in.html | PRESS COMPLAINTS SIFTED IN BRITAIN; Council Report Puts Stress on Invasions of Privacy, Crime and Sex News | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/adenauer-honors-yoshida.html | Adenauer Honors Yoshida | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/steeple-fund-gets-60733.html | Steeple Fund Gets $60,733 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/florida-paper-plant-to-expand.html | Florida Paper Plant to Expand | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ship-strike-threatened-in-japan.html | Ship Strike Threatened in Japan | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/to-sell-falcon-power-us-picks-shortterm-buyer-for-rio-grande.html | TO SELL FALCON POWER; U.S. Picks Short-Term Buyer for Rio Grande Electricity | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/forum-studies-plan-for-output-in-crisis.html | FORUM STUDIES PLAN FOR OUTPUT IN CRISIS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/in-the-nation-if-the-animal-is-worthy-of-his-breed.html | In The Nation; If the Animal Is Worthy of His Breed | True | By Arthur Krock | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/use-of-big-names-in-swindle-charged.html | USE OF BIG NAMES IN SWINDLE CHARGED | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mrs-robert-n-bavier-i.html | MRS. ROBERT N. BAVIER I | True | Special to The New York Times | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/french-design-annexes-cesarewitch-handicap.html | French Design Annexes Cesarewitch Handicap | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/libyan-minister-is-named.html | Libyan Minister Is Named | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/treasury-notes-up-1942000000-all-reserve-districts-show-a-gain.html | TREASURY NOTES UP $1,942,000,000; All Reserve Districts Show a Gain, Reflecting the Sale of New Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/a-game-squirrel-makes-insurance-policy-pay.html | A 'Game' Squirrel Makes Insurance Policy Pay | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/gasoline-stocks-reduced-in-week-heavy-fuel-oil-supplies-also.html | GASOLINE STOCKS REDUCED IN WEEK; Heavy Fuel Oil Supplies Also Declined Slightly, but Light Fuel Inventory Grew | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nuclear-missiles-held-not-far-off-mccloy-warns-that-atoms-and.html | NUCLEAR MISSILES HELD NOT FAR OFF; McCloy Warns That Atoms and Planes Now Put U.S. in a Vulnerable Position | True | By Thomas P. Swift | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/peiping-says-soviet-wanted-to-quit-base.html | PEIPING SAYS SOVIET WANTED TO QUIT BASE | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/soviet-bars-shift-of-satellite-debt-tells-un-economic-group-it-will.html | SOVIET BARS SHIFT OF SATELLITE DEBT; Tells U.N. Economic Group It Will Not Agree to Pay Obligations of Bloc States | True | By Michael L. Hoffman | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/utility-issues-go-on-market-today-savannah-electrics-bonds.html | UTILITY ISSUES GO ON MARKET TODAY; Savannah Electric's Bonds, Debentures and New Stock Will Total $11,000,000 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/clergymen-urge-ban-on-bingo.html | Clergymen Urge Ban on Bingo | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/cards-call-up-four-players.html | Cards Call Up Four Players | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/rail-stocks-gain-industrials-slide-market-as-a-whole-is-easy-though.html | RAIL STOCKS GAIN, INDUSTRIALS SLIDE; Market as a Whole Is Easy Though Some Specialties Make Sharp Rises | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/made-advertising-chief-of-penick-ford-inc.html | Made Advertising Chief Of Penick & Ford, Inc. | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/wilson-expresses-regrets-for-inept-dog-remarks-wilson-regrets.html | Wilson Expresses Regrets For 'Inept' Dog Remarks; WILSON 'REGRETS REMARKS ON 'DOGS' | True | By Richard J.h. Johnston | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/science-lectures-open-tonight.html | Science Lectures Open Tonight | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dead-pine-tree-in-britain-memorial-to-air-pioneers.html | Dead Pine Tree in Britain Memorial to Air Pioneers | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mme-emmy-helm.html | MME. EMMY HEIM | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/french-widen-pay-rises-government-increase-granted-in-line-with.html | FRENCH WIDEN PAY RISES; Government Increase Granted in Line With That in Industry | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/andersonklotz.html | Anderson--Klotz | True | Spela! To The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/patrolman-wins-appeal-split-decision-drops-charges-of-coercion-in.html | PATROLMAN WINS APPEAL; Split Decision Drops Charges of Coercion in '49 Arrest | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/removal-demanded-of-westchester-aide.html | REMOVAL DEMANDED OF WESTCHESTER AIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/antired-threatened-former-fbi-informant-tells-senators-of-phone.html | ANTI-RED THREATENED; Former F.B.I. Informant Tells Senators of 'Phone Calls | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/6-die-in-dutch-train-crash.html | 6 Die in Dutch Train Crash | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/lockheed-receives-air-force-contract.html | LOCKHEED RECEIVES AIR FORCE CONTRACT | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/jane-percy-is-betrothed.html | Jane Percy Is Betrothed | True | Soeclal to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/el-salvador-gets-loan.html | El Salvador Gets Loan | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/aid-for-evening-students.html | Aid for Evening Students | True | ERNEST E. MCMAHON. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/four-guilty-in-alabama-underworld-boss-in-phenix-city-admits-role.html | FOUR GUILTY IN ALABAMA; Underworld Boss in Phenix City Admits Role in Gambling | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/1000th-b47-jet-produced.html | 1,000th B-47 Jet Produced | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/soviet-honors-pervukhin.html | Soviet Honors Pervukhin | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/truck-operators-defy-union-on-pay-as-strike-nears-750-at-angry.html | TRUCK OPERATORS DEFY UNION ON PAY AS STRIKE NEARS; 750 at Angry Meeting Resist Teamsters' Tactics of 'Divide and Conquer' | True | By A.h. Raskin | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/rulings-by-supreme-court-they-are-considered-to-record-attitudes.html | Rulings by Supreme Court; They Are Considered to Record Attitudes Already Prevalent | True | JACQUES BRESLER GELIN. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/items-of-interest-in-shipping-field-chemical-trade-by-water-on.html | ITEMS OF INTEREST IN SHIPPING FIELD; Chemical Trade by Water on Increase -- Ward Line Will Resume a Pre-War Run | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bar-to-power-pact-seen-mitchell-predicts-democrats-will-block.html | BAR TO POWER PACT SEEN; Mitchell Predicts Democrats Will Block Disputed Contract | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/joseph-j-perosi.html | JOSEPH J. PEROSI | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/british-issue-list-of-embargoed-items.html | BRITISH ISSUE LIST OF EMBARGOED ITEMS | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/roosevelt-scores-wilson-governor-callousness-to-joblessness-and.html | ROOSEVELT SCORES WILSON, GOVERNOR; 'Callousness' to Joblessness and 'Corruption' in Racing 'Deals' Laid to G.O.P. | True | By Murray Schumach | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mel-leavitt-31-first-at-camden-gay-street-beaten-by-length-and-a.html | MEL LEAVITT, 3-1, FIRST AT CAMDEN; Gay Street Beaten by Length and a Half in Skeeters -- Polemos Runs Third | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nehru-discloses-he-plans-to-quit-no-immediate-action-in-view-letter.html | NEHRU DISCLOSES HE PLANS TO QUIT; No Immediate Action in View -- Letter in Press Augments Speculation on Successor | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/listed-bond-prices-dip-to-4month-low.html | LISTED BOND PRICES DIP TO 4-MONTH LOW | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/drama-workshop-opens-program-at-barnard-tonight-to-start-new-latham.html | DRAMA WORKSHOP OPENS; Program at Barnard Tonight to Start New Latham Unit | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/womens-council-votes-mrs-rf-leyden-again-chosen-to-head.html | WOMEN'S COUNCIL VOTES; Mrs. R.F. Leyden Again Chosen to Head Organization | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/challenge-to-mr-beck.html | CHALLENGE TO MR. BECK | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/candidacy-brought-terror-negro-says.html | CANDIDACY BROUGHT TERROR, NEGRO SAYS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/molotov-leaves-berlin-soviet-foreign-minister-ends-visit-lasting.html | MOLOTOV LEAVES BERLIN; Soviet Foreign Minister Ends Visit Lasting Eight Days | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/miss-esther-solganick.html | MISS ESTHER SOLGANICK | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/steve-doctor-leads-metropolitan-golf-3underpar-card-best-by-a.html | Steve Doctor Leads Metropolitan Golf; 3-UNDER-PAR CARD BEST BY A STROKE | True | By Lincoln A. Werden | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/strikes-cause-drop-in-copper-deliveries.html | STRIKES CAUSE DROP IN COPPER DELIVERIES | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/fill-high-posts-at-bank-of-america.html | Fill High Posts at Bank of America | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/wood-field-and-stream-waterfowl-should-be-taken-by-surprise-when.html | Wood, Field and Stream; Waterfowl Should Be Taken by Surprise When Upstate Season Opens Saturday | True | By Raymond R. Camp | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/defense-talk-in-canada-nato-aide-and-ottawa-cabinet-discuss.html | DEFENSE TALK IN CANADA; NATO Aide and Ottawa Cabinet Discuss Atlantic Issues | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/british-manual-of-arms-altered-to-fit-new-rifle.html | British Manual of Arms Altered to Fit New Rifle | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/join-board-of-blue-shield-here.html | Join Board of Blue Shield Here | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/the-coffee-house-revived-in-london-espresso-is-a-strong-factor-in.html | THE COFFEE HOUSE REVIVED IN LONDON; Espresso Is a Strong Factor in Rise in Tea Drinkers' Taste for the Bean | True | By Thomas F. Brady | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/allen-r-keyes.html | ALLEN R. KEYES | True | Special to Tlle New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/determine-out-of-race-colt-injured-while-training-for-nov-3.html | DETERMINE OUT OF RACE; Colt Injured While Training for Nov. 3 International | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/standish-prescott.html | STANDISH PRESCOTT | True | Special to 'he New York Times, | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mrs-v-g-white-has-child.html | Mrs. V. G. White Has Child | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/british-state-airline-in-red.html | British State Airline in Red | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/but-observers-expect-suffolk-margin-to-drop-to-20000.html | But Observers Expect Suffolk Margin to Drop to 20,000 | True | By Byron Porterfield | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/attempt-to-block-transfer-hinted-senator-official-calls-vote-on-as.html | ATTEMPT TO BLOCK TRANSFER HINTED; Senator Official Calls Vote on A's 'Not Final,' Indicating Move to Upset Plan | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ozaki-rites-in-tokyo-diplomats-attend-service-for-veteran-of.html | OZAKI RITES IN TOKYO; Diplomats Attend Service for Veteran of Japanese Diet | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/2-senators-deny-bias-case-pledge-disavow-delaware-officials.html | 2 SENATORS DENY BIAS CASE PLEDGE; Disavow Delaware Official's Statement They Would Lead Negroes Back to School | True | By Milton Bracker | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/msgr-jeffers-to-be-speaker.html | Msgr. Jeffers to Be Speaker | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nationwide-bookswap-set.html | Nationwide 'Book-Swap' Set | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/morrison-appeals-for-mideast-unity.html | MORRISON APPEALS FOR MID-EAST UNITY | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/demand-forces-stepup-fourth-generating-unit-and-two-new-pot-lines.html | DEMAND FORCES STEP-UP; Fourth Generating Unit and Two New Pot Lines for Kitimat | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/oneil-gives-a-recital-pianist-plays-his-4th-program-in-new-york-at.html | O'NEIL GIVES A RECITAL; Pianist Plays His 4th Program in New York at Town Hall | True | J.B. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mrs-gurney-wins-top-golfing-post-succeeds-mrs-marsh-as-head-of-long.html | MRS. GURNEY WINS TOP GOLFING POST; Succeeds Mrs. Marsh as Head of Long Island Group -- Mrs. Garrett Named | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/pirates-buy-coast-pitcher.html | Pirates Buy Coast Pitcher | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mrs-helen-w-smith.html | MRS. HELEN W. SMITH | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/free-world-output-off-1-in-first-half.html | FREE WORLD OUTPUT OFF 1% IN FIRST HALF | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/crown-ball-aides-guests-at-a-tea-mrs-william-woodward-is-hostess-at.html | CROWN BALL AIDES GUESTS AT A TEA; Mrs. William Woodward Is Hostess at Home -- Guests at Pageant Are Listed | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/vote-set-on-sale-of-colonial-trust-chesapeake-industries-calls.html | VOTE SET ON SALE OF COLONIAL TRUST; Chesapeake Industries Calls Meeting -- Offers $5 Million for Bank, 4 Affiliates | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/reshuffled-fordham-eleven-set-for-hard-game-tomorrow-night-coach.html | Reshuffled Fordham Eleven Set For Hard Game Tomorrow Night; Coach Expects Rams to Show Improved Attack and Defense Against Boston College at Polo Grounds | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/phoenix-to-stage-new-ardrey-play-drama-on-politics-sing-me-no.html | PHOENIX TO STAGE NEW ARDREY PLAY; Drama on Politics, 'Sing Me No Lullaby,' Opens Group's Second Season Tonight | True | By Louis Calta | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/city-troupe-gives-prokofieff-opera-love-for-three-oranges-is.html | CITY TROUPE GIVES PROKOFIEFF OPERA; 'Love for Three Oranges' Is Restored to Repertory With a Familiar Cast | True | R.P. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/for-a-democratic-congress.html | For a Democratic Congress | True | ALLEN KLEIN. | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ibm-computes-record-earnings-33575088-profit-cleared-in-9-months.html | I.B.M. COMPUTES RECORD EARNINGS; $33,575,088 Profit Cleared in 9 Months -- Share Net Up From $5.88 to $8.19 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/democrats-seeking-to-assure-tv-station-on-showing-their-film-on.html | Democrats Seeking to Assure TV Station On Showing Their Film on Trotting Tracks | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/political-ghosts-playing-usual-quiet-role-as-experts-variety-of.html | Political 'Ghosts' Playing Usual Quiet Role as Experts; Variety of Titles Masks Work on Speeches, Facts and Exploiting Rivals' Flaws | True | By Leo Egan | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/130-million-bid-for-gulf-leases-us-indicates-acceptance-of-top.html | $130 MILLION BID FOR GULF LEASES; U.S. Indicates Acceptance of Top Bonus Offers, Covering 102 Tracts Off Louisiana | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/emigres-air-terror-in-armenia-georgia.html | EMIGRES AIR TERROR IN ARMENIA, GEORGIA | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/500-new-jobs-set-in-bay-state-area.html | 500 NEW JOBS SET IN BAY STATE AREA | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/accused-aides-replaced-london-and-moscow-agree-to-admit-new.html | ACCUSED AIDES REPLACED; London and Moscow Agree to Admit New Attaches | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/loan-enterprise-organized.html | Loan Enterprise Organized | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/canadiens-get-hildebrand.html | Canadiens Get Hildebrand | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/gavilan-and-saxton-fit.html | Gavilan and Saxton Fit | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/brownell-lauds-federal-lawyers-he-tells-us-attorneys-that.html | BROWNELL LAUDS FEDERAL LAWYERS; He Tells U.S. Attorneys That Confidence in the Justice Department Is Restored | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/problems-of-mutual-interest.html | 'Problems of Mutual Interest' | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/5power-un-hunt-for-arms-accord-pressed-by-west-canadas-proposal.html | 5-POWER U.N. HUNT FOR ARMS ACCORD PRESSED BY WEST; Canada's Proposal Supported by U.S., Britain and France -- Early Solution Is Aim | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/david-a-perry.html | DAVID A. PERRY | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/rayburn-sees-victory-predicts-democrats-will-win-house-by-20-to-40.html | RAYBURN SEES VICTORY; Predicts Democrats Will Win House by 20 to 40 Seats | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/pakistani-slaying-to-be-studied.html | Pakistani Slaying to Be Studied | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/kidnapper-slain-but-victim-is-safe-butchers-struggles-against-3-in.html | KIDNAPPER SLAIN, BUT VICTIM IS SAFE; Butcher's Struggles Against 3 in Queens Causes Thug to Shoot Another by Mistake | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bratton-to-fight-varona-here.html | Bratton to Fight Varona Here | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/trotter-tara-boy-takes-fifth-in-row.html | TROTTER TARA BOY TAKES FIFTH IN ROW | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/patricia-collins-troth-hunter-exstudent-is-engaged-to-roy-neubefger.html | PATRICIA COLLINS' TROTH; Hunter Ex-Student Is Engaged to Roy Neubef;ger Jr. | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/james-mason-to-retire-as-actor.html | James Mason to Retire as Actor | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/stock-is-offered-in-investing-fund-banking-syndicate-to-market.html | STOCK IS OFFERED IN INVESTING FUND; Banking Syndicate to Market First Public Issue of Shares of Incorporated Income | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/texan-on-raft-nears-pago-pago.html | Texan on Raft Nears Pago Pago | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/security-program-report-soon.html | Security Program Report Soon | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/canadian-and-australian-statements-in-un-on-arms-curbs.html | Canadian and Australian Statements in U.N. on Arms Curbs | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/tubes-strike-vote-set-200-h-m-engineers-ballot-today-in-work-rules.html | TUBES STRIKE VOTE SET; 200 H. & M. Engineers Ballot Today in Work Rules Dispute | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/seamen-describe-ore-ship-sinking-survivors-tell-inquiry-how.html | SEAMEN DESCRIBE ORE SHIP SINKING; Survivors Tell Inquiry How Officers Tried to Save Her -- One Sues for $100,000 | True | By Joseph J. Ryan | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/prison-riot-inquiry-ordered.html | Prison Riot Inquiry Ordered | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/walter-c-reddin.html | WALTER C. REDDIN | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/record-plurality-aim-of-mrs-st-george-in-4county-area.html | Record Plurality Aim of Mrs. St. George in 4-County Area | True | By Merrill Folsom | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/both-parties-fire-shafts-at-wilson-secretary-hit-from-all-sides-one.html | BOTH PARTIES FIRE SHAFTS AT WILSON; Secretary Hit From All Sides -- One Jersey Republican Comes to His Defense | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/singapore-appeal-lost-7-children-got-3month-terms-for-antidraft.html | SINGAPORE APPEAL LOST; 7 Children Got 3-Month Terms for Anti-Draft Outbreak | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/peak-suffolk-registry-199296-is-189-higher-than-in-1950-last.html | PEAK SUFFOLK REGISTRY; 199,296 Is 18.9% Higher Than in 1950, Last Governorship Year | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/city-held-lagging-in-traffic-reform-enforcement-has-been-one-of.html | CITY HELD LAGGING IN TRAFFIC REFORM; Enforcement Has Been One of Weak Links in Control, Midwest Expert Asserts | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/footinmouth-disease.html | 'Foot-in-Mouth Disease' | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/aluminium-plans-to-double-capital-canadian-concern-also-will.html | ALUMINIUM PLANS TO DOUBLE CAPITAL; Canadian Concern Also Will Increase Output Capacity of Kitimat, B.C., Plant | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/small-rises-made-in-cotton-futures-close-is-unchanged-to-up-4.html | SMALL RISES MADE IN COTTON FUTURES; Close Is Unchanged to Up 4 Points -- October Expires After Spurt to 34.83c | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/democrats-gain-alaska-landslide-territorial-results-forecast.html | DEMOCRATS GAIN ALASKA LANDSLIDE; Territorial Results Forecast National Trend Accurately for the Last 40 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dewey-calls-foe-of-ives-ignorant-governor-further-charges-harriman.html | DEWEY CALLS FOE OF IVES 'IGNORANT'; Governor Further Charges Harriman Is Seeking Best Job $40 Million Will Buy | True | By Leonard Ingalls | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/union-welfare-funds.html | UNION WELFARE FUNDS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/murtagh-fines-saddler-300.html | Murtagh Fines Saddler $300 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/closer-sovietyugoslav-ties.html | Closer Soviet-Yugoslav Ties | True | By Jack Raymond | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mala-powers-of-films-wed.html | Mala Powers of Films Wed | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/building-is-sold-on-fourth-avenue-william-kaufman-buys-former.html | BUILDING IS SOLD ON FOURTH AVENUE; William Kaufman Buys Former Lithograph Structure From Tishman Interests | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/rise-in-jobless-worries-mayor-unemployment-here-up-3-in-year-to.html | RISE IN JOBLESS WORRIES MAYOR; Unemployment Here Up 3% in Year to June, Wagner Says in Report on Work | True | By Paul Crowell | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dutch-orchestra-has-local-debut-amsterdam-concertgebouw-conducted.html | DUTCH ORCHESTRA HAS LOCAL DEBUT; Amsterdam Concertgebouw, Conducted by van Beinum, Bows at Carnegie Hall | True | By Olin Downes | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/george-t-seckel-jr.html | GEORGE T. SECKEL JR. | True | Special to me New York Times, | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/suez-case-in-un-today-security-council-gets-israels-complaint.html | SUEZ CASE IN U.N. TODAY; Security Council Gets Israel's Complaint Against Egypt | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/cash-bid-decisive-factor-in-authorization-of-athletics-shift-to.html | Cash Bid Decisive Factor in Authorization of Athletics' Shift to Kansas City; LOS ANGELES MOVE BARRED BY LEAGUE | | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/velvet-ball-set-as-benefit-here-second-annual-fete-to-raise-funds.html | VELVET BALL SET AS BENEFIT HERE; Second Annual Fete to Raise Funds for Cerebral Palsy Takes Place Tomorrow | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/roe-group-backs-ticket-8-on-queens-committee-vote-harriman.html | ROE GROUP BACKS TICKET; 8 on Queens Committee Vote Harriman Endorsement | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/truman-wentworth-speaker.html | Truman Wentworth Speaker | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/lloyd-paris-lewis.html | 'LLOYD PARIS LEWIS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bad-locomotive-day-trains-on-new-haven-and-west-shore-lines-are.html | BAD LOCOMOTIVE DAY; Trains on New Haven and West Shore Lines Are Delayed | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/x-nwsman___was-79i.html | x NWSMAN,___WAS 79I | True | Special to The New York Times. [ | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/a-b-cparamount-fills-post.html | A. B. C.-Paramount Fills Post | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/taft-squad-thin-but-in-top-shape-team-hurdles-first-2-games-without.html | TAFT SQUAD THIN, BUT IN TOP SHAPE; Team Hurdles First 2 Games Without an Injury -- Coach Hopes to Avoid Mishaps | True | By Michael Strauss | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/change-proposed-in-home-lighting-more-light-reflected-from-the.html | CHANGE PROPOSED IN HOME LIGHTING; More Light Reflected From the Floor Instead of Ceiling Suggested for Rooms | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/william-m-wardrop.html | WILLIAM M.. WARDROP | True | I Spectat to The New York Times. I | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/campanella-action-set-dodger-catcher-consents-to-more-surgery-if.html | CAMPANELLA ACTION SET; Dodger Catcher Consents to More Surgery, if Needed | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/army-curbs-bachelors-north-german-command-bars-aftermidnight.html | ARMY CURBS 'BACHELORS'; North German Command Bars After-Midnight Parties | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/competition-hailed-yale-towne-aide-sees-signs-of-progress-abroad.html | COMPETITION HAILED; Yale & Towne Aide Sees Signs of Progress Abroad | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/british-interested-too.html | British Interested, Too | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bohr-urges-world-atom-alliance-to-aid-man-and-save-civilization.html | Bohr Urges World Atom Alliance To Aid Man and Save Civilization; WORLD ATOM PACT URGED BY DR. BOHR | True | By William L. Laurence | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dental-ailments-called-worlds-most-universal.html | Dental Ailments Called World's Most Universal | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dr-w-h-stewart-raiiolo6ist-80-xray-specialist-who-served-lenox-hill.html | DR. W. H. STEWART, RAI)IOLO6IST, 80; X-Ray Specialist Who Served Lenox Hill Hospital for 30 Years as Consultant Dies | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/kluszewski-ties-fielding-record-redleg-leads-first-basemen-for-four.html | KLUSZEWSKI TIES FIELDING RECORD; Redleg Leads First Basemen for Fourth Year in Row -- Four Retain Honors | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/cubs-purchase-negro-pitcher.html | Cubs Purchase Negro Pitcher | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/cerny-czech-ace-is-victor-in-swim-johnson-u-s-4th-in-300meter-test.html | CERNY, CZECH ACE, IS VICTOR IN SWIM; Johnson, U. S., 4th in 300-Meter Test in Pentathlon World Championship | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/two-neutralize-6845th-bomb.html | Two Neutralize 6,845th Bomb | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/high-us-official-and-chiang-meet-subject-of-robertson-talk-is.html | HIGH U.S. OFFICIAL AND CHIANG MEET; Subject of Robertson Talk Is Secret -- May Be Restraint on Attacks on Mainland | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dewey-cites-thruway-declares-democrats-cant-be-trusted-to-finish-it.html | DEWEY CITES THRUWAY; Declares Democrats Can't Be Trusted to Finish It | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/counties-get-gas-tax-funds.html | Counties Get 'Gas' Tax Funds | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/treaty-on-trieste-satisfies-soviet-russians-tell-un-they-back.html | TREATY ON TRIESTE SATISFIES SOVIET; Russians Tell U.N. They Back Italian-Yugoslav Pact -- Reverse Policy Sharply | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nigeria-bars-reds-in-posts.html | Nigeria Bars Reds in Posts | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/candy-upsets-hoad-in-tennis.html | Candy Upsets Hoad in Tennis | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/trabert-defeats-davidson-to-advance-to-final-of-panamerican-tennis.html | Trabert Defeats Davidson to Advance to Final of Pan-American Tennis; CINCINNATI PLAYER WINS IN FOUR SETS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/7-die-in-australian-mine.html | 7 Die in Australian Mine | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/hold-top-positions-in-permacel-tape.html | Hold Top Positions in Permacel Tape | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mcarthy-inquiry-stirs-libel-action-suspended-engineer-at-fort.html | M'CARTHY INQUIRY STIRS LIBEL ACTION; Suspended Engineer at Fort Monmouth Seeks Million Over Daily News Reports | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/french-sailors-coming-two-warship-to-begin-5day-visit-here-today.html | FRENCH SAILORS COMING; Two Warship to Begin 5-Day Visit Here Today | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/radioactive-tuna-caught.html | Radioactive Tuna Caught | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/elected-blumenthal-executive.html | Elected Blumenthal Executive | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/to-enforce-our-liquor-law-provision-forbidding-bar-sales-to.html | To Enforce Our Liquor Law; Provision Forbidding Bar Sales to Intoxicated Persons Cited | True | IRWIN M. TAYLOR. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/elsworth-v-shaw.html | E!.:.LSWORTH V, SHAW | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/strike-would-hit-big-food-chains-garment-defense-industries-also-on.html | STRIKE WOULD HIT BIG FOOD CHAINS; Garment, Defense Industries Also on List, but Milk, Meat and Fuel Would Be Moved | True | By Peter Kihss | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/doolittle-heads-inquiry-into-cia-his-investigation-is-second-under.html | DOOLITTLE HEADS INQUIRY INTO C.I.A.; His Investigation Is Second Under Way on Intelligence -- Clark Directs the Other | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/pier-commission-bars-hiring-boss-on-ground-of-coercion-by-ila-pier.html | Pier Commission Bars Hiring Boss On Ground of Coercion by I.L.A.; PIER AGENCY BARS I.L.A. HIRING BOSS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dave-ferriss-returns-to-red-sox-as-coach.html | Dave Ferriss Returns To Red Sox as Coach | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/for-a-pree-press.html | FOR A PREE PRESS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/miss-diana-woolf-becomes-the-fiancee-of-dr-jerome-tichner-who-is.html | Miss Diana Woolf Becomes the Fiancee Of Dr. Jerome Tichner, Who Is Physician | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/experts-see-ills-in-suburban-life-health-panel-finds-flight-to.html | EXPERTS SEE ILLS IN SUBURBAN LIFE; Health Panel Finds Flight to Outskirts Has Happened Without Any Planning | True | By Robert K. Plumb | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/howard-e-miles-s.html | HOWARD E. MILES S, | True | pedal to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/edward-j-lehmann-i.html | EDWARD J. LEHMANN I | True | Special to The New York Times. I | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/imrs-harry-bernstein.html | IMRS. HARRY BERNSTEIN | True | Special to TIo New,ork Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/union-exaides-indicted-extortion-laid-to-2-former-painters-union.html | UNION EX-AIDES INDICTED; Extortion Laid to 2 Former Painters' Union Officials | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sports-of-the-times-true-diplomacy.html | Sports of The Times; True Diplomacy | True | By Arthur Daley | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/new-curb-on-native-churches.html | New Curb on Native Churches | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/industry-fosters-drive-against-litter-400000-voted-to-better-u-s.html | Industry Fosters Drive Against Litter; $400,000 Voted to Better U. S. Habits | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/seoul-berates-reds-on-korea-parley-bid.html | SEOUL BERATES REDS ON KOREA PARLEY BID | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/turkey-wants-iraq-in-pakistan-treaty.html | TURKEY WANTS IRAQ IN PAKISTAN TREATY | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bonn-selects-die-streitkraefte-as-name-for-new-german-force-terms.html | Bonn Selects Die Streitkraefte As Name for New German Force; Terms Used by the Nazis and Weimar Republic Rejected -- Applications for Enlistments Soar After London Parley | True | By M.s. Handler | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/freshmen-elect-negro-hofstra-man-who-left-white-neighborhood-heads.html | FRESHMEN ELECT NEGRO; Hofstra Man Who Left White Neighborhood Heads Class | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/connie-clarke-engaged-she-will-become-bride-of-john-ringstead-who-s.html | CONNIE CLARKE ENGAGED; , She Will Become Bride of John Ringstead, Who !s an Actor | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/general-gas-stock-offered.html | General Gas Stock Offered | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/early-mail-test-started.html | Early Mail Test Started | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/political-maneuver-seen.html | Political Maneuver Seen | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/indians-official-off-to-europe.html | Indians' Official Off to Europe | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sun-oil-trial-opens-company-accused-by-us-of-coercing-10000-dealers.html | SUN OIL TRIAL OPENS; Company Accused by U.S. of Coercing 10,000 Dealers | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/hungarians-report-arrests.html | Hungarians Report Arrests | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sheriffs-removal-refused.html | Sheriff's Removal Refused | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/music-as-therapy-hailed-at-parley-wide-use-cited-in-treatment-of.html | MUSIC AS THERAPY HAILED AT PARLEY; Wide Use Cited in Treatment of Mentally and Physically Handicapped Children | True | By Murray Illson | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/atomic-union-to-vote-board-report-to-president-says-wage-deadlock.html | ATOMIC UNION TO VOTE; Board Report to President Says Wage Deadlock Continues | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/regulatory-plea-seen-for-coffee-senate-unit-winds-up-price-hearings.html | REGULATORY PLEA SEEN FOR COFFEE; Senate Unit Winds Up Price Hearings, Set to Urge U.S. Curbs for Exchange | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ford-strike-cost-high-windsor-ont-estimates-loss-at-4-million-a.html | FORD STRIKE COST HIGH; Windsor, Ont., Estimates Loss at 4 Million a Week | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nixon-audience-puzzled-tv-listeners-hear-an-oath-at-end-of-speech.html | NIXON AUDIENCE PUZZLED; TV Listeners Hear an Oath at End of Speech on Coast | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mcarthy-refuses-support-for-case-says-material-against-him-has-gone.html | M'CARTHY REFUSES SUPPORT FOR CASE; Says 'Material' Against Him Has Gone to New Jersey Chairman, Who Denies It | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/chase-raises-dividend.html | Chase Raises Dividend | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/colby-president-honored.html | Colby President Honored | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/group-would-force-wage-rises-abroad.html | GROUP WOULD FORCE WAGE RISES ABROAD | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/case-lauds-party-on-foreign-policy-he-hits-democratic-charges-of.html | CASE LAUDS PARTY ON FOREIGN POLICY; He Hits Democratic Charges of Callousness Toward the Jobless as Demagoguery | True | By George Cable Wright | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/liquor-sellers-to-pay.html | Liquor Sellers to Pay | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/solution-on-rivers-urged-on-pakistan.html | SOLUTION ON RIVERS URGED ON PAKISTAN | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/universal-plans-folklore-musical-second-greatest-sex-set-in-kansas.html | UNIVERSAL PLANS FOLKLORE MUSICAL; 'Second Greatest Sex,' Set in Kansas in 1800's, Is 5th Revue Scheduled for '55 | True | By Thomas M. Pryor | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/barium-steel-plans-rights.html | Barium Steel Plans Rights | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/poles-protest-ban-on-un-reporter-us-limits-travel-of-woman-writer.html | POLES PROTEST BAN ON U.N. REPORTER; U.S. Limits Travel of Woman Writer for Red Newspaper to Midtown Manhattan | True | By A.m. Rosenthal | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ccc-wheat-for-export-up-1c.html | C.C.C. Wheat for Export Up 1c | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/3-thais-convicted-of-kings-murder-excourt-aides-sentenced-to-death.html | 3 THAIS CONVICTED OF KING'S MURDER; Ex-Court Aides Sentenced to Death for 1946 Killing of King Ananda Mahidol | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/strikes-threaten-british-economy-london-dock-walkout-joined-by.html | STRIKES THREATEN BRITISH ECONOMY; London Dock Walkout, Joined by Other Ports, Is Top Peril -- Bus Tie-Up Cripples City | True | By Thomas P. Ronan | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/hungarian-booters-win-53.html | Hungarian Booters Win, 5-3 | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/gunman-duels-police-hoodlum-flees-after-exchange-of-shots-on-west.html | GUNMAN DUELS POLICE; Hoodlum Flees After Exchange of Shots on West Side | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/new-jet-bomber-to-outfly-sound-b58-to-be-built-at-ft-worth-navy.html | NEW JET BOMBER TO OUTFLY SOUND; B-58 to Be Built at Ft. Worth -- Navy Official Says Reds Have Supersonic Rival | True | By Elie Abel | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/strikes-depress-stocks-in-london-losses-in-industrial-group.html | STRIKES DEPRESS STOCKS IN LONDON; Losses in Industrial Group Widespread but Issues of Britain Advance | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/son-to-mrs-daniel-geller.html | Son to Mrs. Daniel, Geller | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/miss-houselander-i-brtsh-author-531.html | MISS HOUSELANDER, I BRTSH AUTHOR, 531 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nixon-calls-gop-bar-to-socialism-vice-president-in-california-cites.html | NIXON CALLS G.O.P. BAR TO SOCIALISM; Vice President, in California, Cites Democratic 'Scheme' as Found in "the Files' | True | By Joseph A. Loftus | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/9463-homes-blacked-out.html | 9,463 Homes Blacked Out | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/association-medal-awarded.html | Association Medal Awarded | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/usindian-amity-seen-new-delhi-minister-says-it-will-persist-despite.html | U.S.-INDIAN AMITY SEEN; New Delhi Minister Says It Will Persist Despite Aid Issue | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/army-chiefs-pay-tribute-to-adler-retiring-commander-of-77th.html | ARMY CHIEFS PAY TRIBUTE TO ADLER; Retiring Commander of 77th Infantry Division Honored at Dinner in Buffalo | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/concertgebouw-is-sued-booking-unit-to-take-15000-action-on-50-tour.html | CONCERTGEBOUW IS SUED; Booking Unit to Take $15,000 Action on '50 Tour Snag | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/big-steel-mill-dedicated-by-colombia-integrated-plant-has-capacity.html | Big Steel Mill Dedicated by Colombia; Integrated Plant Has Capacity of 122,000 Tons of Products | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/redlegs-buy-lefthander.html | Redlegs Buy Left-Hander | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/martin-is-guilty-in-li-bank-theft-faces-30-years-for-part-in-a.html | MARTIN IS GUILTY IN L.I. BANK THEFT; Faces 30 Years for Part in a $190,319 Robbery Last Year in Floral Park | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/writein-card-hailed.html | Write-In Card Hailed | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/arab-dp-problem-found-acute-still-un-told-rolls-continue-rise-and.html | ARAB D.P. PROBLEM FOUND ACUTE STILL; U.N. Told Rolls Continue Rise and Relief Unit Encounters Resistance and Apathy | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/brooklyn-plant-figures-in-lease-cleaning-powder-manufacturer-will.html | BROOKLYN PLANT FIGURES IN LEASE; Cleaning Powder Manufacturer Will Occupy Property at King and Ferris Streets | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/news-of-food-new-punch-with-bottle-of-champagne-is-gay-at-moderate.html | News of Food; New Punch, With Bottle of Champagne, Is Gay at Moderate Cost | True | By Jane Nickerson | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/garret-smith.html | GARRET SMITH | True | spectat to The New Yo['k Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/javits-backs-action-of-state-on-rents.html | JAVITS BACKS ACTION OF STATE ON RENTS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/long-island-homes-pass-to-new-owners.html | LONG ISLAND HOMES PASS TO NEW OWNERS | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/humphrey-attacked-independent-foe-calls-senator-friend-of-communism.html | HUMPHREY ATTACKED; 'Independent' Foe Calls Senator Friend of Communism | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ttehry-k-4ihrphy-hitegt-dekd-adviser-to-china-in-1928-was-a.html | ttEHRY K, 4IHRPHY, HITEGT, DEkD; Adviser to China In 1928 Was a Designer and Author-- PractiCed for 42 Years | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sleek-silhouette-features-styles-jo-copelands-fall-and-winter.html | SLEEK SILHOUETTE FEATURES STYLES; Jo Copeland's Fall and Winter Collection Is Shown Here -- Black Used Extensively | True | By Virginia Pope | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/exchange-offer-taken-marion-shovel-holders-will-get-merrittchapman.html | EXCHANGE OFFER TAKEN; Marion Shovel Holders Will Get Merritt-Chapman Stock | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/briton-doubts-gain-in-legal-ban-on-reds.html | BRITON DOUBTS GAIN IN LEGAL BAN ON REDS | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/patchogue-mill-to-quit-lace-concern-to-close-before-jan-1-as-sales.html | PATCHOGUE MILL TO QUIT; Lace Concern to Close Before Jan. 1 as Sales Drop | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/cyprus-archbishop-in-london.html | Cyprus Archbishop in London | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/illegal-registry-in-city-is-charted.html | ILLEGAL REGISTRY IN CITY IS CHARTED | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/tragedy-at-sea.html | TRAGEDY AT SEA | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/trial-of-4-boys-nov-15-blue-ribbon-jury-is-ordered-in-brooklyn.html | TRIAL OF 4 BOYS Nov. 15; Blue Ribbon Jury Is Ordered in Brooklyn Murder Case | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/theatre-tender-trap-shulmansmith-comedy-opens-at-longacre.html | Theatre: 'Tender Trap'; Shulman-Smith Comedy Opens at Longacre | True | By Brooks Atkinson | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/frances-premier-meets-de-gaulle-talk-with-liberation-leader.html | FRANCE'S PREMIER MEETS DE GAULLE; Talk With Liberation Leader Believed to Reflect Move for More Friendly Ties | True | By Lansing Warren | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/batfish-notches-first-victory-of-year-in-feature-at-belmont-park.html | Batfish Notches First Victory of Year in Feature at Belmont Park; PECK'S 3-YEAR-OLD TRIUMPHS BY HEAD | True | By James Roach | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mccargograves.html | McCargo---Graves | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/hearing-on-sugar-set-producers-and-consumers-to-have-say-on-55.html | HEARING ON SUGAR SET; Producers and Consumers to Have Say on '55 Quotas | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/p-g-leases-french-plant.html | P. & G. Leases French Plant | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/collection-of-bradys-negatives-bought-by-library-of-congress.html | Collection of Brady's Negatives Bought by Library of Congress | True | By Bess Furman | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/saundra-kaplan-becomes-bride.html | Saundra Kaplan Becomes Bride | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/machine-builder-is-sold.html | Machine Builder Is Sold | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/paleontology-exhibit-museum-delineates-its-link-with-columbia.html | PALEONTOLOGY EXHIBIT; Museum Delineates Its Link With Columbia Scientists | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/burdette-to-have-operation.html | Burdette to Have Operation | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/never-say-die-retired-to-be-highestpriced-stallion-in-england-at.html | NEVER SAY DIE RETIRED; To Be Highest-Priced Stallion in England at $1,470 Fee | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/army-erosion-study-to-start-in-suffolk.html | ARMY EROSION STUDY TO START IN SUFFOLK | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nazi-camp-chief-gets-4-years.html | Nazi Camp Chief Gets 4 Years | True | | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/turk-asks-bonn-data-prods-premier-to-give-details-of-talks.html | TURK ASKS BONN DATA; Prods Premier to Give Details of Talks in Germany | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/lutherans-meeting.html | LUTHERANS MEETING | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/french-stand-supported-her-caution-explained-as-stemming-from.html | French Stand Supported; Her Caution Explained as Stemming From Experience Between Wars | True | DENISE CLOSE. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/vincent-p-russo.html | VINCENT P. RUSSO | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/icc-investigating-riss-entertaining.html | I.C.C. INVESTIGATING RISS 'ENTERTAINING' | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/de-cuevas-hit-by-paris-taxi.html | De Cuevas Hit by Paris Taxi | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/disarmament-again.html | DISARMAMENT AGAIN | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dar-aids-negroes-awards-scholarships-to-3-girls-sets-air-force.html | D.A.R. AIDS NEGROES; Awards Scholarships to 3 Girls -- Sets Air Force Prizes | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/maine-senator-in-paris.html | Maine Senator in Paris | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/toplevel-talk-backed-atlee-thinks-soviet-would-welcome-usbritish.html | TOP-LEVEL TALK BACKED; Atlee Thinks Soviet Would Welcome U.S.-British Move | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/tva-increases-earnings-by-50-years-profit-28820395-coal-exceeds.html | T.V.A. INCREASES EARNINGS BY 50%; Year's Profit $28,820,395 -- Coal Exceeds Water as Top Source of Power | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/miss-joanne-morra-prospective-bride.html | MISS JOANNE MORRA PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/us-attorney-asks-judge-to-step-out-of-lattimore-case-rover-calls.html | U.S. ATTORNEY ASKS JUDGE TO STEP OUT OF LATTIMORE CASE; Rover Calls Youngdahl Biased for Defendant -- Charge Termed 'Scandalous' | True | By Luther A. Huston | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/6-lost-in-copter-collision.html | 6 Lost in 'Copter Collision | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/howell-demands-case-tell-stand-says-jersey-rival-in-senate-race.html | HOWELL DEMANDS CASE TELL STAND; Says Jersey Rival in Senate Race Refuses to Discuss Issues of Campaign | True | By Damon Stetson | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/defective-type-of-piping-replaced-in-submarine.html | Defective Type of Piping Replaced in Submarine | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/guatemala-backs-religious-liberty-regime-bars-special-rights.html | GUATEMALA BACKS RELIGIOUS LIBERTY; Regime Bars Special Rights -- Rebuffs Catholics Who Seek 'Official' Status | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/plan-set-to-move-surpluses-faster-food-chain-stores-to-display.html | PLAN SET TO MOVE SURPLUSES FASTER; Food Chain Stores to Display Insignia on Commodities in Heaviest Supply | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/inmates-to-give-blood-sing-sing-prisoners-donation-set-today-and-to.html | INMATES TO GIVE BLOOD; Sing Sing Prisoners' Donation Set Today and Tomorrow | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/chataway-sets-world-5000meter-mark-in-londonmoscow-track-meet.html | Chataway Sets World 5,000-Meter Mark in London-Moscow Track Meet; BRITON BEATS KUC BY YARD IN 13:51.6 | True | By Harry Vosser | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/registry-for-group-leaders.html | Registry for Group Leaders | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/john-ohara-served-as-michigan-auditor.html | JOHN O'HARA, SERVED AS MICHIGAN AUDITOR. | True | _ I Special to The New York Tlmu. [ | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/plan-to-tie-saar-to-brussels-pact-offered-in-paris-mendesfrance.html | PLAN TO TIE SAAR TO BRUSSELS PACT OFFERED IN PARIS; Mendes-France Weighs Idea With Premier of Area -- French Ask Concessions | True | By Harold Callender | 1982-07-06 | RE0000131165 | B00000499508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/four-southern-schools-to-send-students-to-new-rochelle-to-observe.html | Four Southern Schools to Send Students To New Rochelle to Observe Integration | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/a-bernard-sclove.html | A. BERNARD SCLOVE | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dr-wilhelivl-braun-taught-at-barnard.html | DR. WILHELIVI BRAUN, TAUGHT AT BARNARD | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/j-ellsworth-sliker.html | J, ELLSWORTH SLIKER | True | Sp.eetat to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/a-bartholdi-73-a-history-writiri-compiled-data-on-americans-of.html | A, BARTHOLDI, 73, A HISTORY WRITIRI; 'Compiled Data on Americans of Swiss Origin--Fofiner Manufacturer Is Dead | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/national-airline-marks-20th-year-begun-with-2-small-planes-system.html | NATIONAL AIRLINE MARKS 20TH YEAR; Begun With 2 Small Planes, System Now Has 40 and Ranks Among 'Big Five' | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/us-blamed-for-chinese-poland-complains-in-un-that-force-in-burma.html | U.S. BLAMED FOR CHINESE; Poland Complains in U.N. That Force in Burma Gets Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/named-to-schools-board.html | Named to School's Board | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/i-erik-stromsted-has-child.html | I Erik Stromsted Has Child: | True | Special to The New York Times. | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/united-irish-dinner-oct-31.html | United Irish Dinner Oct. 31 | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-14 | 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131165 | B00000499508 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/marion-r-beer-married.html | Marion R Beer Married | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/government-acts-in-london-strike-labor-minister-invites-dock-union.html | GOVERNMENT ACTS IN LONDON STRIKE; Labor Minister Invites Dock Union and Employer Heads to Separate Talks Today | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/next-hurdle-the-saar.html | NEXT HURDLE: THE SAAR | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/army-starts-rotations-announces-divisional-shifts-combat-teams-also.html | ARMY STARTS ROTATIONS; Announces Divisional Shifts -- Combat Teams Also to Move | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/finance-concern-sells-notes.html | Finance Concern Sells Notes | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/football-player-dies-minong-wis-boy-succumbs-in-hospital-after-game.html | FOOTBALL PLAYER DIES; Minong (Wis.) Boy Succumbs in Hospital After Game | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/to-show-what-man-can-do.html | To Show What Man Can Do | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/large-eggs-down-to-67-cents-dozen-at-lowest-price-level-since-45.html | LARGE EGGS DOWN TO 67 CENTS DOZEN; At Lowest Price Level Since '45 -- Meat Supply Is Good -- Many Fruits Up in Cost | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/35-homers-off-roberts-make-him-gopher-king.html | 35 Homers Off Roberts Make Him 'Gopher King' | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/loans-to-business-gain-for-2d-week-mount-42-million-at-banks-here.html | LOANS TO BUSINESS GAIN FOR 2D WEEK; Mount $42 Million at Banks Here -- Successive Rises Are First Since March | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/nehru-bound-for-red-china.html | Nehru Bound for Red China | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/miss-clara-truesdell.html | MISS CLARA TRUESDELL | True | Special to The Nevt York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/democratsretain-big-alaska-margin.html | DEMOCRATS-RETAIN BIG ALASKA MARGIN | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/canterburys-two-platoons-excel-though-squad-has-only-24-men.html | Canterbury's Two Platoons Excel Though Squad Has Only 24 Men | True | By William J. Briordyspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/world-police-parley-ended.html | World Police Parley Ended | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mendesfrance-revives-aim-of-edc-in-new-parleys-edc-aims-sought-by.html | Mendes-France Revives Aim Of E.D.C. in New Parleys; E.D.C. AIMS SOUGHT BY MENDES-FRANCE | True | By Harold Callendersspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/pound-ridge-home-sold-by-builder.html | POUND RIDGE HOME SOLD BY BUILDER | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ralph-a-beals.html | RALPH A. BEALS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/steve-doctor-keeps-lead-in-metropolitan-pga-championship-long.html | Steve Doctor Keeps Lead in Metropolitan P.G.A. Championship; LONG ISLAND PRO CARDS 71 FOR 140 Doctor Gains Three-Stroke Margin Over Gronauer -- Harmon, Brosch at 144 | True | By Lincoln A. Werdensspecial To the New York Times | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/rhee-urges-limit-on-press-in-korea-again-disapproves-of-present.html | RHEE URGES LIMIT ON PRESS IN KOREA; Again Disapproves of Present News Coverage -- Would Cut Publications 85 Per Cent | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/scores-security-risk-data.html | Scores 'Security Risk' Data | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/eisenhower-pledges-aid.html | Eisenhower Pledges Aid | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/wilson-cancels-trip.html | Wilson Cancels Trip | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/sales-executive-named-by-climax-molybdenum.html | Sales Executive Named By Climax-Molybdenum | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/joseph-f-kilsby.html | JOSEPH F. KILSBY | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/invites-hotel-bond-tenders.html | Invites Hotel Bond Tenders | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/harriman-stumps-in-southern-tier-says-he-feels-victory-in-air-makes.html | HARRIMAN STUMPS IN SOUTHERN TIER; Says He 'Feels Victory in Air' -- Makes 10 Talks -- Places Stress on Family Welfare | True | By Robert Aldensspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/repercussions-continue.html | Repercussions Continue | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/godchaux-chairman-sells-his-holdings.html | GODCHAUX CHAIRMAN SELLS HIS HOLDINGS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/kerr-heads-critics-circle.html | Kerr Heads Critics Circle | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/katrina-aispore-bows-latvian-soprano-is-heard-at-carnegie-recital.html | KATRINA AISPORE BOWS; Latvian Soprano Is Heard at Carnegie Recital Hall | True | H.C.S. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/sharp-drop-taken-by-stores-profits-216-big-retailers-posttax-net.html | SHARP DROP TAKEN BY STORES PROFITS; 216 Big Retailers' Post-Tax Net Fell to 0.7% of Sales in 1st Half, Survey Finds | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/9000000-is-paid-for-the-malpin-1500room-hotel-at-34th-street-and.html | $9,000,000 IS PAID FOR THE M'ALPIN; 1,500-Room Hotel at 34th Street and Broadway Added to the Sheraton Chain | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/italian-envoys-daughter-wed.html | !Italian Envoy's Daughter Wed | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/rangers-lose-53-as-boston-rallies-bruins-tie-late-in-second-get-two.html | RANGERS LOSE, 5-3, AS BOSTON RALLIES; Bruins Tie Late in Second, Get Two Goals Early in Third Period to Win | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bnai-brith-award-to-mrs-reid.html | B'nai Brith Award to Mrs. Reid | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/france-and-saar-agree-to-keep-tie-also-want-territory-placed-under.html | FRANCE AND SAAR AGREE TO KEEP TIE; Also Want Territory Placed Under Brussels Pact Power -- Paris Pledges Fiscal Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/vernon-ave-bridge-ends-today.html | Vernon Ave. Bridge Ends Today | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/charles-tuma.html | CHARLES TUMA | True | Special to The;New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/gets-6-months-for-false-alarm.html | Gets 6 Months for False Alarm | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/elicornell-game-is-rated-tossup-yale-coach-says-blue-team-still.html | ELI-CORNELL GAME IS RATED TOSS-UP; Yale Coach Says Blue Team Still Makes Mistakes and Big Red Has Good Backs | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/high-court-upsets-its-ban-on-lawyer-rules-that-isserman-attorney-at.html | HIGH COURT UPSETS ITS BAN ON LAWYER; Rules That Isserman, Attorney at Trial of 11 Reds in '49, Should Not Be Disbarred Supreme Court Upset Its Ruling, Voids Ban on Lawyer to 11 Reds | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/eisenhower-asks-atomic-pool-aid-message-to-parley-here-sees.html | EISENHOWER ASKS ATOMIC POOL AID; Message to Parley Here Sees Friendly Nations Joining Resources With Ours | True | By William L. Laurence | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ship-union-talks-to-resume-today-contract-with-deck-officers-ends.html | SHIP UNION TALKS TO RESUME TODAY; Contract With Deck Officers Ends at Midnight Tonight, Bringing Threat of Strike | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/money-in-circulation-up-108000000-reserve-bank-credit-off-234000000.html | Money in Circulation Up $108,000,000; Reserve Bank Credit Off $234,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/stockpile-program-has-25-billion-to-go.html | STOCKPILE PROGRAM HAS 2.5 BILLION TO GO | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/railroad-names-executive.html | Railroad Names Executive | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bank-clearings-drop-decline-is-07-for-25-cities-down-11-for-year.html | BANK CLEARINGS DROP; Decline Is 0.7% for 25 Cities, Down 1.1% for Year Here | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/alleghany-urges-icc-hold-reins-holding-company-disputes-sec.html | ALLEGHANY URGES I.C.C. HOLD REINS; Holding Company Disputes S.E.C. Jurisdiction Claim as Breeding Confusion ALLEGHANY URGES I.C.C. HOLD REINS | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/pearson-of-brown-to-start.html | Pearson of Brown to Start | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/british-speed-medical-aid.html | British Speed Medical Aid | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/drake-outpoints-rizzo-gains-decision-in-8rounder-at-sunnyside.html | DRAKE OUTPOINTS RIZZO; Gains Decision in 8-Rounder at Sunnyside Garden | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrsjohn-c-king.html | MRS.,JOHN C. KING | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dr-iaurice-r-rona.html | DR. /IAURICE R. RONA | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/132-police-promotions-naming-ht-mcgovern-deputy-chief-inspector.html | 132 POLICE PROMOTIONS; Naming H.T. McGovern Deputy Chief Inspector Heads List | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/nixon-forecasts-democratic-split-vice-president-tells-houston.html | NIXON FORECASTS DEMOCRATIC SPLIT; Vice President Tells Houston Millions of Opposite Party Will Vote for G.O.P. | True | By Joseph A. Loftusspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/german-autos-shipped.html | German Autos Shipped | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/adamses-papers-to-be-published-diaries-letters-and-writings-of-four.html | ADAMSES' PAPERS TO BE PUBLISHED; Diaries, Letters and Writings of Four Generations Begin With Second President TASK WILL TAKE 15 YEARS 300,000 Pages of Manuscript by Famous Family Are Available to Editors ADAMSES' PAPERS TO BE PUBLISHED | True | By John H. Fentonspecial To The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/roosevelts-record-assailed-by-javits.html | ROOSEVELT'S RECORD ASSAILED BY JAVITS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/harvards-power-to-test-columbia-lion-coaches-believe-team-has-good.html | HARVARD'S POWER TO TEST COLUMBIA; Lion Coaches Believe Team Has 'Good Chance' if It Can Stop Ground Attack | True | By Louis Effrat | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/herman-beck.html | HERMAN BECK | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/15-cutback-set-in-cotton-for-55-growers-will-vote-on-dec-14-whether.html | 15% CUTBACK SET IN COTTON FOR '55; Growers Will Vote on Dec. 14 Whether to Adopt Benson's Quota of 10,000,000 Bales | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/us-store-sales-show-2-decline-richmond-and-dallas-districts-lead.html | U.S. STORE SALES SHOW 2% DECLINE; Richmond and Dallas Districts Lead With 9% Drop From the Level of Last Year | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/van-beinum-gets-degree-concertgebouw-conductor-is-honored-at.html | VAN BEINUM GETS DEGREE; Concertgebouw Conductor Is Honored at Rutgers Event | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/l-h-goldenson-is-honored.html | L. H. Goldenson Is Honored | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/75000000-for-con-edison.html | $75,000,000 for Con Edison | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ruins-found-near-haifa-hebrew-university-says-they-may-date-back.html | RUINS FOUND NEAR HAIFA; Hebrew University Says They May Date Back 50,000 Years | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/man-in-charge-of-womens-jail.html | Man in Charge of Women's Jail | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/red-sox-buy-owen-friend.html | Red Sox Buy Owen Friend | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/italy-will-expend-67000000-on-trieste-development-program-will.html | Italy Will Expend $67,000,000 On Trieste Development Program; Will Improve the Port, Housing, Schools, Roads, Railroads, Churches and Hospitals -- Project Will Require Two Years | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ceylon-bank-head-removed.html | Ceylon Bank Head Removed | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/morgan-knocks-out-lakatos.html | Morgan Knocks Out Lakatos | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/puerto-rico-toll-rises-to-six.html | Puerto Rico Toll Rises to Six | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/schenley-unveils-luxury-bourbons.html | SCHENLEY UNVEILS LUXURY BOURBONS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/britons-are-hosts-in-moscow.html | Britons Are Hosts in Moscow | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bing-to-attend-coast-opera.html | Bing to Attend Coast Opera | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/new-school-of-nursing-100-attend-its-dedication-at-roosevelt.html | NEW SCHOOL OF NURSING; 100 Attend Its Dedication at Roosevelt Hospital | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/paul-s-egbert.html | PAUL S. EGBERT | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/cancer-specialist-hopeful-on-drugs-dr-rhoads-tells-convention-that.html | CANCER SPECIALIST HOPEFUL ON DRUGS; Dr. Rhoads Tells Convention That Advances in Control Depend on Pharmacy | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dixonyates-pact-put-to-brownell-for-legal-ruling-aec-acts-on-power.html | DIXON-YATES PACT PUT TO BROWNELL FOR LEGAL RULING; A.E.C. Acts on Power Pact That Has Become Sharp Issue in the Elections DIXON-YATES PACT PUT TO BROWNELL | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/343-postmasters-ousted-by-eisenhower-regime.html | 343 Postmasters Ousted By Eisenhower Regime | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/jerusalem-move-mapped.html | Jerusalem Move Mapped | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/flood-recedes-in-indiana.html | Flood Recedes in Indiana | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/school-ruling-criticized-supreme-court-said-to-exceed-its-powers-in.html | School Ruling Criticized; Supreme Court Said to Exceed Its Powers in Segregation Decision | True | KATE PATTESON | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/child-accidents-prompt-crusade-study-such-as-that-applied-in.html | CHILD ACCIDENTS PROMPT CRUSADE; Study Such as That Applied in Disease Is Recommended at Public Health Session | True | By Robert K. Plumbspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/police-feared-spying-goldberg-says-men-disliked-plans-of-kennedy.html | POLICE FEARED SPYING; Goldberg Says Men Disliked Plans of Kennedy | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/atlas-gets-uranium-mine.html | Atlas Gets Uranium Mine | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/5monthold-wounded-detectives-bullet-hits-infant-in-hunt-for.html | 5-MONTH-OLD WOUNDED; Detective's Bullet Hits Infant in Hunt for Fugitive | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/haiti-toll-set-at-200-us-copters-aiding-victims-thousands-homeless.html | HAITI TOLL SET AT 200; U.S. 'Copters Aiding Victims -- Thousands Homeless | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/trabert-subdues-llamas-for-title-he-stops-mexican-ace-in-4-sets.html | TRABERT SUBDUES LLAMAS FOR TITLE; He Stops Mexican Ace in 4 Sets, Takes Pan-American Doubles With Seixas | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/forecasting-winter-weather.html | Forecasting Winter Weather | True | RICHARD PATRICK DOBER | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/eisenhower-to-aid-state-candidates-but-major-new-york-speech-in.html | EISENHOWER TO AID STATE CANDIDATES; But Major New York Speech in Final Days of Campaign Now Seems Doubtful | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/cairo-says-it-lets-ships-go-to-israel-aide-tells-un-tolerance-is.html | CAIRO SAYS IT LETS SHIPS GO TO ISRAEL; Aide Tells U.N. 'Tolerance' Is Aim in Suez Canal Transit of Foreign Flag Craft | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/in-the-nation-labors-charges-of-broken-campaign-pledges.html | In The Nation; Labor's Charges of Broken Campaign Pledges | True | By Arthur Krock | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mig-buzzing-protested-west-denies-british-airliner-left-berlin.html | MIG BUZZING PROTESTED; West Denies British Airliner Left Berlin Corridor | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/coast-guard-wins-9year-fight-to-put-heros-statue-in-a-park.html | Coast Guard Wins 9-Year Fight To Put Hero's Statue in a Park | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/edward-hodges-attorney-d-chief-assistant-in-antitrust-unit-of.html | EDWARD HODGES, ATTORNEY, D .; Chief Assistant in Anti.Trust ' Unit of Justice Department Was Author of Text | True | t Special :.o ,THe. NEW YOK TIES. | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/the-civil-service.html | The Civil Service | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/one-soviet-yes.html | ONE SOVIET "YES" | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/theatre-phoenix-opens-new-season-sing-me-no-lullaby-is-groups-first.html | Theatre: Phoenix Opens New Season; 'Sing Me No Lullaby' Is Group's First Play | True | By Brooks Atkinson | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/nautilus-inquiry-set-atom-submarines-wrong-pipe-brings-supply-study.html | NAUTILUS INQUIRY SET; Atom Submarine's Wrong Pipe Brings Supply Study | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/the-screen-in-review-white-christmas-bows-at-the-music-hall.html | The Screen in Review; 'White Christmas' Bows at the Music Hall | True | By Bosley Crowther | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/miss-yahraes-troth-she-is-future-bride-of-lieut-i-philip-g-neff-of.html | MISS YAHRAES' TROTH; ;She Is Future Bride of Lieut. i Philip G. Neff of the Army | True | Special to The New York TLmes. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/credit-for-vietminh-studied-by-french-french-discuss-vietminh.html | Credit for Vietminh Studied by French; FRENCH DISCUSS VIETMINH CREDIT | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bird-dogs-as-retrievers.html | Bird Dogs as Retrievers | True | W.H. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/story-of-exploits-in-war-is-doubted-paper-challenges-account-by-gop.html | STORY OF EXPLOITS IN WAR IS DOUBTED; Paper Challenges Account by G.O.P. Member of House of 1944 O.S.S. Mission | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/city-voters-rechecked-regstration-now-shows-total-of-2463056.html | CITY VOTERS RECHECKED; Registration Now Shows Total of 2,463,056 Qualified | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/baptist-convention-voices-faith-in-un.html | BAPTIST CONVENTION VOICES FAITH IN U.N. | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/music-held-aid-for-ill-specialist-says-it-has-chance-of.html | MUSIC HELD AID FOR ILL; Specialist Says It Has Chance of Rehabilitating Psychopaths | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/twins-to-mrs-henry-g-hayi.html | Twins to Mrs. Henry G. HayI | True | special to The Ne York mes. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/committees-plan-horse-show-fetes-ball-at-waldorf-on-nov-5-and-daily.html | COMMITTEES PLAN HORSE SHOW FETES; Ball at Waldorf on Nov. 5 and Daily Receptions Set There During Nov. 2-9 Event | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-waldo-e-forbes.html | MRS, WALDO E, FORBES | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/romles-oldest-woman-dies.html | Ro'mle's. Oldest Woman Dies | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/political-boners-of-past-history-gives-little-evidence-unbright.html | Political Boners of Past; History Gives Little Evidence Unbright Sayings Are Really Decisive in Voting | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/haile-selassie-in-london-to-visit-british-royal-family-selassie.html | Haile Selassie in London to Visit British Royal Family; SELASSIE VISITING BRITISH ROYALTY | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/roosevelt-attacks-dewey-on-highways.html | ROOSEVELT ATTACKS DEWEY ON HIGHWAYS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/william-jamison.html | WILLIAM JAMISON | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/elected-by-eastern-star-here.html | Elected by Eastern Star Here | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/britain-to-expand-tv-bbc-plans-second-channel-no-color-before-1957.html | BRITAIN TO EXPAND TV; B.B.C. Plans Second Channel -- No Color Before 1957 | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/costumes-exhibit-opens-at-museum-8-nations-and-5-centuries.html | COSTUMES EXHIBIT OPENS AT MUSEUM; 8 Nations and 5 Centuries Represented -- Life of Times Colorfully Recaptured | True | By Dorothy O'Neill | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/normal-rise-shown-in-industry-output.html | NORMAL RISE SHOWN IN INDUSTRY OUTPUT | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/canadian-road-plans-issue.html | Canadian Road Plans Issue | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/democrat-attacking-1party-monopoly-cites-track-scandal.html | Democrat, Attacking 1-Party 'Monopoly,' Cites Track Scandal | True | By Byron Porterfieldspecial To the New York Times | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/150000-awarded-widow-husband-was-killed-operating-lift-in-park-ave.html | $150,000 AWARDED WIDOW; Husband Was Killed Operating Lift in Park Ave. Apartment | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/pricefixings-end-ordered-on-paper-ftc-ruling-cities-national-and-22.html | PRICE-FIXING'S END ORDERED ON PAPER; F.T.C. Ruling Cities National and 22 Regional Groups and 100 Wholesalers 900 CHARGES DISMISSED Sales Practices in Stationery and Wrapping Products Assailed in Opinion | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/stocks-in-london-slip-but-recover-labor-crisis-affects-opening.html | STOCKS IN LONDON SLIP, BUT RECOVER; Labor Crisis Affects Opening -- industrials Lead Rally " -- Mine Issues Uneven | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bunny-l-chambers-prospective-bride.html | BUNNY L. CHAMBERS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/freight-loadings-drop-26in-week-703193-cars-total-is-125-fewer-than.html | FREIGHT LOADINGS DROP 2.6%IN WEEK; 703,193 Cars Total Is 12.5% Fewer Than in 1953 Period, 16.6% Below 2 Years Ago | True | Special to The New York Times | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/met-appoints-stage-aide.html | 'Met' Appoints Stage Aide | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/odwyer-bids-us-help-latins-more-holds-that-and-less-boasting-best.html | O'DWYER BIDS U.S. HELP LATINS MORE; Holds That and Less Boasting Best Ways to Check Reds -- May Come Here on Visit | True | By Gladwin Hillspecial To The New York Times | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/negray-to-return-for-3d-trial-as-dodgers-add-trio-to-roster.html | Negray to Return for 3d Trial As Dodgers Add Trio to Roster | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/case-cancels-3-speeches-as-exred-accuses-sister-case-drops-talks.html | Case Cancels 3 Speeches As Ex-Red Accuses Sister; CASE DROPS TALKS AFTER NEWS STORY | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/treasury-issues-8-call.html | Treasury Issues 8% Call | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/shoe-shapes-take-on-asymmetrical-lines-in-delman-resort-and-holiday.html | Shoe Shapes Take on Asymmetrical Lines In Delman Resort and Holiday Collection | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/vigorous-selling-hammers-stocks-sharpest-drop-since-aug-31-puts.html | VIGOROUS SELLING HAMMERS STOCKS; Sharpest Drop Since Aug. 31 Puts Combined Average at 227.78, Off 2.22 Points TICKER IS BEHIND TWICE 2,540,000 Shares Traded -- Rails Hold Up Fairly Well as Industrials Sink | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ohio-dar-rings-police-is-jailed-firemens-arrival-ends-quiet-visit.html | OHIO D.A.R. RINGS 'POLICE,' IS JAILED; Firemen's Arrival Ends Quiet Visit With Daughter -- Will Serve 20-Day Term | True | By Edith Evans Asbury | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/to-review-fee-power-high-court-to-rule-on-sec-action-in-utility.html | TO REVIEW FEE POWER; High Court to Rule on S.E.C. Action in Utility Case | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/chides-case-on-jobless-howell-holds-rival-ignorant-on-issue-urges.html | CHIDES CASE ON JOBLESS; Howell Holds Rival Ignorant on Issue, Urges Action | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/floatoff-rafts-urged-at-inquiry-coast-guard-hears-proposal-as.html | FLOAT-OFF RAFTS URGED AT INQUIRY; Coast Guard Hears Proposal as Survivors Tell How Ore Ship Foundered | True | By Joseph J. Ryanspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/the-peter-g-whites-have-sonj.html | ,The Peter G. Whites Have SonJ | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/child-to-the-frank-wangemans.html | [Child to the Frank Wangemans | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dale-father-fiancee-of-l-p-schneider.html | Dale Father Fiancee of L. P. Schneider, | True | SpeciAl to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/about-art-and-artists-americana-columbia-bicentennial-honored-in.html | About Art and Artists: Americana; Columbia Bicentennial Honored in Exhibition National Academy Show Has Historical Flavor | True | By Howard Devrees.p. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/wilson-to-remain-silent-till-nov-2-barring-political-speeches-he.html | WILSON TO REMAIN SILENT TILL NOV. 2; Barring Political Speeches, He Says, 'I Think I've Proven I'm Not a Good Politician' | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dr-julius-kurzrock.html | DR. JULIUS KuRzRoCK | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bakers-duo-wins-medal-65-shows-way-by-stroke-in-jersey-propro-golf.html | BAKER'S DUO WINS MEDAL; 65 Shows Way by Stroke in Jersey Pro-Pro Golf | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/volume-mark-set-in-potato-trading-us-crop-estimate-inspires-selling.html | VOLUME MARK SET IN POTATO TRADING; U.S. Crop Estimate Inspires Selling -- Cocoa, Copper, Coffee and Hides Fall | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/soanne-hogan-is-betrothed-to-glen-hancy.i.html | Soanne Hogan Is Betrothed to Glen Haney I | True | Special to The New York Times, | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/denizens-of-zoo-polite-to-consuls-officials-of-38-nations-see-how.html | DENIZENS OF ZOO POLITE TO CONSULS; Officials of 38 Nations See How Animals From Their Homelands Fare Here | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/giants-study-setup-for-cardinals-game.html | GIANTS STUDY SET-UP FOR CARDINALS GAME | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/2d-strike-set-at-ford-of-canada.html | 2d Strike Set at Ford of Canada | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mistletoe-ball-to-be-held-dec-30-debutantes-will-bow-at-plaza-event.html | MISTLETOE BALL TO BE HELD DEC. 30; Debutantes Will Bow at Plaza Event, for the Benefit of Youth Consultation Unit | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/georie-w-elder-a-yjgtan-1-commodore-of-star-classl-association.html | GEORiE W, ELDER, A YJGTAN; ,.1 Commodore. of .Star. Classl Association DieswWas a )Member of Olympic Unit | True | Spechtl to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/lawrence-tech-coach-resigns.html | Lawrence Tech Coach Resigns | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/raymond-f-bacon-chemist-author-oimer-director-of-mellon-institute-a.html | RAYMOND F, BACON CHEMIST, AUTHOR; ' ' :oimer Director of, Mellon . , . .. ., Institute ,and ::Adviser to e a' iPh{hpp,nesDIes at.74 | True | Spwlal. to The New York T!mes.. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/seized-in-burke-hunt-exconvict-questioned-about-gunmans-whereabouts.html | SEIZED IN BURKE HUNT; Ex-Convict Questioned About Gunman's Whereabouts | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bradley-rejoins-conference.html | Bradley Rejoins Conference | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dr-ben-z-hoffman-of-jewish-forward.html | DR. BEN, Z. HOFFMAN OF JEWISH FORWARD | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/fordham-revamps-lineup-for-contest-here-tonight-with-boston-college.html | Fordham Revamps Line-Up for Contest Here Tonight With Boston College; BRODERICK GAINS STARTING BERTH Sophomore Replaces Rams' Callahan at Quarterback for Polo Grounds Test | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/flynn-signs-british-film-pact.html | Flynn Signs British Film Pact | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/534-give-blood-in-day-bloodmobiles-to-visit-church-store-and-prison.html | 534 GIVE BLOOD IN DAY; Bloodmobiles to Visit Church, Store and Prison Today | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/rs-d-costerella.html | RS. D. COSTERELLA | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/german-trackmen-win-sweep-events-in-a-meet-with-japanese-college.html | GERMAN TRACKMEN WIN; Sweep Events in a Meet With Japanese College Athletes | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/strength-shown-in-wheat-futures-corn-advances-too-with-rain-likely.html | STRENGTH SHOWN IN WHEAT FUTURES; Corn Advances Too With Rain Likely to Defer Harvesting -- Soybeans Also Affected | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/news-of-interest-in-shipping-world-2-oil-companies-to-launch.html | NEWS OF INTEREST IN SHIPPING WORLD; 2 Oil Companies to Launch Supertankers -- Officers of Liner Decorated | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/phillies-appoint-mayo-smith-pilot-in-surprise-act-club-names.html | PHILLIES APPOINT MAYO SMITH PILOT; In Surprise Act, Club Names Birmingham Manager as Moore's Successor | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/fair-play-plea-sounded-head-of-jewish-war-veterans-scores-mccarthy.html | 'FAIR PLAY' PLEA SOUNDED; Head of Jewish War Veterans Scores McCarthy and Aides | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ge-earnings-reach-new-peak-of-140691000-for-nine-months-sharp-drop.html | G.E. Earnings Reach New Peak Of $140,691,000 for Nine Months; Sharp Drop in Taxes Enables Concern to Clear Net Profit 20% Above That in '53 Despite 7% Sales Decline | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/copper-price-rise-is-sought-by-chile-higher-quotations-in-london.html | COPPER PRICE RISE IS SOUGHT BY CHILE; Higher Quotations in London Cause Resentment -- 2 or 3 Cent Increase Hinted | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/trade-ties-to-asia-found-improving-but-parley-here-is-warned-of.html | TRADE TIES TO ASIA FOUND IMPROVING; But Parley Here Is Warned of Need to Fight Poverty in the New Nations | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/iran-buying-spree-on-credit-halted-economic-chief-acts-to-save.html | IRAN BUYING SPREE ON CREDIT HALTED; Economic Chief Acts to Save Internal Development Plan -- Import Needs Being Sifted | True | By Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/to-meet-soviet-diplomacy.html | To Meet Soviet Diplomacy | True | RALPH STERNBERG | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/doolittle-surveyed-cia-role-in-europe.html | DOOLITTLE SURVEYED C.I.A. ROLE IN EUROPE | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/south-africa-in-un-decries-iraq-charge.html | SOUTH AFRICA, IN U.N., DECRIES IRAQ CHARGE | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/labor-to-battle-policies-of-bonn-young-leaders-taking-reins-will.html | LABOR TO BATTLE POLICIES OF BONN; Young Leaders, Taking Reins, Will Follow Political Line of Socialist Opposition | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/medley-hanover-first-at-yonkers-beats-buffalo-street-by-nose-in.html | MEDLEY HANOVER FIRST AT YONKERS; Beats Buffalo Street by Nose in Pace and Pays $6.90 -- Simpson Gets Triple | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-p-urves-j-behan.html | MRS. P, URVES J. BEHAN | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mgovern-acclaims-gop-prosperity.html | M'GOVERN ACCLAIMS G.O.P. 'PROSPERITY' | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/alfred-h-jepson.html | ALFRED H. JEPSON | True | :Sped/1 to'Tho Ne,York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/canning-concern-sold-consolidated-foods-acquires-gibbs-co-of.html | CANNING CONCERN SOLD; Consolidated Foods Acquires Gibbs & Co. of Baltimore | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bijou-will-house-satire-by-sturm-one-eye-closed-to-arrive-on-nov-24.html | BIJOU WILL HOUSE SATIRE BY STURM; 'One Eye Closed' to Arrive on Nov. 24 -- Haila Stoddard Is Sponsor, Brent Director | True | By Sam Zolotow | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/two-join-western-union-board.html | Two Join Western Union Board | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/hamburger-still-the-old-reliable-varying-treatment-can-make-it-into.html | HAMBURGER STILL THE OLD RELIABLE; Varying Treatment Can Make It Into Tasty Dishes, Adding to Its Virtue of Low Cost | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/new-us-envoy-in-guatemala.html | New U.S. Envoy in Guatemala | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/us-rebuffs-chou-and-rebukes-un-refuses-peiping-complaint-and-says.html | U.S. REBUFFS CHOU AND REBUKES U.N.; Refuses Peiping Complaint and Says Hammarskjold Erred in Circulating It U.S. Rejects Complaint by Chou And Chides U.N. on Circulating It | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/republic-steel-cites-profit-cut-third-quarter-net-is-down-to-157.html | REPUBLIC STEEL CITES PROFIT CUT; Third Quarter Net Is Down to $1.57 Share From $2.29 -- Output Rate 61.4% | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/more-trade-with-china-ceylon-to-sell-crepe-rubber-in-addition-to.html | MORE TRADE WITH CHINA; Ceylon to Sell Crepe Rubber in Addition to Barter Deal | True | Special to The New York Times | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/road-to-recapitalize-western-maryland-would-cut-dividend-arrearages.html | ROAD TO RECAPITALIZE; Western Maryland Would Cut Dividend Arrearages | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/about-new-york-store-finds-it-owns-an-orphan-street-lamp-applicants.html | About New York; Store Finds It Owns an Orphan Street Lamp -- Applicants Swamp School for Alcoholics | True | By Meyer Berger | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-hockenjos-victor-her-77-wins-jersey-golfers-reelect-her.html | MRS. HOCKENJOS VICTOR; Her 77 Wins -- Jersey Golfers Re-elect Her President | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/meter-still-imprecise-scientists-from-34-nations-unable-to-set.html | METER STILL IMPRECISE; Scientists From 34 Nations Unable to Set Definition | True | Special to The New York Times | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/eisenhower-in-sapphire.html | Eisenhower in Sapphire | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/city-opera-schedule-rosenkavalier-will-be-sung-at-center-on.html | CITY OPERA SCHEDULE; 'Rosenkavalier' Will Be Sung at Center on Wednesday | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/named-to-high-post-at-mccannerickson.html | Named to High Post At McCann-Erickson | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/robertson-is-vague-as-he-quits-formosa.html | ROBERTSON IS VAGUE AS HE QUITS FORMOSA | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/herman-l-johnson.html | HERMAN L. JOHNSON. | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/television-in-review-bite-taken-out-of-man-who-came-to-dinner.html | Television in Review; Bite Taken Out of 'Man Who Came to Dinner' | True | By Jack Gould | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/to-join-reeves-bros-dreyspool-to-merge-andrey-head-fabrics.html | TO JOIN REEVES BROS.; Dreyspool to Merge Andrey, Head Fabrics Department | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/government-security-risks-standards-employed-for-dismissal-of.html | Government Security Risks; Standards Employed for Dismissal of Federal Employes Discussed | True | WILLIAM M. KUNSTLER | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/deal-is-closed-on-empire-state-col-henry-crown-increases-his.html | DEAL IS CLOSED ON EMPIRE STATE; Col. Henry Crown Increases His Ownership to 100% in Famed Office Structure | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mme-pandit-in-tokyo.html | Mme. Pandit in Tokyo | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/greeks-threaten-to-strike.html | Greeks Threaten to Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/wisconsin-utility-to-market-bonds.html | WISCONSIN UTILITY TO MARKET BONDS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/aldrich-sees-peril-in-us-trade-policy.html | ALDRICH SEES PERIL IN U.S. TRADE POLICY | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ives-predicts-rise-in-pay-for-jobless-in-tv-talk-he-also-pledges-a.html | IVES PREDICTS RISE IN PAY FOR JOBLESS; In TV Talk He Also Pledges a Study to Extend State's Unemployment Insurance | True | By Charles Grutzner | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bachelors-ball-set-7th-annual-dance-to-be-held-on-dec-18-at-the.html | BACHELORS BALL SET; 7th Annual Dance to Be Held on Dec. 18 at the Plaza Hotel | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/court-kills-plea-of-13-lesser-reds-appellate-tribunal-upholding.html | COURT KILLS PLEA OF 13 LESSER REDS; Appellate Tribunal, Upholding Conviction, Rejects All 6 Defense Complaints | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-william-fordrung.html | MRS. WILLIAM FORDRUNG . | True | Special to The New York lmes | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/lphit-bls551-librariali-isdead-director-of-public-system-here-since.html | LPH,it, BLS,*55,1 LIBRARIAli, ISDEAD; -'. , .; Director,,, of.. :Public. System 'He*re Since 1946'*Ws First' '? ,t, . ' * .,to Be Named a Trustee, | True | Sped. at io The New Yor] Time. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/steel-pool-unity-on-labor-sought-ilo-asked-to-draft-pacts-covering.html | STEEL POOL UNITY ON LABOR SOUGHT; I.L.O. Asked to Draft Pacts Covering Industry in All Nations in Community | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/soviet-approves-wests-arms-bid-with-conditions-agrees-to-sponsor.html | SOVIET APPROVES WEST'S ARMS BID WITH CONDITIONS; Agrees to Sponsor Canadian Resolution Asking U.N. Body to Resume Effort for Pact 4 AMENDMENTS ARE SET U.S. Reported Concerned That One of Red Terms Bars Plan to Check on Compliance SOVIET APPROVES WEST'S ARMS BID | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/sixth-audio-fair-opened-at-hotel-new-developments-in-sound.html | SIXTH AUDIO FAIR OPENED AT HOTEL; New Developments in Sound Reproduction Are Shown at the New Yorker | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/more-school-aid-urged-at-hearing-javits-among-65-protesting.html | MORE SCHOOL AID. URGED AT HEARING; Javits Among 65 Protesting Overcrowding as Planners Hold Budget Session | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/208524000-issues-for-housing-placed.html | $208,524,000 ISSUES FOR HOUSING PLACED | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/backed-for-legislature-12-candidates-get-top-rating-of-the-citizens.html | BACKED FOR LEGISLATURE; 12 Candidates Get Top Rating of the Citizens Union | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/general-package-votes-split.html | General Package Votes Split | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/roy-mack-still-seeks-to-obtain-backing-to-keep-athletics-in.html | Roy Mack Still Seeks to Obtain Backing to Keep Athletics in Philadelphia; LEAGUE IS UNABLE TO FORCE A SALE Roy Mack Talks With Capital Group That Hopes to Avert Move to Kansas City | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/blaze-at-coney-island-4-abandoned-buildings-ruined-and-one-fireman.html | BLAZE AT CONEY ISLAND; 4 Abandoned Buildings Ruined and One Fireman Is Hurt | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/veteran-and-a-novice-are-foes-in-the-3d-religion-big-issue.html | Veteran and a Novice Are Foes in the 3d -- Religion Big Issue | True | By Emanuel Perlmutterspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/breen-is-retired-as-movie-censor-at-own-request-director-of-code.html | BREEN IS RETIRED AS MOVIE CENSOR; At Own Request, Director of Code Leaves Office -- Chief Aide Successor | True | By Thomas M. Pryorspecial to the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/veterans-challenge-veto.html | Veterans Challenge Veto | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/64-roses-grace-the-presidents-desk-on-his-birthday.html | 64 Roses Grace the President's Desk on His Birthday | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/brinker-is-recovering.html | Brinker Is Recovering | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/oxfordshire-rugby-victor.html | Oxfordshire Rugby Victor | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/un-issues-bibliography.html | U.N. Issues Bibliography | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/cleo-ortiz-beats-gagnon.html | Cleo Ortiz Beats Gagnon | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ives-is-disturbed-by-votes-apathy-unless-we-get-out-the-vote.html | IVES IS DISTURBED BY VOTES' APATHY; 'Unless We Get Out the Vote' Upstate, He Says, 'We Are Not Going to Win' | True | By Leonard Ingallsspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/taxi-drivers-praised.html | Taxi Drivers Praised | True | JAMES W. EGAN Jr. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/brooklyn-back-injured-friedman-is-likely-to-miss-norwich-game.html | BROOKLYN BACK INJURED; Friedman Is Likely to Miss Norwich Game Tomorrow | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/lyndon-johnson-plans-swing.html | Lyndon Johnson Plans Swing | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/marshall-joins-allstars.html | Marshall Joins All-Stars | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/financing-slated-by-puerto-rico-bids-invited-on-oct-25-for-10000000.html | FINANCING SLATED BY PUERTO RICO; Bids Invited on Oct. 25 for $10,000,000 of Bonds -- New Alexandria, Va., Issue | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/british-begin-trieste-exodus.html | British Begin Trieste Exodus | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/housing-bond-supply-cut.html | Housing Bond Supply Cut | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/russian-explain-coexistence-aim-two-writers-say-countries-with.html | RUSSIAN EXPLAIN COEXISTENCE AIM; Two Writers Say Countries With Different Systems Can Cooperate in Peace | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/library-is-chided-brooklyn-fares-as-well-as-others-says-budget.html | LIBRARY IS CHIDED; Brooklyn Fares as Well as Others, Says Budget Director | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/for-consumers.html | For Consumers | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/colgate-occupies-huge-warehouse-jersey-city-officials-join-in.html | COLGATE OCCUPIES HUGE WAREHOUSE; Jersey City Officials Join in Opening Conveyor-Equipped Adjunct to Soap Plants | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/formosa-disavows-troops-in-burma.html | FORMOSA DISAVOWS TROOPS IN BURMA | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/federation-opens-16950000-drive-salim-l-lewis-is-honored-at-dinner.html | FEDERATION OPENS $16,950,000 DRIVE; Salim L. Lewis Is Honored at Dinner Starting Fund for 116 Jewish Agencies | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/sigurd-h-holstad.html | SIGURD H. HOLSTAD | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-s-v-1lverthorne.html | MRS. S. V. S1LVERTHORNE | True | Seelal to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/jewish-units-honor-dane.html | Jewish Units Honor Dane | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/policing-of-union-funds.html | POLICING OF UNION FUNDS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/editor-on-coast-resigns.html | Editor on Coast Resigns | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/continental-can-sets-2-new-highs-9-months-earnings-greater-than-in.html | CONTINENTAL CAN SETS 2 NEW HIGHS; 9 Months' Earnings Greater Than in Any Full Year and Sales Are Best for Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/swedens-thofelt-wins-pentathlon-andre-of-us-is-eighth-and-johnson.html | SWEDEN'S THOFELT WINS PENTATHLON; Andre of U.S. Is Eighth and Johnson Ninth -- Hungary Takes World Team Title | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/political-ineptness-seen.html | Political Ineptness Seen | True | A. DEMOCRAT | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/frank-iviontesani.html | FRANK IVIONTESANI | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/wood-field-and-stream-upland-game-available-for-sportsmen-willing.html | Wood, Field and Stream; Upland Game Available for Sportsmen Willing to Travel a Few Hours | True | By Raymond R. Camp | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/negro-pupils-win-delaware-ruling-judge-finds-10-have-clear-legal.html | NEGRO PUPILS WIN DELAWARE RULING; Judge Finds 10 Have 'Clear Legal Right' to Return to Milford High School NEGRO PUPILS WIN DELAWARE RULING | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/publicity-concern-hired-for-transit-authority-will-pay-schechter.html | PUBLICITY CONCERN HIRED FOR TRANSIT; Authority Will Pay Schechter $2,000 a Month to Correct the 'False and Misleading' MEMBER PROTESTS MOVE Klein Charges Waste of Tax Money -- 'Sugar-Coating' Is Denied by Chairman Casey | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/8hour-talk-fails-to-win-truck-pact-as-deadline-nears-some-progress.html | 8-HOUR TALK FAILS TO WIN TRUCK PACT AS DEADLINE NEARS; Some Progress Hinted After Mayor Demands Concessions to Avert Strike Tonight MRS. ROSENBERG IN TALKS 'Divide and Conquer' Strategy of Union Scores Small Gain -- Beck Still 'Traveling' Mayor Steps Up Drive for Peace In Truck Dispute as Strike Nears | True | By A. H. Raskin | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/facchini-goes-to-braves.html | Facchini Goes to Braves | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/brownell-backs-attack-on-judge-he-expresses-confidence-in-rover-who.html | BROWNELL BACKS ATTACK ON JUDGE; He Expresses 'Confidence' in Rover, Who Asked Youngdahl to Quit Lattimore Case | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/textile-official-defends-mergers-recent-combinations-have-created.html | TEXTILE OFFICIAL DEFENDS MERGERS; Recent Combinations Have Created No Monopolies, Says Burlington Chairman | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/miss-schwarzer-wed-i-bride-of-stanlhnur-n-yi-military-academy.html | MISS SCHWARZER WED I; Bride of Stanlhnur, N, YI Military Academy Graduate I | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/russians-free-3-frenchmen.html | Russians Free 3 Frenchmen | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/new-delhi-peiping-sign-trade-pact-it-includes-accord-on-transit-of.html | NEW DELHI, PEIPING SIGN TRADE PACT; It Includes Accord on Transit of Chinese Goods to Tibet Via Indian Territory | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/shoemakers-5-winners-in-row-make-total-324.html | Shoemaker's 5 Winners In Row Make Total 324 | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/54-freight-cars-pile-up.html | 54 Freight Cars Pile Up | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/vessel-sinks-in-lake-michigan.html | Vessel Sinks in Lake Michigan | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/syrian-parliament-meets.html | Syrian Parliament Meets | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/irish-chiefs-ban-use-of-force-for-unity.html | IRISH CHIEFS BAN USE OF FORCE FOR UNITY | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/airborne-uranium-rush-is-developing-in-alaska.html | Airborne Uranium Rush Is Developing in Alaska | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/john-j-gard.html | JOHN J. GARD | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/rca-elects-manager-of-home-appliance-unit.html | R.C.A. Elects Manager Of Home Appliance Unit | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/school-bus-strike-threatened-in-city.html | SCHOOL BUS STRIKE THREATENED IN CITY | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-caroline-r-booker.html | MRS. CAROLINE R. BOOKER | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/actor-for-70-years-dies-thomas-fletcher-avaudeville-performer.html | ACTOR FOR .70 YEARS DIES; Thomas Fletcher, a.Vaudeville{ .Performer; Succumbs at 82 { | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/aga-khan-mares-sent-here.html | Aga Khan Mares Sent Here | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/tricontinental-buys-gm-stock-biggest-closed-end-company-obtains.html | TRI-CONTINENTAL BUYS G.M. STOCK; Biggest Closed. End Company Obtains 25,000 Common -- Share Assets Climb | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/electron-beam-used-to-sterilize-drugs.html | ELECTRON BEAM USED TO STERILIZE DRUGS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/colleges-warned-of-big-expansion-student-tidal-wave-near-chicago.html | COLLEGES WARNED OF BIG EXPANSION; Student 'Tidal Wave' Near, Chicago Parley Hears -- Plan to Curb Rolls Assailed | True | By Benjamin Finespecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/tv-fraud-charged-to-repair-service-2-employes-held-to-testify-on.html | TV FRAUD CHARGED TO REPAIR SERVICE; 2 Employes Held to Testify on Brooklyn Shop's Alleged $350,000 a Year Racket | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/anchinbrody.html | Anchin--Brody | True | Special to The New York .Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/port-officials-in-masonic-club.html | Port Officials in Masonic Club | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/music-tenth-symphony-shostakovichs-work-has-us-premiere.html | Music: Tenth Symphony; Shostakovich's Work Has U.S. Premiere | True | By Olin Downes | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/theatre-league-elects-levin.html | Theatre League Elects Levin | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/fails-to-see-eisenhower.html | Fails to See Eisenhower | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/japan-refuses-the-bait.html | JAPAN REFUSES THE BAIT | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/baby-falls-to-death-in-queens.html | Baby Falls to Death in Queens | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/british-circulation-off-bank-of-england-reports-drop-of-1554000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 1,554,000 in Week | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/john-shill-secl.html | JOHN S;?HILL Secl | True | {?to The Nev York Tlme. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/lecture-on-antique-decoration.html | Lecture on Antique Decoration | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/hungarian-reds-reverse-purge-as-great-mistake.html | Hungarian Reds Reverse Purge as Great Mistake | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/doctor-honored-after-his-death-r-medical-society-unaware-of-demise.html | DOCTOR .HONORED AFTER HIS DEATH; . , r ... .. Medical Society, Unaware of Demise, Cites Antonio Pisani as,'Praofitioner, of Year'* | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/miss-burke-to-speak-tonight.html | Miss Burke to Speak Tonight | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/us-weighs-moves-on-korean-money-continued-deadlock-on-value-of-hwan.html | U.S. WEIGHS MOVES ON KOREAN MONEY; Continued Deadlock on Value of Hwan May Bring Early Unilateral Action | True | By Lindesay Parrottspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/turkey-delays-voting-will-postpone-local-elections-set-for-nov-29.html | TURKEY DELAYS VOTING; Will Postpone Local Elections, Set for Nov. 29, Till June | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/embezzler-gets-18-months.html | Embezzler Gets 18 Months | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/finnish-cabinet-out-in-living-cost-rift.html | FINNISH CABINET OUT IN LIVING COST RIFT | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/pakistan-premier-begins-us-talks-arrives-for-weeks-parleys-on.html | PAKISTAN PREMIER BEGINS U.S. TALKS; Arrives for Week's Parleys on Defense and Emergency Aid -- Sees Hoover | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/indirect-us-help-sought-by-burma-u-nu-would-sell-washington-rice-to.html | INDIRECT U.S. HELP SOUGHT BY BURMA; U Nu Would Sell Washington Rice to Get Dollars to Hire American Technicians | True | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/fruit-loss-enormous-latin-american-crops-hard-hit-boston-office.html | FRUIT LOSS 'ENORMOUS'; Latin American Crops Hard Hit, Boston Office Says | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/coast-talks-deadlocked.html | Coast Talks Deadlocked | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/greeks-relate-shooting-troops-returned-by-bulgaria-say-officers.html | GREEKS RELATE SHOOTING; Troops Returned by Bulgaria Siy Officers Were Killed | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/predicts-democratic-sweep.html | Predicts Democratic Sweep | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/nearly-15-billion-of-bond-issues-up-for-voters-approval-on-nov-2.html | Nearly $1.5 Billion of Bond Issues Up for Voters' Approval on Nov. 2; Two New York State Financing Proposals, for $550 Million, Top List -- U.S. Total Put at $100 Million Below '49 Peak | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/us-indicts-lamont-for-balking-inquiry-lamont-indicted-in-contempt.html | U.S. Indicts Lamont For Balking Inquiry; LAMONT INDICTED IN CONTEMPT CASE | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/merrittchapman-buys-pitts.html | Merritt-Chapman Buys Pitts | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/shipboard-triumphs-in-grand-national-chase-54-choice-takes-jumping.html | Shipboard Triumphs in Grand National Chase; 5-4 CHOICE TAKES JUMPING CLASSIC Shipboard, Piloted by Foot, Beats Coveted in $28,050 Race at Belmont Park | True | By Joseph C. Nichols | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/power-index-rises-9193000000-kwh-output-is-107-above-a-year-ago.html | POWER INDEX RISES; 9,193,000,000 k.w.h. Output Is 10.7% Above a Year Ago | True | | 1982-07-06 | RE0000131166 | B00000499509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/f-lercole-marchisio-restaurateur-71.html | F LERCOLE MARCHiSiO, ! . . . , . RESTAURATEUR, 71 | True | Special to The New York Times.' '. j | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/15-girls-outride-only-man-at-newmarket-in-race-originated-by.html | 15 Girls Outride Only Man at Newmarket In Race Originated by Charles II in 1666 | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/lone-new-yorker-drifts-to-samoa-in-115-days-across-pacific-on-raft.html | Lone New Yorker Drifts to Samoa In 115 Days Across Pacific on Raft; New York Adventurer Reaches Samoa After Sailing 6,000 Miles From Peru in Raft NEW YORKER GOES TO SAMOA ON RAFT | True | By the United Press. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/aid-to-guatemala-listed.html | Aid to Guatemala Listed | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/composers-group-gives-new-works-offers-selections-by-birch-giasson.html | COMPOSERS GROUP GIVES NEW WORKS; Offers Selections by Birch, Giasson and Hewitt in First Concert of Tenth Season | True | J.B. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/the-pattern-of-business.html | THE PATTERN OF BUSINESS | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/exchange-seat-price-falls.html | Exchange Seat Price Falls | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/cotton-futures-steady-all-day.html | COTTON FUTURES STEADY ALL DAY | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/rudolph-j-hassay.html | RUDOLPH J. HASSAY. | True | Special to The lew YQrk Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dewey-defends-record-on-jobs-in-buffalo-he-strikes-hard-at.html | DEWEY DEFENDS RECORD ON JOBS; In Buffalo He Strikes Hard at Democratic Critics -- State-Wide Talk Tonight | True | By Warren Weaver Jr.special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bernard-e-jamme.html | BERNARD E. 'JAMME | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/canadian-indian-tests-1794-pact-on-customs.html | Canadian Indian Tests 1794 Pact on Customs | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/hurricane-off-carolinas-serious-threat-to-coast-storm-veers-toward.html | Hurricane Off Carolinas; 'Serious Threat' to Coast; Storm Veers Toward Charleston Area -- Eastern Pennsylvania and New York in Predicted Path -- City Alerted HURRICANE VEERS; CITY GETS WARNING | | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/horn-hardart-buys-queens-site-plans-restaurant-and-retail-food.html | HORN & HARDART BUYS QUEENS SITE; Plans Restaurant and Retail Food Store in Flushing -- Houses in Other Deals | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/pittsburgh-stores-offer-new-pay-scale.html | PITTSBURGH STORES OFFER NEW PAY SCALE | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/approval-is-won-for-bank-merger-chemical-and-corn-exchange-union.html | APPROVAL IS WON FOR BANK MERGER; Chemical and Corn Exchange Union, Biggest Here, Sets Up Nation's 6th Largest Bank, APPROVAL IS WON FOR BANK MERGER | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/what-no-floor-show-gas-station-owner-3-helpers-wear-tuxedos-on-job.html | WHAT NO FLOOR SHOW?; 'Gas' Station Owner, 3 Helpers Wear Tuxedos on Job | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/redlegs-acquire-werle.html | Redlegs Acquire Werle | True | | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-15 | 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/2000-at-don-juan-levee.html | 2,000 at Don Juan Levee | True | Special to The New York Times. | 1982-07-06 | RE0000131166 | B00000499509 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/phillips-son-gets-post.html | Phillips' Son Gets Post | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/aussie-team-is-checked-marylebone-gets-102-for-two-puts-out-rivals.html | AUSSIE TEAM IS CHECKED; Marylebone Gets 102 for Two, Puts Out Rivals at 103 | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/us-envoy-leaves-for-syria.html | U.S. Envoy Leaves for Syria | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/penn-fruit-co-votes-expansion-financing.html | PENN FRUIT CO. VOTES EXPANSION FINANCING | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/harness-races-canceled.html | Harness Races Canceled | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/chain-store-sales-up-11-last-month-42company-survey-shows-volume.html | CHAIN STORE SALES UP 1.1% LAST MONTH; 42-Company Survey Shows Volume for Year to Date 1.8% Less Than in '53 CHAIN STORE SALES UP 1.1% LAST MONTH | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/undefeated-tigers-favored.html | Undefeated Tigers Favored | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/the-smaller-cabs.html | THE SMALLER CABS | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ann-miller-to-costar.html | Ann Miller to Co-Star | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/oilers-five-wins-tourney.html | Oilers Five Wins Tourney | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/giants-acquire-guard-carroccio-agrees-to-contract-stroud-on-injured.html | GIANTS ACQUIRE GUARD; Carroccio Agrees to Contract -- Stroud on Injured List | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/changes-in-price-of-cotton-mixed-futures-market-here-closes-ten.html | CHANGES IN PRICE OF COTTON MIXED; Futures Market Here Closes Ten Points off to Two Up -- Storm Damage Reported | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/linda-gray-engaged-she-will-be-bride-of-rene-a-burdetnaval-air.html | LINDA GRAY 'ENGAGED; She Will Be Bride of Rene A. - Burdet,,Naval Air Veteran L' | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/eisenhower-asks-help-of-farmers-in-congress-race-in-indianapolis-he.html | EISENHOWER ASKS HELP OF FARMERS IN CONGRESS RACE; In Indianapolis He Stresses Peace and Prosperity in Review of Program EISENHOWER ASKS HELP OF FARMERS | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/salary-board-member-named.html | Salary Board Member Named | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/laura-lou-raymond-a-prospective-bridei.html | LAURA LOU RAYMOND A PROSPECTIVE BRIDEI | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/hungary-protests-us-balloons.html | Hungary Protests U.S. Balloons | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-masons-duo-wins-her-78-with-moore-triumphs-on-matching-of-cards.html | MRS. MASON'S DUO WINS; Her 78 With Moore Triumphs on Matching of Cards | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/steve-doctor-wins-metropolitan-golf-long-island-pro-scores-with-289.html | Steve Doctor Wins Metropolitan Golf; LONG ISLAND PRO SCORES WITH 289 Doctor Tops Harmon by Two Strokes for P.G.A. Title on Mamaroneck Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/arkansas-power-raises-earnings-net-for-12-months-to-aug-31-was.html | ARKANSAS POWER RAISES EARNINGS; Net for 12 Months to Aug. 31 Was $7,584,004, Compared With $6,146,244 in '53 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soccer-star-sold-for-70000.html | Soccer Star Sold for $70,000 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/un-votes-to-ask-chinese-in-burma-to-yield-arms.html | U.N. Votes to Ask Chinese In Burma to Yield Arms | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/grains-soybeans-mostly-advance-wheat-reacts-from-rally-of-thursday.html | GRAINS, SOYBEANS MOSTLY ADVANCE; Wheat Reacts From Rally of Thursday but Dips Attract Commission Absorption | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/tenman-syndicate-pledges-3750000-to-keep-athletics-in-philadelphia.html | Ten-Man Syndicate Pledges $3,750,000 to Keep Athletics in Philadelphia; KANSAS CITY'S BID FOR CLUB MATCHED Roy Mack Has Till Monday to Decide Whether A's Will Stay in Philadelphia | | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/increased-loans-by-sba-favored-small-business-council-asks-for.html | INCREASED LOANS BY S.B.A. FAVORED; Small Business Council Asks for Regional Discretionary Maximum of $100,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mercast-atlas-affiliate-appoints-vice-president.html | Mercast, Atlas Affiliate, Appoints Vice President | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/adenauer-is-warned-refugee-party-sets-deadline-for-meeting-its.html | ADENAUER IS WARNED; Refugee Party Sets Deadline for Meeting Its Demand | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-carl-kaplan.html | MRS. CARL KAPLAN | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/damage-is-wide-in-pennsylvania-hurricane-cuts-a-destructive-path.html | DAMAGE IS WIDE IN PENNSYLVANIA; Hurricane Cuts a Destructive Path -- Three Are Killed -- Power and Phones Out | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/78-housing-issues-placed.html | 78 Housing Issues Placed | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/stocks-off-again-despite-rail-rise-market-gives-ground-early-then.html | STOCKS OFF AGAIN DESPITE RAIL RISE; Market Gives Ground Early, Then Recovers Selectively -- Index Down 0.61 Point 1,197 ISSUES ARE TRADED 498 Decline, 420 Advance -- Volume Falls to 2,250,000 Shares From 2,540,000 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/text-of-soviet-charges-against-us.html | Text of Soviet Charges Against U.S. | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/robert-lewis-set-to-stage-mystery-engaged-to-direct-witness-for-the.html | ROBERT LEWIS SET TO STAGE MYSTERY; Engaged to Direct 'Witness for the Prosecution,' Agatha Christie Drama Due Dec. 16 | True | By Louis Calta | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/rival-challenges-pipeline-approval.html | RIVAL CHALLENGES PIPELINE APPROVAL | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/text-of-deweys-tv-speech-deriding-roosevelt-racing-movie.html | Text of Dewey's TV Speech Deriding Roosevelt Racing Movie | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/fred-c-mkittrick.html | FRED C. M'KITTRICK | True | Specal to The :ew York TimeB. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/what-moscow-really-wants.html | WHAT MOSCOW REALLY WANTS | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pelham-fete-rained-out-pageant-and-shilling-payment-to-queen-to.html | PELHAM FETE RAINED OUT; Pageant and Shilling Payment to Queen to Mark 300 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/woolen-sales-officer-named.html | Woolen Sales Officer Named | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/willis-and-raft-reach-pagopago-fresh-water-failed-and-cat-ate-the.html | WILLIS AND RAFT REACH PAGOPAGO; Fresh Water Failed and Cat Ate the Parrot, but Winds Aided Drift From Peru | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/rise-in-new-cases-in-week.html | Rise in New Cases in Week | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/deck-officer-pact-set-it-provides-15c-a-day-more-in-benefits-but-no.html | DECK OFFICER PACT SET; It Provides 15c a Day More in Benefits but No Pay Rise | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/jazz-termed-aid-to-cure-for-shock-it-helps-psychiatric-patients-to.html | JAZZ TERMED AID TO CURE FOR SHOCK; It Helps Psychiatric Patients to Awaken From Electrical Treatment, Therapists Hear | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/air-officer-weds-janet-mongani.html | !Air Officer Weds Janet Mongani | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/hammer-convicted-of-assault-on-wife.html | HAMMER CONVICTED OF ASSAULT ON WIFE | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/sovereignty-held-bogy-van-kleffens-urges-rational-attitude-on.html | SOVEREIGNTY HELD 'BOGY'; Van Kleffens Urges Rational Attitude on Treaties | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/nehru-off-to-see-peiping-leaders-ties-to-nepal-southeast-asian-pact.html | NEHRU OFF TO SEE PEIPING LEADERS; Ties to Nepal, Southeast Asian Pact and Overseas Chinese Problem Among Topics | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/new-mexico-bids-opened.html | New Mexico Bids Opened | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/davidson-resigns-as-justice.html | Davidson Resigns as Justice | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/long-beach-acts-in-polio-outbreak-5-cases-in-2-days-cause-move-to.html | LONG BEACH ACTS IN POLIO OUTBREAK; 5 Cases in 2 Days Cause Move to Inoculate 7,000 Children -- U.S. Total Rises | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dulles-schedule-given-he-goes-to-paris-tuesday-for-talks-on-arming.html | DULLES SCHEDULE GIVEN; He Goes to Paris Tuesday for Talks on Arming Bonn | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/syracuse-switches-to-train.html | Syracuse Switches to Train | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/crimson-to-strive-to-end-lion-skein-harvard-seeks-first-victory.html | CRIMSON TO STRIVE TO END LION SKEIN; Harvard Seeks First Victory Over Columbia Eleven in 6 Years in Cambridge Game | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/study-of-farm-issues-urged.html | Study of Farm Issues Urged | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/milk-ration-is-doubled-armed-forces-to-gain-under-us-price-support.html | MILK RATION IS DOUBLED; Armed Forces to Gain Under U.S. Price Support Program | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/city-preoccupied-by-three-statues-justice-is-cleaned-yugoslav-gift.html | CITY PREOCCUPIED BY THREE STATUES; 'Justice' Is Cleaned, Yugoslav Gift Comes Ashore, and a Lobby Sculpture Departs | True | By Edith Evans Asbury | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/talks-on-religion-and-medicine-due-leaders-in-fields-to-address.html | TALKS ON RELIGION AND MEDICINE DUE; Leaders in Fields to Address Parley at Columbia Today -- Service to Honor U.N. | True | By Preston King Sheldon | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/8-in-journalism-get-texas-honor-5-individuals-get-medallions-at.html | 8 IN JOURNALISM GET TEXAS HONOR; 5 Individuals Get Medallions at Southwest Forum -- 3 Publications Cited | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/peavy-of-brown-improving.html | Peavy of Brown Improving | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/gains-from-sale-seen-president-of-brown-co-says-plan-would-enhance.html | GAINS FROM SALE SEEN; President of Brown Co. Says Plan Would Enhance Stock | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/opposes-simpler-briefs-state-law-agency-favors-the-printing-of.html | OPPOSES SIMPLER BRIEFS; State Law Agency Favors the Printing of Records | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/stassen-to-visit-belgrade.html | Stassen to Visit Belgrade | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/furs-and-jewelry-stolen.html | Furs and Jewelry Stolen | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/colombian-jeeps-kaiser-gives-president-rojas-plan-for-setting-up.html | COLOMBIAN JEEPS?; Kaiser Gives President Rojas Plan for Setting Up Plant | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/home-news-doityourself-furniture-materials-only-a-few-tools-and.html | Home News: Do-It-Yourself Furniture, Materials; Only a Few Tools and Simple Skills Are Needed for Job | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/atom-power-for-britain-expert-sees-100000-kws-for-industry-in-two.html | ATOM POWER FOR BRITAIN; Expert Sees 100,000 Kws. for Industry in Two Years | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/-edgar-f-oft.html | . .... 'EDGAR F. OfT, | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/chaplin-plans-film-comedian-is-working-on-script-that-will-spoof-us.html | CHAPLIN PLANS FILM; Comedian Is Working on Script That Will Spoof U.S. | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/canadas-steel-output-off.html | Canada's Steel Output Off | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/call-to-selfreliance-seen.html | Call to Self-Reliance Seen | True | MADOLIN SHOREY. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/jerusalem-pact-delayed-by-snag-israel-and-jordan-agree-on-peace.html | JERUSALEM PACT DELAYED BY SNAG; Israel and Jordan Agree on Peace Plan, but Former Bars U.N. Aide's Role as Witness | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soviet-charge-refuted-us-shows-former-nazi-made-attack-on-austrian.html | SOVIET CHARGE REFUTED; U.S. Shows Former Nazi Made Attack on Austrian Veterans | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/24000-teamsters-strike-mayors-plea-is-rejected-tieup-imperils.html | 24,000 TEAMSTERS STRIKE; MAYOR'S PLEA IS REJECTED; TIE-UP IMPERILS COMMERCE; FIRST IN SIX YEARS Union Sees Victory by Individual Signings -- Impact Due Monday TRUCK STRIKE ON AS PARLEYS FAIL | True | By A.h. Raskin | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/death-toll-is-39-scores-hurt-thousands-homeless-damage-to-property.html | DEATH TOLL IS 39; Scores Hurt, Thousands Homeless -- Damage to Property Heavy Hurricane Rips 8-State Swath; Death Toll Is 39, Damage Heavy | True | By Russell Porter | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/medical-institute-will-be-expanded-3-new-buildings-planned-for.html | MEDICAL INSTITUTE WILL BE EXPANDED; 3 New Buildings Planned for Rockefeller Research Unit, Marking Its 50th Year | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/augustus-k-oliver-led-pittsburgh-coal.html | AUGUSTUS K. OLIVER, LED PITTSBURGH COAL | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/remark-about-waiters-now-stirs-political-fury.html | 'Remark' About Waiters Now Stirs Political Fury | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/elis-and-big-red-to-meet-17th-time-cornell-backfield-at-full.html | ELIS AND BIG RED TO MEET 17TH TIME; Cornell Backfield at Full Strength First Time This Season for Test in Bowl | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/2-rob-store-of-2400-in-storm.html | 2 Rob Store of $2,400 in Storm | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/horace-mann-tops-adelphi-by-4013-wilson-tallies-3-touchdowns.html | HORACE MANN TOPS ADELPHI BY 40-13; Wilson Tallies 3 Touchdowns -- Mamaroneck High Beats Pelham Memorial, 32-9 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dr-john-t-fowkes-r.html | DR. JOHN T. FOWKES SR. | True | Spec!al to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/tino-bortolotti.html | TINO BORTOLOTTI | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/republican-insulation-of-mind.html | Republican Insulation of Mind | True | VAN WYCK BROOKS. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/freighter-suit-settled-government-to-gt-1600000-for-loss-in.html | FREIGHTER SUIT SETTLED; Government to Get $1,600,000 for Loss in Luchenbach Sinking | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/play-areas-draw-fire-and-praise-city-planners-hear-demand-to-scrap.html | PLAY AREAS DRAW FIRE AND PRAISE; City Planners Hear Demand to Scrap Moses Idea, Plea to Combat Delinquency QUEENS SCHOOLS ARGUED Borough Spokesmen Call for New Buildings to Relieve an Increasing Congestion | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soviet-asks-un-to-denounce-us-in-china-attacks-calls-formosa-a.html | SOVIET ASKS U.N. TO DENOUNCE U.S. IN CHINA ATTACKS; Calls Formosa a 'Breeding Ground' for a New War -- 'Plain Lie,' Says Lodge SOVIET ASKS U.N. TO DENOUNCE U.S. | True | By Kathleen Teltschspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/florists-complaint-about-phone-calls-blossoms-into-woe-for-bronx.html | Florist's Complaint About Phone Calls Blossoms Into Woe for Bronx Trumpeter | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/financing-backlog-off-corporate-bonds-preferreds-slated-total.html | FINANCING BACKLOG, OFF; Corporate Bonds, Preferreds Slated Total $486,022,600 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/carpetfinishing-economical-idea-cost-is-only-a-third-that-of.html | CARPET-FINISHING ECONOMICAL IDEA; Cost Is Only a Third That of Completed Rug -- Goods for Draperies Also Available | True | By Faith Corrigan | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dr-walter-b-holmes.html | DR. WALTER. B.' ;HOLMES | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/exhibit-of-brooklyn-polytech.html | Exhibit of Brooklyn Polytech | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/french-radicals-split-over-policy-daladier-backing-program-of.html | FRENCH RADICALS SPLIT OVER POLICY; Daladier, Backing Program of Mendes-France, Seeks Reins Held by Old Guard | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/lewsmscull-sr.html | LEw!s..M..SCULL SR. | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/korma-knocks-out-reed.html | Korma Knocks Out Reed | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/for-underground-garages.html | For Underground Garages | True | OSCAR SOKOL. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/neely-held-sure-in-west-virginia-senator-nearing-80-not-being.html | NEELY HELD SURE IN WEST VIRGINIA; Senator Nearing 80 Not Being Pushed by His Younger Republican Opponent | True | By W.h. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/herbert-v-anderson.html | HERBERT V. ANDERSON | True | Special to The Nev York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/peru-teachers-string-ends.html | Peru Teachers' String Ends | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ecuador-aide-upheld-interior-minister-gets-vote-of-confidence-on.html | ECUADOR AIDE UPHELD; Interior Minister Gets Vote of Confidence on Press Closing | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mopac-going-alldiesel-approval-of-11747260-outlay-spells-end-of.html | MOPAC GOING ALL-DIESEL; Approval of $11,747,260 Outlay Spells End of Steam Use | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/canadians-to-test-us-nike-missile-hudson-buy-area-is-chosen-for.html | CANADIANS TO TEST U.S. NIKE MISSILE; Hudson Bay Area Is Chosen for Cold-Weather Trials of Defense Weapon | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/assistant-us-attorney-quits.html | Assistant U.S. Attorney Quits | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/sovietchinese-split-seen.html | Soviet-Chinese Split Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/reich-steel-cartels-successors-act-to-replace-defaulted-bonds.html | Reich Steel Cartel's Successors Act to Replace Defaulted Bonds; Deposit Obligations With Banks Here -- Holders to Receive 4 7/8% Certificates for Full Principal, 2/3 of Arrears GERMANS REPLACE DEFAULTE BONDS | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/plunges-from-bridge-woman-seen-to-leap-200-feet-off-george.html | PLUNGES FROM BRIDGE; Woman Seen to Leap 200 Feet Off George Washington Span | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/nutting-back-in-cairo-hopes-to-speed-formal-pact-on-suez-canal-zone.html | NUTTING BACK IN CAIRO; Hopes to Speed Formal Pact on Suez Canal Zone | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/curtis-will-visit-queens-gridiron-meets-far-rockaway-today-new-dorp.html | CURTIS WILL VISIT QUEENS GRIDIRON; Meets Far Rockaway Today -- New Dorp Will Engage Lincoln in Brooklyn | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/don-juan-is-honored-guests-at-daughters-debut-curtsey-before.html | DON JUAN IS HONORED; Guests at Daughter's Debut Curtsey Before Pretender | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/2-thugs-get-2170-payroll.html | 2 Thugs Get $2,170 Payroll | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/seldowitz-silver.html | Seldowitz -- Silver | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dewey-on-tv-blasts-roosevelt-scenario-dewey-on-tv-berates-roosevelt.html | Dewey on TV Blasts Roosevelt 'Scenario'; Dewey on TV Berates Roosevelt For Race Film, Assails Harriman | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/harriman-wants-yardstick-power-backs-roosevelts-program-in.html | HARRIMAN WANTS 'YARDSTICK' POWER; Backs Roosevelt's Program in Watertown Address -- Pledges Action on Milk | | By Robert Aldenspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/chileans-oppose-state-of-siege.html | Chileans Oppose State of Siege | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-j-r-d-williams-has-soni.html | Mrs. J. R. D. Williams Has SonI | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/coast-managinq-editor-named.html | Coast Managinq Editor Named | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-herman-rabbi-no.html | MRS'. HERMAN: RABBI NO | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/theaien-mollingers-have-son-.html | ',The"AI!en Mollingers Have Son '- | True | Special to The New York Tln {.es. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/indonesian-exhibit-next-week.html | Indonesian Exhibit Next Week | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/formosa-explains-ships-status.html | Formosa Explains Ships' Status | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/peragallo-work-played-violin-concerto-in-us-debut-fuchs-is-soloist.html | PERAGALLO WORK PLAYED; Violin Concerto in U.S. Debut -- Fuchs Is Soloist in Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/primary-markets-rise-01-in-week-farm-and-processed-food-prices-up.html | PRIMARY MARKETS RISE 0.1% IN WEEK; Farm and Processed Food Prices Up -- Index Steady for Other Commodities | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/biggest-tanker-ends-trial-run.html | Biggest Tanker Ends Trial Run | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ministry-rules-buenos-aires.html | Ministry Rules Buenos Aires | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/aids-in-congress-race-smiths-daughter-heads-state-democrats-for.html | AIDS IN CONGRESS RACE; Smith's Daughter Heads State 'Democrats for Eisenhower' | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/drake-inducted-in-greek-post.html | Drake Inducted in Greek Post | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/bell-systems-net-up-to-524416776-share-earnings-rise-from-1147-to.html | BELL SYSTEM'S NET UP TO $524,416,776; Share Earnings Rise From $11.47 to $11.84, as Gross Jumps to $4,641,531,536 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/durkin-is-recovering-rapidly.html | Durkin Is 'Recovering Rapidly' | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/west-german-officials-here.html | West German Officials Here | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/political-broadcasts.html | Political Broadcasts | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/sylvan-van-vlerah.html | SYLVAN .VAN VLERAH | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/miekle-chang.html | Miekle -- Chang | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/press-curbs-protested-interamerican-association-cables-eight.html | PRESS CURBS PROTESTED; Inter-American Association Cables Eight Presidents | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/vestment-breaks-50yearold-world-record-for-six-furlongs-at-belmont.html | Vestment Breaks 50-Year-Old World Record for Six Furlongs at Belmont; STARMOUNT FILLY CLOCKED IN 1:07 4/5 Vestment Cuts 1904 Mark Set at Morris Park -- Gold Cup, Champagne Stakes Today | True | By Joseph C. Nichols | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/otho-m-graves.html | 'OTHO- M. GRAVES | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/us-flag-raised-on-create.html | U.S. Flag Raised on Create | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/conditions-in-morocco-french-are-said-to-be-ignoring-the.html | Conditions in Morocco; French Are Said to Be Ignoring the Possibilities for Improvement | True | PAUL GRAESER, | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/yanks-buy-howard-negro-star-two-pitchers-and-third-baseman-catcher.html | Yanks Buy Howard, Negro Star, Two Pitchers and Third Baseman; Catcher From Toronto Likely to Be First of Race to Remain With Bombers -- Campanella to Undergo Surgery | True | By Roscoe McGowen | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/auto-race-to-take-place.html | Auto Race to Take Place | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mariners-sing-at-carnegie-hall.html | Mariners Sing at Carnegie Hall | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/inquiry-promised-in-guatemala-aid-house-subcommittee-leader-scores.html | INQUIRY PROMISED IN GUATEMALA AID; House Subcommittee Leader Scores Lack of Cash Help to Castillo's Regime | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-arthur-rudkin.html | MRS. ARTHUR RUD'KIN | True | Speclat to The'New York Tlms. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/road-hopeful-on-dividend.html | Road Hopeful on Dividend | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/wilson-remark-discussed-it-is-believed-to-express-defense.html | Wilson Remark Discussed; It Is Believed to Express Defense Secretary's Views on Labor Supply | True | HARRY LOUIS SELDEN, | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/harry-carlis-.html | HARRY CARLIS " | True | Special to The New York Times.. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/hasty-road-heads-field-in-handicap-will-shoulder-top-weight-in-rich.html | HASTY ROAD HEADS FIELD IN HANDICAP; Will Shoulder Top Weight in Rich Race at Garden State Today -- Helfast Triumphs | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/school-districts-slate-financing-agencies-in-4-states-invite-bids.html | SCHOOL DISTRICTS SLATE FINANCING; Agencies in 4 States Invite Bids -- Caldwell, N.J., Sells a $990,000 Bond Issue | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/finnish-cabinet-sought-agrarians-and-socialists-get-bid-to-form.html | FINNISH CABINET SOUGHT; Agrarians and Socialists Get Bid to Form Government | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/robinson-starts-training-monday-exmiddleweight-king-to-drill-for-6.html | ROBINSON STARTS TRAINING MONDAY; Ex-Middleweight King to Drill for 6 Weeks, Then Decide on Ring Comeback | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/restaged-opera-at-city-center-schippers-directs-a-stirring-tales-of.html | RESTAGED OPERA AT CITY CENTER; Schippers Directs a Stirring 'Tales of Hoffmann' With Cunningham in Title Role | True | J.B. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/big-storm-leaves-6-maryland-dead-eastern-shore-blacked-out-as-power.html | BIG STORM LEAVES 6 MARYLAND DEAD; Eastern Shore Blacked Out as Power Fails -- Delaware Suffers Heavy Losses | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/embalmer-of-lenin-dies-boris-zbarsky-helped-devise-process-to.html | EMBALMER. OF LENIN DIES; Boris Zbarsky Helped Devise Process to Preserve Body . | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/tv-crime-hearings-tuesday.html | TV Crime Hearings Tuesday | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mining-interest-sold-new-york-group-buys-44-of-west-virginia-coal.html | MINING INTEREST SOLD; New York Group Buys 44% of West Virginia Coal & Coke | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/neglect-of-guatemala-denied.html | 'Neglect' of Guatemala Denied | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/city-defers-move-on-parking-plan-but-estimate-board-approval-is.html | CITY DEFERS MOVE ON PARKING PLAN; But Estimate Board Approval Is Held Likely on Sum for Lots in Four Boroughs NEW HOUSING IS VOTED Taft and Franklin Projects in East Harlem to Clear 27 Acres of Slums | True | By Paul Crowell | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/artschool-parley-here-3day-conclave-opens-today-40-institutions-in.html | ART-SCHOOL PARLEY HERE; 3-Day Conclave Opens Today -- 40 Institutions in Group | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/four-killed-in-delaware.html | Four Killed in Delaware | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/adams-shifts-45-ranking-police-calls-need-of-more-men-urgent-adams.html | Adams Shifts 45 Ranking Police, Calls Need of More Men 'Urgent'; Adams Shifts 45 Ranking Police, Calls Need of More Men 'Urgent' | True | By Richard Amper | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/swedish-bonds-slump-new-4-loan-brings-massive-selling-of-3-and-3-12.html | SWEDISH BONDS SLUMP; New 4% Loan Brings Massive Selling of 3 and 3 1/2% Issues | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/for-a-democratic-justice.html | For a Democratic Justice | True | GEORGE TIPLADY. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/8-priests-dead-in-red-camps.html | 8 Priests Dead in Red Camps | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-martin-pekar.html | MRS. MARTIN PEKAR. | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/reds-deny-berlin-kidnapping.html | Reds Deny Berlin Kidnapping | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/lion-150pounders-win-columbia-u-beats-columbia-grammar-eleven-136.html | LION 150-POUNDERS WIN; Columbia U. Beats Columbia Grammar Eleven, 13-6 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/two-propositions-approved.html | Two Propositions Approved | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/i-w-stettheimer-manufacturer-81.html | I. W. STETTHEIMER, MANUFACTURER, 81 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/gi-marriage-curb-eased.html | G.I. Marriage Curb Eased | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/rapid-rise-in-negro-immigration-creating-tension-in-british-cities.html | Rapid Rise in Negro Immigration Creating Tension in British Cities; Assimilation of West Indians and Africans Becomes a Problem as Numbers Grow -- Inquiry on Discrimination Asked | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/capital-battered-by-record-gusts-98-mph-winds-reported-potomac.html | CAPITAL BATTERED BY RECORD GUSTS; 98 M.P.H. Winds Reported -- Potomac Overflows and Roads Are Blocked | True | By Alvin Shusterspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/indonesian-shift-likely-minority-blocs-in-cabinet-ask-resignation.html | INDONESIAN SHIFT LIKELY; Minority Blocs in Cabinet Ask Resignation of 3 Ministers | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/cold-front-swept-east-too-late-to-stall-hazel.html | Cold Front Swept East Too Late to Stall Hazel | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/west-german-police-in-tests.html | West German Police in Tests | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/e-s-van-valkenburgh.html | E. S. VAN VALKENBURGH, | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/olympia-still-delayed-repair-of-turbines-of-greek-liner-to-take.html | OLYMPIA STILL DELAYED; Repair of Turbines of Greek Liner to Take Another Week | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/plea-on-chiang-denied-robertson-says-he-did-not-go-to-urge-end-of.html | PLEA ON CHIANG DENIED; Robertson Says He Did Not Go to Urge End of Attacks | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/blood-given-in-sing-sing-223-donating-there-are-among-743-in-area.html | BLOOD GIVEN IN SING SING; 223 Donating There Are Among 743 in Area in Day | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/polio-curbs-football-players.html | Polio Curbs Football Players | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/john-w-la-rue.html | JOHN W. LA RUE | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/venezuela-seizes-top-red.html | Venezuela Seizes Top Red | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/channel-neglect-worries-shipping-port-authorities-will-weigh-an.html | CHANNEL NEGLECT WORRIES SHIPPING; Port Authorities Will Weigh an Appeal to Congress at San Francisco Convention | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/universal-plans-new-kettle-film-studio-hopes-to-lure-back-percy.html | UNIVERSAL PLANS NEW 'KETTLE' FILM; Studio Hopes to Lure Back Percy Kilbride to Play Pa -- Miss Main Again Sought | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dock-hiring-plans-widely-criticized-after-public-hearing-port.html | DOCK HIRING PLANS WIDELY CRITICIZED; After Public Hearing Port Agency Decides to Take Written Suggestions | True | By Stanley Levey | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/basilio-defeats-gronik-on-points-canastota-welterweight-gets-easy.html | BASILIO DEFEATS GRONIK ON POINTS; Canastota Welterweight Gets Easy Victory Over Detroit Boxer in Syracuse Bout | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/hurricane-hits-ontario.html | Hurricane Hits Ontario | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-sykes-reelected-she-retains-post-as-head-of-cross-county-golf.html | MRS. SYKES RE-ELECTED; She Retains Post as Head of Cross County Golf Group | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/russian-air-power-shock-to-radford.html | RUSSIAN AIR POWER 'SHOCK' TO RADFORD | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pact-with-labor-reopens-navy-bid-camden-shipyard-settling-for-pay.html | PACT WITH LABOR REOPENS NAVY BID; Camden Shipyard, Settling for Pay Rise, Again Seeks $28,000,000 Contract | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/i-walter-rederio-lubv-i.html | I WALTER REDERIO LUBV I | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/charles-60ell-76-aretired-builder-i-brooklyn-civic-and-charitable.html | CHARLES 60ELL, 76, [ARETIRED BUILDER /; i Brooklyn Civic and Charitable! Leader Who' Had Constructed Mny Homes There Dies,' | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/fire-sweeps-area-of-jakarta.html | Fire Sweeps Area of Jakarta | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/iran-dooms-12-more-officers.html | Iran Dooms 12 More Officers | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mulligan-would-take-job.html | Mulligan Would Take Job | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/fire-at-civil-war-ship-site.html | Fire at Civil War Ship Site | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/burmese-premier-would-visit-us-hopes-to-come-here-after-he-goes-to.html | BURMESE PREMIER WOULD VISIT U.S.; Hopes to Come Here After He Goes to Peiping -- Wants to Study TVA Installations | True | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/honored-for-aiding-disabled.html | Honored for Aiding Disabled | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/britain-to-put-dock-strike-up-to-a-court-of-inquiry-emphasis-on.html | Britain to Put Dock Strike Up to a Court of Inquiry; Emphasis on Peril to Economy Is Believed to Indicate Drastic Action if Walkout Continues -- Red Factor Stressed BRITAIN TO SET UP STRIKE TRIBUNAL | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/jersey-duck-hunter-drowns.html | Jersey Duck Hunter Drowns | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/recital-offered-by-rosen-pianist-feature-of-his-program-at-town.html | RECITAL OFFERED BY ROSEN, PIANIST; Feature of His Program at Town Hall Is Premiere of Three Berger Inventions | True | H. C. S. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/typhoid-reported-in-potsdam.html | Typhoid Reported in Potsdam | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/use-of-german-manpower.html | Use of German Manpower | True | FREDERICK WALLACH. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/reappraisal-asked-of-munich-accord.html | REAPPRAISAL ASKED OF MUNICH ACCORD | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/priests-death-held-accident.html | Priest's Death Held Accident | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/japanese-group-in-uruguay.html | Japanese Group in Uruguay | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/rally-continues-in-sydney.html | Rally Continues in Sydney | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pearl-st-corner-bought-for-cash-charles-f-noyes-buys-two-buildings.html | PEARL ST. CORNER BOUGHT FOR CASH; Charles F. Noyes Buys Two Buildings - - Apartment Deals Lead Other Trading | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/faile-accuses-garrity-westchester-prosecutor-calls-democrats-attack.html | FAILE ACCUSES GARRITY; Westchester Prosecutor Calls Democrat's Attack 'Vicious' | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/new-woolworth-store-chains-largest-on-34th-st-to-be-opened-on.html | NEW WOOLWORTH STORE; Chain's Largest, on 34th St., to Be Opened on Monday | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/bad-news-for-wiretaps-patented-device-even-has-a-builtin-alarm.html | Bad News for Wiretaps Patented: Device Even Has a Built-In Alarm; Medical and Surgical Developments Are Listed -- Also, One Can Now Take a Bath Inside a Zippered Waterproof Suit Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/carolina-beaches-ravaged-by-hazel-6-dead-houses-washed-away-damage.html | CAROLINA BEACHES RAVAGED BY HAZEL; 6 Dead, Houses Washed Away -- Damage Is in Millions -- Thousands Homeless | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/rainmaker-voted-as-rain-pours.html | Rainmaker Voted as Rain Pours | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | H.D. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/fetes-at-embassy-club-dinner-parties-mark-opening-of-room-in.html | FETES AT EMBASSY CLUB; Dinner Parties Mark Opening of Room in Ambassador | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/joanne-marston-palm-beach-bride-she-is-married-in-ceremony-at.html | JOANNE MARSTON PALM BEACH BRIDE; She Is Married in Ceremony at Bethesda-bY-the-Sea to Samuel W. Meek Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dewey-sets-bible-week.html | Dewey Sets Bible Week | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/army-plane-rerouted.html | Army Plane Rerouted | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ives-says-record-shows-labor-aid-in-buffalo-speech-senator-charges.html | IVES SAYS RECORD SHOWS LABOR AID; In Buffalo Speech, Senator Charges Harriman With 'Inaccurate' Remarks | True | By Leonard Ingallsspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/white-wing-ball-to-be-held-friday-dance-at-ambassador-will-assist.html | White Wing Ball to Be Held Friday; Dance at Ambassador Will Assist Outdoor Cleanliness Unit | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/stevenson-scores-gop-power-policy-in-albuquerque-he-charges.html | STEVENSON SCORES G.O.P. POWER POLICY; In Albuquerque, He Charges President Shifts Interests 'From Many to the Few' STEVENSON WARNS ON POWER POLICY | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/news-of-food-delicacies-edibles-again-are-on-sale-at-gift-shop-at.html | News of Food: Delicacies; Edibles Again Are on Sale at Gift Shop at Bonwit Teller Pot Pie, Swiss Steak Popular Dishes at Woolworth Stores | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/warplanes-flee-storm-aircraft-from-4-states-take-refuge-in-new-york.html | WARPLANES FLEE STORM; Aircraft From 4 States Take Refuge in New York | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/honor-paid-creator-of-tent-playhouse.html | HONOR PAID CREATOR OF TENT PLAYHOUSE | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/montclair-phones-cut-off.html | Montclair Phones Cut Off | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/british-transport-gains-nationalized-systems-profit-is-below-53s.html | BRITISH TRANSPORT GAINS; Nationalized System's Profit is Below '53's, Above '51's | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/gutter-politics.html | "GUTTER POLITICS" | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/los-angeles-smog-persists-9th-day-governor-flies-to-investigate.html | LOS ANGELES SMOG PERSISTS 9TH DAY; Governor Flies to Investigate -- Condition Called Factor in Death of Girl, 10 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/us-revives-plan-for-atom-carrier-us-revives-plan-for-atom-carrier.html | U.S. Revives Plan For Atom Carrier; U.S. REVIVES PLAN FOR ATOM CARRIER | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/new-charge-is-filed-in-bludgeon-killing.html | NEW CHARGE IS FILED IN BLUDGEON KILLING | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-henry-e-chapin.html | MRS. HENRY E. CHAPIN. | True | Special to The New York Ylme. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/adenauer-weighs-saar-compromise-would-delay-final-decision-until.html | ADENAUER WEIGHS SAAR COMPROMISE; Would Delay Final Decision Until United Germany Has Pact -- Favors Brussels Tie | True | By M.s. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/if-vishinsky-were-an-american-he-says-hed-be-a-republican.html | If Vishinsky Were an American, He Says, He'd Be a Republican | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/edward-h-bennett-architect-designer.html | EDWARD H. BENNETT, ARCHITECT., DESIGNER | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dance-to-aid-school-east-orange-fete-on-friday-will-assist-beard.html | DANCE TO AID SCHOOL; East Orange Fete on Friday Will Assist Beard Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/alex-berman.html | ALEX BERMAN | True | Special to The New York Times,' | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soldier-found-shot-dead.html | Soldier Found Shot Dead | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/detroit-trounces-villanova-by-200-riley-scores-twice-on-punt-return.html | DETROIT TROUNCES VILLANOVA BY 20-0; Riley Scores Twice on Punt Return on Muddy Field -- Miami 27-13 Victor | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/w-bee-coulson.html | W. bEE COULSON | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/britain-completing-three-new-cruisers.html | BRITAIN COMPLETING THREE NEW CRUISERS | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soft-coal-output-down.html | Soft Coal Output Down | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/hoyt-vandenberg-jr-safe-as-jet-plane-explodes.html | Hoyt Vandenberg Jr. Safe As Jet Plane Explodes | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/worst-ties-for-cue-lead.html | Worst Ties for Cue Lead | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/more-join-ford-strike.html | More Join Ford Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/bearish-factors-defied-in-london-market-resists-early-selling.html | BEARISH FACTORS DEFIED IN LONDON; Market Resists Early Selling Movement, Ends Session Half a Point Ahead | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/new-dust-bowls-feared-by-mkay-secretary-comments-on-the-wide.html | NEW 'DUST BOWLS' FEARED BY M'KAY; Secretary Comments on the Wide Drought in U.S. Shown by Survey for September | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/relief-rushed-to-haiti-us-and-britain-send-aid-to-area-hit-by.html | RELIEF RUSHED TO HAITI; U.S. and Britain Send Aid to Area Hit by Hurricane | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-c-b-miller.html | MRs. C. B. MILLER | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/social-party-line-aids-democratliberal-in-bid-for-house-seat-in.html | Social Party Line Aids Democrat-Liberal In Bid for House Seat in Manhattan's 17th | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/bank-merger-effective-chemical-corn-will-open-on-monday-instead-of.html | BANK MERGER EFFECTIVE; Chemical Corn Will Open on Monday, Instead of Oct. 25 | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/miss-joyce-duaiklee-i-fiancee-of-student-i.html | MISS JOYCE DUAIKLEE i FIANCEE OF STUDENT I | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/airman-dies-after-auto-crash.html | Airman Dies After Auto Crash | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/aldrich-returns-to-london.html | Aldrich Returns to London | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mis-carol-bick-married.html | '-Mi.s Carol ..Bick Married | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/survey-shows-ddt-is-present-in-foods.html | SURVEY SHOWS DDT IS PRESENT IN FOODS | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soviet-may-return-yugoslavs.html | Soviet May Return Yugoslavs | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/jacob-klein.html | 'JACOB KLEIN | True | Speclat to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/tokyo-and-bonn-agree-yoshida-and-adenauer-stress-aim-to-expand.html | TOKYO AND BONN AGREE; Yoshida and Adenauer Stress Aim to Expand Trade Ties | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/injuries-hit-brooklyn-two-regulars-will-be-missing-in-norwich-game.html | INJURIES HIT BROOKLYN; Two Regulars Will Be Missing in Norwich Game Here | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/odwyer-to-discuss-his-record.html | O'Dwyer to Discuss His Record | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/arms-and-the-man.html | ARMS AND THE MAN | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/old-paper-may-miss-edition.html | Old Paper May Miss Edition | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/norfolk-hard-hit-by-edge-of-storm-1-killed-scores-are-injured.html | NORFOLK HARD HIT BY EDGE OF STORM; 1 Killed, Scores Are Injured -- Warships Sent to Sea to Ride Out Blow | True | By Joseph J. Ryanspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/wood-field-and-stream-wildlife-service-counts-miniature-key-deer-of.html | Wood, Field and Stream; Wildlife Service Counts Miniature Key Deer of Florida, Finds Total of 94 | True | By Raymond R. Camp | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-george-a-smith.html | MRS. GEORGE A. SMITH | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/fordham-contest-put-off-to-today-threat-of-storm-postpones.html | FORDHAM CONTEST PUT OFF TO TODAY; Threat of Storm Postpones Ram-Boston College Game at Polo Grounds | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/audio-fair-has-session-taperecording-and-making-of-records-are.html | AUDIO FAIR HAS SESSION; Tape-Recording and Making of Records Are Discussed | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/vishinsky-blocks-u-n-atom-queries-refuses-yes-or-no-reply-to-two.html | VISHINSKY BLOCKS U. N. ATOM QUERIES; Refuses 'Yes' or 'No' Reply to Two Questions by Briton on Powers of a Control Body VISHINSKY BLOCKS U. N. ATOM QUERIES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/eastwest-trade.html | EAST-WEST TRADE | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pakistan-in-new-bid-for-foreign-capital-pakistan-in-a-bid-for-alien.html | Pakistan in New Bid For Foreign Capital; PAKISTAN IN A BID FOR ALIEN CAPITAL | True | By A.m. Rosenthal | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/maugier-bedel-novblisti-winnerof-ciqncour-t-prize-in-i.html | 'MAUgICR BEDEL, NOVBLISTI; Winner,of C:iQncour, t' Prize in 'i 19,27Dies-Wrote ,on Eise of Nazism, Fascism | True | Splal to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/fuel-prices-cut-in-canada.html | Fuel Prices Cut in Canada | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/i-mrs-hurja-wed-at-annapolis-r.html | I Mrs. Hurja Wed at Annapolis r | True | ____ special to The New York Tlres. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-straus-to-be-wed-eormer-matilda-day-james-thompson-get-license.html | MRS. STRAUS TO BE WED; Eormer Matilda' Day, James Thompson Get License | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/current-solo-shows-can-confound-man-searching-for-trend-in-todays.html | Current Solo Shows Can Confound Man Searching for Trend in Today's Painting | True | S.P. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/150-rebels-raid-burma-town.html | 150 Rebels Raid Burma Town | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/raise-for-postal-workers-support-asked-for-legislation-to-permit.html | Raise for Postal Workers; Support Asked for Legislation to Permit Increase | True | EPHRAIM HANDMAN, | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/case-campaigning-again-answers-attack-tomorrow-case-campaigns-to.html | Case, Campaigning Again, Answers Attack Tomorrow; CASE CAMPAIGNS, TO DEFEND SISTER | True | By George Cable Wrightspecial to the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/criticisms-by-child-held-aid-to-parents.html | CRITICISMS BY CHILD HELD AID TO PARENTS | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/balch-sees-party-victor-by-500000-after-parleys-with-leaders-he.html | BALCH SEES PARTY VICTOR BY 500,000; After Parleys With Leaders, He Says Harriman Will Pile Up Big Edge Here | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/republicans-hurt-in-southern-tier-binghamton-rent-control-dairy.html | REPUBLICANS HURT IN SOUTHERN TIER; Binghamton Rent Control, Dairy Farmer Disaffection May Cut Pluralities | True | By Leo Egan special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/the-screen-in-review-bob-mathias-story-is-film-on-palace-bill.html | The Screen in Review; 'Bob Mathias Story' Is Film on Palace Bill | True | H.H.T. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/cape-cod-prepares-south-shore-residents-receive-orders-to-leave.html | CAPE COD PREPARES; South Shore Residents Receive Orders to Leave Homes | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/more-loans-studied-for-4-power-coops.html | MORE LOANS STUDIED FOR 4 POWER CO-OPS | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/spahn-building-a-lake-for-his-boat-from-fans.html | Spahn Building a Lake For His Boat From Fans | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/new-president-named-for-thompsonstarrett.html | New President Named For Thompson-Starrett | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/duke-choice-over-army-today-princetonbrown-key-ivy-game.html | Duke Choice Over Army Today; Princeton-Brown Key Ivy Game; Columbia-Harvard and Yale-Cornell Also Listed -- Purdue vs. Wisconsin in Big Ten Spotlight -- Pitt Host to Navy | True | By Allison Danzig | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/importance-of-talks-cited.html | Importance of Talks Cited | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/leader-praises-speech.html | Leader Praises Speech | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/un-choice-criticized-indian-questions-selection-of-pakistani-for.html | U.N. CHOICE CRITICIZED; Indian Questions Selection of Pakistani for Post | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/auto-output-reduced-model-changeover-closings-affect-additional.html | AUTO OUTPUT REDUCED; Model Change-Over Closings Affect Additional Plants | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/shorter-courses-in-colleges-urged-new-institutions-that-offer.html | SHORTER COURSES IN COLLEGES URGED; New Institutions That Offer Programs of One to Three Years Are Proposed | True | By Benjamin Fine special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/francis-j-leach-.html | FRANCIS J. LEACH , | True | special to The lew York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/15014000-error-claimed-in-oil-bid-kerrmcgee-says-it-named-wrong.html | $15,014,000 ERROR CLAIMED IN OIL BID; Kerr-McGee Says It Named Wrong Offshore Tracts, Asks U.S. to Void Offers | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/eisenhower-plans-talk-here-oct-21.html | EISENHOWER PLANS TALK HERE OCT. 21 | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/havana-newspaper-on-strike.html | Havana Newspaper on Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/odm-releases-stockpile-copper-approves-sale-of-17500-tons-to.html | O.D.M. RELEASES STOCKPILE COPPER; Approves Sale of 17,500 Tons to Industrial Users to Ease Strike-Caused Shortages TO AVOID SHUTDOWNS Additional 9,000 Tons Slated for October Delivery May Be Diverted if Needed | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/petrov-iii-in-australia.html | Petrov III in Australia | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/swedish-second-pilots-quitting.html | Swedish Second Pilots Quitting | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/trends-in-education.html | TRENDS IN EDUCATION | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/london-hails-selassie-emperor-of-ethiopia-responds-with-gift-of.html | LONDON HAILS SELASSIE; Emperor of Ethiopia Responds With Gift of Elephant Tusks | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/deere-co-sales-earnings-decline-9month-profit-16305458-as-against.html | DEERE & CO. SALES, EARNINGS DECLINE; 9-Month Profit $16,305,458, as Against $19,975,483 -- Other Company Reports | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/no-change-is-shown-in-commodity-prices.html | NO CHANGE IS SHOWN IN COMMODITY PRICES | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/uniforms-in-separates-fashion-is-adapted-to-white-occupational.html | UNIFORMS IN SEPARATES; Fashion Is Adapted to White Occupational Attire | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mississippi-state-bows.html | Mississippi State Bows | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/italy-rejoins-iwa-but-her-quota-of-wheat-is-cut-to-100000-metric-to.html | ITALY REJOINS I.W.A.; But Her Quota of Wheat Is Cut to 100,000 Metric Tons | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/press-curbs-are-eased-colombian-president-revises-protested-libel.html | PRESS CURBS ARE EASED; Colombian President Revises Protested Libel Law | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/shipping-news-and-notes-sticker-campaign-called-success-big-tanker.html | Shipping News and Notes; Sticker Campaign Called Success -- Big Tanker Ends Maiden Trip | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/columbia-gop-club-is-split-over-javits.html | COLUMBIA G.O.P. CLUB IS SPLIT OVER JAVITS | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pelham-memorial-bows.html | Pelham Memorial Bows | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/jordanians-to-vote-today.html | Jordanians to Vote Today | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/agriculture-aide-named.html | Agriculture Aide Named | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/commodity-trade-light-and-uneven-threat-of-truck-strike-acts-as.html | COMMODITY TRADE LIGHT AND UNEVEN; Threat of Truck Strike Acts as Steadying Influence on Some Futures Markets | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/school-bus-compact-averts-strike-here.html | SCHOOL BUS COMPACT AVERTS STRIKE HERE | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/us-economies-assailed-congress-blamed-for-port-perils-at-new.html | U.S. ECONOMIES ASSAILED; Congress Blamed for Port Perils at New England Conference | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soil-product-rules-set-ftc-acts-to-limit-claims-for-chemical.html | SOIL PRODUCT RULES SET; F.T.C. Acts to Limit Claims for Chemical Conditioners | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/howell-pays-visit-to-7-big-factories-shakes-hands-with-workers-in.html | HOWELL PAYS VISIT TO 7 BIG FACTORIES; Shakes Hands With Workers in Somerset -- Assails Case on Jobless Estimate | True | By Damon Stetsonspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/alice-struck-on-june-25-starting-season-of-gales.html | Alice Struck on June 25, Starting Season of Gales | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/drugstore-is-extolled-its-neighborhood-health-role-is-described-at.html | DRUGSTORE IS EXTOLLED; Its Neighborhood Health Role Is Described at Columbia | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/u-s-presses-drives-on-rackets-and-reds.html | U. S. PRESSES DRIVES ON RACKETS AND REDS | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/jersey-apartment-bought.html | Jersey Apartment Bought | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/joseph-w-fitzgerald.html | JOSEPH W. FITZGERALD | True | Special to The New York Times.' | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/vincent-a_-sommar.html | VINCENT A._ SOMMAR.. | True | Special to The New Y(rk.TImes . | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/louis-j-hollenbachsri.html | LOUIS J. HOLLENBACH..SR.I | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/authorities-in-cairo-close-news-agency.html | AUTHORITIES IN CAIRO CLOSE NEWS AGENCY | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/puritan-fund-plans-split.html | Puritan Fund Plans Split | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/kremlin-unlocks-historic-treasures-for-sightseer-vastness-of-the.html | Kremlin Unlocks Historic Treasures for Sightseer; Vastness of the Area Within Its Walls Is Startling | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/arnold-r-bar-63-of-v-s-tax-court.html | ARNOLD R. BA,R, 63," OF V., S. TAX COURT | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/text-of-president-eisenhowers-indianapolis-appeal-to-farmers.html | Text of President Eisenhower's Indianapolis Appeal to Farmers | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/goucher-lehmsn.html | Goucher -- Lehmsn | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/unesco-reform-pressed-us-national-unit-approves-plan-for-fewer.html | UNESCO REFORM PRESSED; U.S. National Unit Approves Plan for Fewer Projects | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/chester-s-bedell.html | CHESTER S.' BEDELL | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/law-school-unit-dedicated.html | Law School Unit Dedicated | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/sonto-mrs-philipmiohaels-i.html | "'.Son.tO 'Mrs:: Philip'Miohaels I | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/forecasters-in-the-dark.html | Forecasters in the Dark | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/-whitton-boice.html | ,, Whitton -- Boice | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/french-oust-aide-in-secrets-thefts-mons-is-held-responsible-in.html | FRENCH OUST AIDE IN SECRETS THEFTS; Mons Is Held Responsible in Defense Disclosures Involving 2 Employes | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/five-contests-postponed.html | Five Contests Postponed | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/six-complete-round-but-rain-cancels-1day-golf-tricounty-elections.html | SIX COMPLETE ROUND; But Rain Cancels 1-Day Golf -- Tri-County Elections Held | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/canadiens-triumph-30-capture-first-place-as-plante-shuts-out-black.html | CANADIENS TRIUMPH, 3-0; Capture First Place as Plante Shuts Out Black Hawks | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-morris-greene.html | MRS, MORRIS GREENE | True | Special to The New York Times, | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/religious-books-recently-issued-faith-and-inspiration-works-listed.html | RELIGIOUS BOOKS RECENTLY ISSUED; Faith and Inspiration Works Listed by Title and Author and Briefly Annotated | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/the-mergenthaler-awards.html | THE MERGENTHALER AWARDS | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/reginald-t-wheeler.html | REGINALD T; WHEELER | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ship-crash-verdict-upheld.html | Ship Crash Verdict Upheld | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/institutions-get-harkness-wealth-commonwealth-fund-schools.html | INSTITUTIONS GET HARKNESS WEALTH; Commonwealth Fund, Schools, Hospitals Will Share in $60,000,000 Bequests | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/bar-university-name-change.html | Bar University Name Change | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/virs-charles-simon.html | !viRS. CHARLES SIMON | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/harriman-back-today-democratic-candidate-to-tour-queens-and-long.html | HARRIMAN BACK TODAY; Democratic Candidate to Tour Queens and Long Island | True | | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/coffee-shipments-by-brazil-decline-september-quarters-export-of.html | COFFEE SHIPMENTS BY BRAZIL DECLINE; September Quarter's Export of 1,981,292 Sacks Called the Lowest in 40 Years | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/lamont-enters-plea-denies-contempt-of-congress-and-is-freed-in-2000.html | LAMONT ENTERS PLEA; Denies Contempt of Congress and Is Freed in $2,000 Bail | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/100mile-wind-here-leaves-three-dead-cottages-and-church-steeple-are.html | 100-Mile Wind Here Leaves Three Dead; Cottages and Church Steeple Are Victims of Hurricane's Battering Winds 100-MILE WINDS BUFFET THE CITY | True | By Wayne Phillips | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/turnpike-ceremony-very-brief.html | Turnpike Ceremony Very Brief | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/hazel-well-scouted-navy-fliers-spend-207-hours-keeping-eye-on-storm.html | HAZEL WELL SCOUTED; Navy Fliers Spend 207 Hours Keeping Eye on Storm | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/beck-rejects-plea-to-enter-parleys-tells-miley-that-union-has-moved.html | BECK REJECTS PLEA TO ENTER PARLEYS; Tells Miley That Union Has Moved 'Heaven and Earth' to Reach an Agreement | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pope-urges-world-police-to-redeem-criminals.html | Pope Urges World Police To Redeem Criminals | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ties-advertising-sales-campbellewald-head-views-volume-as-key-to.html | TIES ADVERTISING, SALES; Campbell-Ewald Head Views Volume as Key to Profits | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/abraham-l-dorgiiv-textile-executive.html | ABRAHAM L. DORGIIV, TEXTILE EXECUTIVE | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/6-in-louisville-backed-aclu-opposes-indictments-in-sedition-case.html | 6 IN LOUISVILLE BACKED; A.C.L.U. Opposes Indictments in Sedition Case | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/13-reds-due-in-court-today.html | 13 Reds Due in Court Today | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/rb-john-h-rk6b-gducator-92dibg4-expresidentof-university-of.html | RB, JOHN H. R/k6B, gDUCATOR, 92,'DIBg4; Ex,President'of University of' Chattanooga Had Headed Methodist Book Concern e --3' | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/race-issue-linked-to-senate-battle-segregation-fight-is-involved-in.html | RACE ISSUE LINKED TO SENATE BATTLE; Segregation Fight Is Involved in the Delaware Campaign Despite Parties' Efforts | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/nicaraguans-immunity-lifted.html | Nicaraguans' Immunity Lifted | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/defenders-gain-in-golf-greinerthomas-win-twice-in-jersey-propro.html | DEFENDERS GAIN IN GOLF; Greiner-Thomas Win Twice in Jersey Pro-Pro Event | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/atom-power-unit-planned-by-army-model-of-portable-plant-to-be-built.html | ATOM POWER UNIT PLANNED BY ARMY; Model of Portable Plant to Be Built Soon, A.E.C. Official Tells Conference Here | True | By William L. Laurence | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/gives-civil-defense-plan.html | Gives Civil Defense Plan | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/harvard-victor-in-run-defeats-penn-and-columbia-in-crosscountry.html | HARVARD VICTOR IN RUN; Defeats Penn and Columbia in Cross-Country Meet Here | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/private-red-drive-urged-by-jenner.html | PRIVATE RED DRIVE URGED BY JENNER | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/tower-of-empire-state-populous-despite-blow.html | Tower of Empire State Populous Despite Blow | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/aflcio-merger-in-1955-predicted-reuther-and-many-express-optimism.html | A.F.L.-C.I.O. MERGER IN 1955 PREDICTED; Reuther and Meany Express Optimism After Meeting of Top Officials of 2 Groups A.F.L.-C.I.O. MERGER IN 1955 PREDICTED | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dog-finally-embarks-airdale-that-skipped-ship-in-may-is-locked-in.html | DOG FINALLY EMBARKS; Airdale That Skipped Ship in May Is Locked in Kennel | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/cleared-of-hospital-assault.html | Cleared of Hospital Assault | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/lumber-output-rises-shipments-above-a-year-ago-but-orders-drop-25.html | LUMBER OUTPUT RISES; Shipments Above a Year Ago but Orders Drop 2.5% | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/virginia-hard-hit.html | Virginia Hard Hit | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/attack-on-democrats.html | Attack on Democrats | True | CHARLES C. PLATT. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/canadian-juror-ousted-over-execution-views.html | Canadian Juror Ousted Over Execution Views | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/cigarette-use-opposed-rhode-island-medical-journal-urges-warnings.html | CIGARETTE USE OPPOSED; Rhode Island Medical Journal Urges Warnings Against It | True | Special to The New York Times. | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/houses-dominate-brooklyn-deals-buildings-on-avenues-r-and-u-and.html | HOUSES DOMINATE BROOKLYN DEALS; Buildings on Avenues R and U and East 26th Street Taken by New Owners | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-16 | 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/marthur-is-defended-gen-willoughby-in-panel-calls-dismissal-by.html | M'ARTHUR IS DEFENDED; Gen. Willoughby, in Panel, Calls Dismissal by Truman Wrong | True | | 1982-07-06 | RE0000131167 | B00000499510 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/midterm-congressional-elections.html | Midterm Congressional Elections | True | LOUIS BEAN. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/schwarz-stynes.html | Schwarz -- Stynes | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/un-winning-friends-mayor-tells-group.html | U.N. WINNING FRIENDS, MAYOR TELLS GROUP | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/joan-b-hilton-is-engaged.html | Joan B. Hilton Is Engaged | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/eleanor-e-bills-plans-chooses-nov-6-for-wedding-to-donald-calvin-in.html | ELEANOR E. BILL'S PLANS; Chooses Nov. 6 for Wedding to Donald Calvin in Jersey | True | special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-scandal-spread-like-wildfire-free-love-and-heavenly-sinners-the.html | The Scandal Spread Like Wildfire . . .; FREE LOVE AND HEAVENLY SINNERS. The Story of the Great Henry Ward Beecher Scandal. By Robert Shaplen. Illustrated. 273 pp. New York: Alfred A. Knopf. $3.95. Spread Like Wildfire | True | By Ishbel Ross | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/west-coast.html | WEST COAST | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/w-hyman-fiance-missjudith-shaw.html | W. HYMAN FIANCE MISSJUDITH SHAW | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gop-presses-attack-on-the-communist-issue-dismissals-from.html | G.O.P. PRESSES ATTACK ON THE COMMUNIST ISSUE; Dismissals From Government Service Played Up as Campaign Theme | True | By W.h. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/guatemala-accuses-exchiefs-of-theft.html | GUATEMALA ACCUSES EX-CHIEFS OF THEFT | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/flanders-to-speak-here.html | Flanders to Speak Here | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/resident-offices-report-on-trade-truck-strike-threat-added-pressure.html | RESIDENT OFFICES REPORT ON TRADE; Truck Strike Threat Added Pressure on Producers for Deliveries Last Week | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hopkins-in-front-1413.html | Hopkins in Front, 14-13 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/notes-on-science-oil-on-rails-cause-of-lost-traction-light-on.html | NOTES ON SCIENCE; Oil on Rails Cause of Lost Traction -- Light On Fatigue | True | W.K. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lmiss-sharp-married-to-r-m-hessi.html | lMiss Sharp Married to R , M. Hess;l | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/china-mainland-raided-peiping-reports-intrusion-by-formosa-planes.html | CHINA MAINLAND RAIDED; Peiping Reports 'Intrusion' by Formosa Planes | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/furman-in-front-3120-popsons-3-touchdowns-help-overcome-the-citadel.html | FURMAN IN FRONT, 31-20; Popson's 3 Touchdowns Help Overcome The Citadel | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pakistan-pushes-new-constitution-final-draft-goes-to-printer.html | PAKISTAN PUSHES NEW CONSTITUTION; Final Draft Goes to Printer -Safeguards for Nation's Minorities Stressed | True | By John P. Callahanspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/education-on-disks-duet-playing-and-music-appreciation-records.html | EDUCATION ON DISKS; Duet Playing and Music Appreciation Records | True | By John Briggs | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ursinus-tops-haverford-walker-sparks-120-triumph-with-82yard-punt.html | URSINUS TOPS HAVERFORD; Walker Sparks 12-0 Triumph with 82-Yard Punt Return | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/boy-beats-landy-in-440-run.html | Boy Beats Landy in 440 Run | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-cosie-daveys-troth.html | Miss Cosie Davey's' Troth | True | Special to The Ne! York Timex. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/readable-they-are-finnegan-more-stories-by-frank-oconnor-385-pp-new.html | Readable They Are, Finnegan!; MORE STORIES. By Frank O'Connor. 385 pp. New York: Alfred A. Knopf. $5. | True | By James Stern | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/halfcentury-of-service-fifty-years-in-china-the-memoirs-of-john.html | Half-Century OF SERVICE; FIFTY YEARS IN CHINA: The Memoirs of John Leighton Stuart, Missionary and Ambassador. Illustrated. 346 pp. New York: Random House. $5. Half-Century of Service | True | By Kenneth Scott Latourette | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/state-is-opposed-on-housing-loan-taxpayers-unit-asks-defeat-of.html | STATE IS OPPOSED ON HOUSING LOAN; Taxpayers' Unit Asks Defeat of Proposal to Borrow Added $200,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/those-early-paradoxes-yankee-reformers-in-the-urban-age-by-arthur.html | Those Early Paradoxes; YANKEE REFORMERS IN THE URBAN AGE. By Arthur Mann. 314 pp. Cambridge: Harvard University Press. $5. | True | By C. Wright Mills | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/marion-e-mixto-be-wed.html | Marion E. Mixto Be Wed | True | Spcil to The New Ybrk Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-financial-week-lower-trend-established-in-stock-market-traders.html | THE FINANCIAL WEEK; Lower Trend Established in Stock Market -- Traders Cautious as Election Nears | True | By John G. Forrest | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/malenkov-meets-british-visitors-talk-with-premier-winds-up-tour-of.html | MALENKOV MEETS BRITISH VISITORS; Talk With Premier Winds Up Tour of Parliamentary Group in Soviet Union | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/thompson-whittaker.html | Thompson -- Whittaker | True | Special to The New York Tlmem,' | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/portrait-by-hals-tops-auction-list-18th-century-furniture-also-in.html | PORTRAIT BY HALS TOPS AUCTION LIST; 18th Century Furniture Also in Collection -- Franklin's Letters, Books Offered | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/eye-surgery-puts-end-to-henrys-ring-career.html | Eye Surgery Puts End To Henry's Ring Career | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/eileeiv-p-smithwed-to-r-h-fitzpatrick.html | EILEEIV P. SMITHWED TO R. H. FITZPATRICK | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/change.html | CHANGE | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/myrtles-jet-victor-outraces-lea-lane-in-38835-race-at-keeneland.html | MYRTLE'S JET VICTOR; Outraces Lea Lane in $38,835 Race at Keeneland | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/taconic-section-opened.html | Taconic Section Opened | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cadet-backs-star-vann-counts-twice-and-stiff-army-defense-thwarts.html | CADET BACKS STAR; Vann Counts Twice and Stiff Army Defense Thwarts Duke SHARP ARMY TEAM TRIPS DUKE, 28-14 | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tour-of-homes-set-westchester-visit-thursday-to-aid-mt-holyoke-club.html | TOUR OF HOMES SET; Westchester Visit Thursday to Aid Mt. Holyoke Club | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/korea-insists-us-cripples-economy-aide-says-oil-and-gasoline-are.html | KOREA INSISTS U.S. CRIPPLES ECONOMY; Aide Says Oil and Gasoline Are Withheld Deliberately in Dispute on Currency | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-long-way-up-the-stars-at-noon-by-jacqueline-cochran-with-floyd.html | The Long Way Up; THE STARS AT NOON. By Jacqueline Cochran. With Floyd Odlum as Wingman. 275 pp. Boston: Atlantic-Little, Brown & Co. $4.50. | True | By Thyra Samter Winslow | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/7-put-up-1500000-to-buy-out-connie-earle-mack-of-athletics-7-set-to.html | 7 Put Up $1,500,000 to Buy Out Connie, Earle Mack of Athletics; 7 SET TO BUY OUT STOCK OF 2 MACKS | True | By the United Press. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hofstra-physician-appointed.html | Hofstra Physician Appointed | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query-85173381.html | Author's Query | True | THOMAS C. F. LOWRY | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/draft-accord-set-on-bonns-future-germans-and-western-allies-to.html | DRAFT ACCORD SET ON BONN'S FUTURE; Germans and Western Allies to Discuss It This Week -- Saar Issue Advancing | True | By Peter D. Whitneyspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/phils-buy-jim-westlake-wallys-brother-a-first-baseman-sold-by-san.html | PHILS BUY JIM WESTLAKE; Wally's Brother, a First Baseman, Sold by San Francisco | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/54-inventory-cut-55-car-hopes-high-really-new-models-impress.html | 54 INVENTORY CUT, '55 CAR HOPES HIGH; Really New Models Impress Impartial Observers With Their Sales Potential | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/high-gun-outruns-fisherman-easily-favorite-wins-82250-cup-race-at.html | HIGH GUN OUTRUNS FISHERMAN EASILY; Favorite Wins $82,250 Cup Race at Belmont -- Flying Fury Takes Champagne HIGH GUN OUTRUNS FISHERMAN EASILY | True | By James Roach | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/naomi-harringtons-troth.html | Naomi Harrington's Troth | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/nurse-education-aided-100000-in-annual-grants-are-made-to-improve.html | NURSE EDUCATION AIDED; $100,000 in Annual Grants Are Made to Improve Schools | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/white-house-withholds-comment.html | White House Withholds Comment | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/back-to-narnia-the-horse-and-his-boy-by-cs-lewis-illustrated-by.html | Back to Narnia; THE HORSE AND HIS BOY. By C.S. Lewis. Illustrated by Pauline Baynes. 191 pp. New York: The Macmillan Company. $2.75. For Ages 10 to 14. | True | CHAD WALSH. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/handicapped-pupils.html | HANDICAPPED PUPILS | True | ROSE RONNER. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/philosophy-and-fables-living-adventures-in-philosophy-by-henry-and.html | Philosophy And Fables; LIVING ADVENTURES IN PHILOSOPHY. By Henry and Dana Lee Thomas. 320 pp. Garden City, N.Y.: Hanover House. $2.95. | True | By T.v. Smith | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-sarah-s-marnel.html | MRS. SARAH S. MARNEL | True | Se The New York me | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/iveteran-aotor_____-81-oad1-richard-temple-was-on-tv-and-played.html | IVETERAN. AO.TOR__.-___, 81, O!AD!; Richard Temple Was on TV{ and Played for Shuberts { | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/allegheny-snaps-loss-string.html | Allegheny Snaps Loss String | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/furniture-firm-will-aid-orphans-florian-papp-workshop-to-be-open-to.html | FURNITURE FIRM WILL AID ORPHANS; Florian Papp Workshop to Be Open to Visitors -- Funds Will Go to Spence-Chapin | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/following-the-summer-down-under.html | FOLLOWING THE SUMMER DOWN UNDER | True | By Richard F. MacMillan | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/atomic-pacemaker-atoms-in-the-family-my-life-with-enrico-fermi-by.html | Atomic Pace-Maker; ATOMS IN THE FAMILY: My Life With Enrico Fermi. By Laura Fermi. Illustrated. 265 pp. Chicago: University of Chicago Press. $4. Pace-Maker in an Atomic World | True | By Ralph E. Lapp | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/closing-of-tb-sanatorium-hailed-as-a-victory-symbol-patientcare.html | Closing of TB Sanatorium Hailed as a Victory Symbol; Patient-Care Facilities at Trudeau to End but Disease Is Far From Under Control | True | By Howard A. Rusk, M.d. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/naacp-to-hear-bowles.html | N.A.A.C.P. to Hear Bowles | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/decline-is-noted-in-cancer-deaths-powerful-new-weapons-to-be.html | DECLINE IS NOTED IN CANCER DEATHS; ' Powerful New Weapons' to Be Announced at Talks of American Society Here | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/talks-on-tunisia-snagged-in-paris-french-insistence-on-judicial-and.html | TALKS ON TUNISIA SNAGGED IN PARIS; French Insistence on Judicial and Military Prerogatives Slows Autonomy Accord | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hazel-arrives.html | HAZEL ARRIVES | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/jacqueline-razook-wed-sweet-briar-alumna-bride-of-emil-frank.html | JACQUELINE RAZOOK WED; Sweet Briar Alumna Bride of Emil Frank ChamandN | True | SPecial to The New York Times. I | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/coast-plan-listed-for-mentally-ill-state-unit-proposes-10year.html | COAST PLAN LISTED FOR MENTALLY ILL; State Unit Proposes 10-Year Building Program Calling for 171 Million Outlay | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/league-to-gai____n-by-dancei-group-assisting-emotionally1-disturbed.html | LEAGUE TO GAI___N BY DANCEI; Group Assisting Emotionally1 Disturbed Youth Plans Fete { | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/central-states.html | CENTRAL STATES | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wilds-old-home-shown-by-plaque-first-british-tribute-is-paid-to.html | WILD'S OLD HOME SHOWN BY PLAQUE; First British Tribute Is Paid to Playwright in London on Centenary of Birth | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/scolari-traded-for-harris.html | Scolari Traded for Harris | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rober-h-allelq-elise-eaton-wedi-couple-married-in-tile-rittle.html | ROBER H, ALLElq, ELISE EATON WEDI; Couple Married in tile rittle] Church Around the Corner / " -- Brother Escorts Bride / | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/-miss-audrey-brown-married-ibl-vermont.html | # MISS AUDREY BROWN MARRIED Ibl VERMONT | True | Special to The New York Times. ' | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/moscowpeiping-unifying-and-divisive-factors-latest-accords.html | MOSCOW-PEIPING: UNIFYING AND DIVISIVE FACTORS; Latest Accords Emphasize Tensions Underlying Expressions of Amity | True | By Harry Schwartz | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gift-for-st-johns-science-hall.html | Gift for St. John's Science Hall | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/far-rockaway-inflicts-first-defeat-on-curtis-new-dorp-topples.html | Far Rockaway Inflicts First Defeat on. Curtis; New Dorp Topples Lincoln; STATEN ISLANDERS SET BACKBY 22-13 Curtis Defeated After Three Triumphs -- New Dorp 12-0 Victor Over Lincoln | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/jane-powell-to-be-married.html | Jane Powell to Be Married | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/juniata-routs-lycoming.html | Juniata Routs Lycoming | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/contracts-awarded-by-port-authority.html | CONTRACTS AWARDED BY PORT AUTHORITY | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/communist-issue-two-views.html | COMMUNIST ISSUE -- TWO VIEWS | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cheshire-in-front-26-0.html | Cheshire in Front, 26 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-weeks-programs-cordoba-in-second-week-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Cordoba in Second Week -- Concerts and Recitals | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/walnut-creek-constable-the-yellerheaded-summer-by-francis-irby.html | Walnut Creek Constable; THE YELLER-HEADED SUMMER. By Francis Irby Gwaltney. 207 pp. New York: Rinehart & Co. $3. | True | DAVID DEMPSEY. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/delinquents-brains-electrical-waves-are-different-from-those-of.html | Delinquents' Brains; Electrical Waves Are Different From Those of Normal Youth | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/text-of-truman-speech-attacking-the-administration-on-foreign-and.html | Text of Truman Speech Attacking the Administration on Foreign and Domestic Policies | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/155-chrran-wed-totiothytobin-larchmont-girl-married-in-st.html | 155 CHRRAN WED 'TOTIOTHYTOBIN; Larchmont. Girl Married in St. Augustine's to Alumnus of Georgetown University | True | Special to Ta, Nzw YORK TreES. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mums-need-little-promise-much.html | MUMS NEED LITTLE, PROMISE MUCH | True | D.D. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/now-the-political-tensions-mount-the-intensity-of-the-campaign.html | Now the Political Tensions Mount; The intensity of the campaign reflects the high stakes: Nov. 2 will deeply affect the policies of the nation and the future of the two political parties. Now the Political Tensions Mount | True | By Arthur Krockwashington. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/epitaph.html | Epitaph | True | DAVID COLEMAN | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/alps-1954-death-toll-is-166.html | Alps 1954 Death Toll Is 166 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/fire-and-brimstone-lots-wife-by-maria-leypiscator-506-pp.html | Fire and Brimstone; LOT'S WIFE. By Maria Ley-Piscator. 506 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | HENRY CAVENDISH. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/personnel-plan-reported.html | Personnel Plan Reported | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/leighton-schissler.html | Leighton -- Schissler | True | Special to The New 'ork Times.' | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-voice-out-of-the-old-south-the-editor-and-the-republic-papers-and.html | A Voice Out of the Old South; THE EDITOR AND THE REPUBLIC: Papers and Addresses of William Watts Ball. Edited by Anthony Harrigan. 209 pp. Chapel Hill: The University of North Carolina Press. $5. | True | By Margaret L. Coit | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bridge-as-the-british-play-it.html | BRIDGE: AS THE BRITISH PLAY IT | True | By Albert H. Morehead | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/anderson-condara.html | Anderson -- Condara | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mississippi-wins-347-rebels-defeat-tulane-eleven-for-fifth-straight.html | MISSISSIPPI WINS, 34-7; Rebels Defeat Tulane Eleven for Fifth Straight | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/plant-abundance-rooted-cuttings-boost-valued-shrub-supply.html | PLANT ABUNDANCE; Rooted Cuttings Boost Valued Shrub Supply | True | P.J. McKENNA. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lohse-garlow.html | Lohse -- Garlow | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/automobiles-parking-drastic-limitation-of-privilege-urged-as-way-to.html | AUTOMOBILES: PARKING; Drastic Limitation of Privilege Urged As Way to End Urban Congestion | True | By Bert Pierce | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/heads-bank-agency-here.html | Heads Bank Agency Here | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/nebraska-scores-277-beats-oregon-state-as-erway-and-greenlaw-pace.html | NEBRASKA SCORES, 27-7; Beats Oregon State as Erway and Greenlaw Pace Attack | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rangers-triumph-over-leafs-4-to-2-lewickis-thirdperiod-goal-aids.html | RANGERS TRIUMPH OVER LEAFS, 4 TO 2; Lewicki's Third-Period Goal Aids Victors -- Canadiens Set Back Wings, 3-1 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rye-eleven-wins-21st-in-row-3213-hastings-third-league-victim-of.html | RYE ELEVEN WINS 21ST IN ROW, 32-13; Hastings Third League Victim of Season -- Port Chester Trips Gorton, 14-13 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/drama-bookshelf-the-best-plays-of-1953i-54-edited-by-louis.html | Drama Bookshelf; THE BEST PLAYS OF 1953-I 54. Edited by Louis Kronenberger. Illustrated by Hirschfeld. New York: Dodd, Mead. $5. The plays are: "The Caine Mutiny Court Martial," "Tea and Sympathy," "Take a Giant Step," "The Teahouse of the August[ IV[oon/ "The Immoralist," "Thei Girl on the Via Flaminia," "Thei Confidential Cleric," "The Golden[ Apple," "In the Summer House,"] "The Magic and the Loss." ! GEORGE PIERCE BAKER and the American Theatre. By Wisner Payne Kinne. With an intro-I Iduction by Jolm Mason Brown. 1348 pages. 'Illustrated. CamIbridKe, Mass.: Harvard Univerlsity Press. $6. | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/us-yards-building-only-4-new-vessels.html | U.S. YARDS BUILDING ONLY 4 NEW VESSELS | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/saddler-in-paris-for-bout.html | Saddler in Paris for Bout | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/shakeup-is-urged-in-medical-office-gulick-asks-increase-in-staff.html | SHAKE-UP IS URGED IN MEDICAL OFFICE; Gulick Asks Increase in Staff and Pay - - Criticisms Found Valid 'for Most Part' | True | By Paul Crowell | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/big-bergen-rally-acclaims-howell-15000-turn-out-in-teaneck-to-hear.html | BIG BERGEN RALLY ACCLAIMS HOWELL; 15,000 Turn Out in Teaneck to Hear Candidate -- Muskie and Meyner Also Talk | True | By George Cable Wrightspecial to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lincoln-stamp-issue-nov-19.html | Lincoln Stamp Issue Nov. 19 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/child-to-mrs-julian-hobson.html | Child to Mrs. Julian Hobson | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bride-ilq-jersey-she-has-four-attendants-at-marriage-in-moorestown.html | BRIDE ILq JERSEY; She Has Four Attendants at Marriage in Moorestown to Thomas Morton Schubert | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/shortorder-chef.html | SHORT-ORDER CHEF' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/springfield-on-top-60.html | Springfield on Top, 6-0 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/three-men-were-hanged-the-captain-called-it-mutiny-by-frederic-f.html | Three Men Were Hanged; THE CAPTAIN CALLED IT MUTINY. By Frederic F. Van de Water. 236 pp. New York: Ives Washburn. $3.50. | True | By Walter Hayward | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/city-tv-station-fought-realty-group-also-suggests-abolishing-wnyc.html | CITY TV STATION FOUGHT; Realty Group Also Suggests Abolishing WNYC Radio | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/2000000-for-canada-charity.html | $2,000,000 for Canada Charity | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-lion-tamer.html | THE LION TAMER | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dar-chapter-opening-season.html | D.A.R. Chapter Opening Season | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/john-j-sample.html | JOHN J. SAMPLE | True | SpcHal to Tile New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ann-hibbards-troth-shes-fiancee-of-dr-james-sayre-boston-physician.html | ANN: HIBBARD'S TROTH; She'!s. Fiancee 'of Dr. James Sayre, Boston Physician | True | Special to Tile New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/win-jersey-grange-grants.html | Win Jersey Grange Grants | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-rebirth-of-a-star-judy-garland-shines-in-a-showy-remake-of-a.html | THE REBIRTH OF 'A STAR'; Judy Garland Shines in a Showy Remake of a Famous Film | True | By Bosley Crowther | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/g-washington-sinks-pennsylvania-3227-penn-bows-3227-to-g-washington.html | G. Washington Sinks Pennsylvania, 32-27; PENN BOWS, 32-27, To G. WASHINGTON | True | By Frank M. Blunkspecial to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/williams-tops-bowdoin-scores-twice-in-final-period-to-triumph-by.html | WILLIAMS TOPS BOWDOIN; Scores Twice in Final Period to Triumph by 27-24 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/alexandria-weiss-to-be-wed.html | Alexandria Weiss to Be Wed | True | Special to Tc New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/susan-lackey-wed-in-jersey-1.html | Susan Lackey Wed in Jersey 1 | True | Special to The New York Tlmeg. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-j-e-parker-ensigh-fiancee-ohio-wesleyan-graduate-is-engaged-to.html | MISS J. E. PARKER ENSIGH'S FIANCEE; Ohio Wesleyan Graduate, Is Engaged to M. D,' gatchelderl of the Destroyer Parent | True | i, ,, ptelal tO The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/troth-made-known-i-or-chrsm-r-omasi.html | TROTH MADE KNOWN I or CHRSsN r. OMASI | True | Special to The New York Times. I | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/drama-in-dublin-abbey-theatre-in-temporary-quarters-continues-to.html | DRAMA IN DUBLIN; Abbey Theatre, in Temporary Quarters, Continues to Present New Plays | True | By Isolde Farrelldublin. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-oyce-bauhan-become-affianced.html | MISS SOYCE BAUHAN BECOMES AFFIANCED | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/calf-is-not-so-fatte-annual-ceremony-is-feature-of-pelhams-300th.html | CALF IS NOT SO 'FATTE'; Annual Ceremony Is Feature of Pelham's 300th Birthday | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/us-subpoenas-halley-lawyer-called-to-testify-in-anastasias-tax.html | U.S. SUBPOENAS HALLEY; Lawyer Called to Testify In Anastasia's Tax Trial | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/door-prize-141-wins-stakes-race-at-suffolk.html | Door Prize, 14-1, Wins Stakes Race at Suffolk | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/albinus-mead.html | Albinus -- Mead | True | SPecial to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/fire-island-sos-the-natives-are-studying-how-to-keep-hurricanes.html | FIRE ISLAND S.O.S.; The Natives Are Studying How to Keep Hurricanes From Erasing the Dunes | True | By Arthur Gelb | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lion-passes-beat-colt-eleven-350-layne-tosses-for-3-tallies-dibble.html | LION PASSES BEAT COLT ELEVEN, 35-0; Layne Tosses for 3 Tallies -- Dibble and Girard Get Two Touchdowns Each | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/loughlin-winner-in-crosscountry-west-catholic-also-triumphs-at-nyu.html | LOUGHLIN WINNER IN CROSS-COUNTRY; West Catholic Also Triumphs at N.Y.U. School Meet --Dunn, Skutka Victors | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/misssmith-wed-to-ronald-jones.html | Miss,Smith Wed to Ronald Jones | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mays-is-hailed-by-fans-on-arrival-in-san-juan.html | Mays Is Hailed by Fans On Arrival in San Juan | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lehigh-passes-beat-gettysburg-by-206.html | LEHIGH PASSES BEAT GETTYSBURG BY 20-6 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/indians-suffer-worst-defeat.html | Indians Suffer Worst Defeat | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barbara-j-slifka-i-beoomes-engaged-on-oliver-m-mendgll-who-is-an.html | BARBARA J. SLIFKA I . ., BEOOMES ENGAGED; ' oN Oliver M... Mendgll, Who Is an Air Forces Veteran | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/smu-tops-rice-206-goalline-stands-contribute-to-victory-in.html | S.M.U. TOPS RICE, 20-6; Goal-Line Stands Contribute to Victory in Conference Opener | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rocks-and-teeth-same-process-of-decay-may-be-at-work-on-both-of.html | Rocks and Teeth; Same Process of Decay May Be At Work on Both of Them | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-edna-archer-a-princeton-bride-she-has-ten-attendants-at-her.html | MISS EDNA ARCHER A PRINCETON BRIDE; She Has Ten Attendants at Her Marriage to Frederick Griswold in Trinity Church | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kaleidoscope-of-teenage-fads-from-yesterdays-yellow-slickers-to.html | Kaleidoscope of Teen-Age Fads; From yesterday's yellow slickers to today's letter-writing craze, signs of 'epidemic lunacy' confirm that adolescents will be adolescents. | True | By Lester Rand | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pmc-downs-moravian-unbeaten-cadets-stage-rally-to-triumph-by-2720.html | P.M.C. DOWNS MORAVIAN; Unbeaten Cadets Stage Rally to Triumph by 27-20 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-power-on-the-hill-my-name-is-tom-connally-by-senator-tom-connally.html | A Power on the Hill; MY NAME IS TOM CONNALLY. By Senator Tom Connally as told to Alfred Steinberg. Illustrated. 376 pp. New York: Thomas Y. Crowell Company. $5. | True | By W.h. Lawrence | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/phyllis-walsh-abride-she-is-wed-in-massachusetts-to-dr-christopher.html | PHYLLIS WALSH A,BRIDE; She iS Wed in' Massachusetts to Dr; Christopher Martin' | True | Special to The lew '?or k Times., | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/muhlenberg-wins-320-lebanon-valleys-homecoming-spoiled-as-mcdonald.html | MUHLENBERG WINS, 32-0; Lebanon Valley's Homecoming Spoiled as McDonald Stars | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/yokana-brown.html | Yokana -- Brown | True | Special to The New York TImeg. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dianne-foster-actress-wed.html | Dianne Foster, Actress, Wed | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-the-long-nazi-night-oslo-intrigue-a-womans-memoir-of-the.html | In the Long Nazi Night; OSLO INTRIGUE: A Woman's Memoir of the Norwegian Resistance. By Helen Astrup and B.L. Jacot. Illustrated. 237 pp. New York: McGraw-Hill Book Company. $3.50. | True | By Peter Blake | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/directs-transit-group-simon-formerly-of-lirr-to-head-metropolitan.html | DIRECTS TRANSIT GROUP; Simon, Formerly of L.I.R.R., to Head Metropolitan Study | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-british-view-of-the-disarmament-issue.html | A BRITISH VIEW OF THE DISARMAMENT ISSUE | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hasbrouck-heights-scores.html | Hasbrouck Heights Scores | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/teachers-back-integration.html | Teachers Back Integration | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/liberal-candidacy-enjoined-in-queens.html | LIBERAL CANDIDACY ENJOINED IN QUEENS | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/essbarrie-tait-mtrrigd-inhome-she-is-wed-iffcresskill-nj-to.html | ESSBARRIE TAIT MtR.RIgD IN-HOME; !She Is Wed iffCresskill, N.J., .to Stephen-Collins, Rutgers Graduate. Student | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/londinium-relics-roman-ruins-underlying-the-modern-city-to-be.html | LONDINIUM RELICS; Roman Ruins Underlying the Modern City to Be Preserved for Tourists | True | By John Hillaby | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/columbia-aide-is-honored.html | Columbia Aide Is Honored | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tcu-in-front-21-to-20-defeats-texas-a-and-m-team-as-clinkscale.html | T.C.U. IN FRONT, 21 to 20; Defeats Texas A. and M. Team as Clinkscale, Swink Star | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query.html | Author's Query | True | WAYNE ANDREWS | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/amateurs-convention-some-progress-is-noted-at-meeting-of-psa.html | AMATEURS' CONVENTION; Some Progress Is Noted At Meeting of P.S.A. | True | By Jacob Deschin | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/farmers-alerted-on-security.html | Farmers Alerted on Security | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/earlier-mail-is-praised-letters-now-read-at-breakfast-in-manhattan.html | EARLIER MAIL IS PRAISED; Letters Now Read at Breakfast in Manhattan Test Areas | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/six-cartoonists-size-up-the-political-campaign-at-this-stage.html | SIX CARTOONISTS SIZE UP THE POLITICAL CAMPAIGN AT THIS STAGE | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/son-to-dr-and-mrs-fred-zaff.html | Son to Dr. and Mrs. Fred Zaff! | True | ,Special to Tile New York Tiles. j | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/prtncess-courblu-to-give-tea-oct-26.html | PRINCESS COURBLU TO GIVE TEA OCT. 26 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/giribaldi-hurtubise.html | Giribaldi -- Hurtubise | True | SPeC:ai to Te New York TIme. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cortland-and-ithaca-tie.html | Cortland and Ithaca Tie | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/drobny-takes-british-title.html | Drobny Takes British Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/civic-fete-to-mark-light-bulb-invention.html | CIVIC FETE TO MARK LIGHT BULB INVENTION | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/colorado-victor-200-downs-iowa-state-to-gain-its-fifth-triumph-in.html | COLORADO VICTOR, 20-0; Downs Iowa State to Gain Its Fifth Triumph in Row | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-cynthia-muss-engaged.html | Miss Cynthia Muss Engaged | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/vincent-morrissey-marries-mary-fry.html | VINCENT MORRISSEY MARRIES MARY FRY | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sheikh-shot-to-death.html | Sheikh Shot to Death | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hollywood-report-mgm-production-chief-stresses-need-for-more.html | HOLLYWOOD REPORT; M-G-M Production Chief Stresses Need For More Stories -- Other Matters | True | By Thomas M. Pryorhollywood. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-poet-in-love-with-nature-poems-of-five-decades-by-max-eastman-249.html | A Poet in Love With Nature; POEMS OF FIVE DECADES. By Max Eastman. 249 pp. New York: Harper & Bros. $3.75. | True | By Oliver st. John Gogarty | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/education-in-review-colleges-seek-the-answer-to-the-problem-of.html | EDUCATION IN REVIEW; Colleges Seek the Answer to the Problem of Vastly Increased Enrollments | True | By Benjamin Fine | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kent-trounces-berkshire.html | Kent Trounces Berkshire | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-quietly-desperate-man-the-temptation-of-roger-heriott-by-edward.html | A Quietly Desperate Man; THE TEMPTATION OF ROGER HERIOTT. By Edward Newhouse. 241 pp. Boston: Houghton Mifflin Company. $3. | True | By James Kelly | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-roosevelt-to-present-flag.html | Mrs. Roosevelt to Present Flag | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hutchinson-gets-job-as-seattle-manager.html | Hutchinson Gets Job As Seattle Manager | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/un-asked-to-call-stateless-parley-meeting-of-at-last-twenty-nations.html | U.N. ASKED TO CALL STATELESS PARLEY; Meeting of at Last Twenty Nations to Discuss Plight of Vast Group Sought | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/404668-to-wittenberg-college.html | $404,668 to Wittenberg College | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/progress-point-rose-hybridists-foresee-no-end-to-research.html | PROGRESS POINT; Rose Hybridists Foresee No End to Research | True | By P.j. McKenna | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-lockwood-bride-wed-at-elizabeth-church-to-robert-w-archbald.html | MISS LOCKWOOD BRIDE; Wed at Elizabeth Church. ,to Robert W; Archbald | True | Social to Th New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/telescope-to-be-dedicated.html | Telescope to Be Dedicated | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-prince-and-the-peasant-lost-splendor-by-prince-youssoupoff.html | The Prince and the Peasant; LOST SPLENDOR. By Prince Youssoupoff. Translated from the French by Ann Green and Nicholas Katkoff. Illustrated. 307 pp. New York: G.P. Putnam's Sons. $4.50. | True | By Rene Fueloep-Miller | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/27-million-equipment-twingrinds-plate-glass-libbeyowens-set-for.html | $27 Million Equipment 'Twin-Grinds' Plate Glass; Libbey-Owens Set for First Quantity Output in U.S. of Ultra-High-Precision Product | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gastall-fires-4-touchdown-aerials-as-boston-university-routs.html | Gastall Fires 4 Touchdown Aerials as Boston University Routs Syracuse; TERRIERS DEFEAT ORANGE, 41 TO 19 Unbeaten Eleven Wins Fourth Game, Gastall Tying B.U. Forward-Passing Mark | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ral-aedies-west-point-led-cadets-to-30-triumphs-in-4-yea.html | RAL ASSEDIES; West Point Led 'Cadets to 30 Triumphs in 4 Yea | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ballets-espagnols.html | Ballets Espagnols | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/montana-beats-utah-state.html | Montana Beats Utah State | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/utah-congressman-admits-to-war-hoax-utah-legislator-admits-war-hoax.html | Utah Congressman Admits to War Hoax; UTAH LEGISLATOR ADMITS WAR HOAX | True | By the United Press. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-john-p-vinal.html | MRS. JOHN P.'VINAL | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/macarthur.html | MacArthur | True | MAURICE WINOGRAD | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/20-million-a-year-set-in-dixon-pact-power-contract-calls-for-25.html | 20 MILLION A YEAR SET IN DIXON PACT; Power Contract Calls for 25 Annual Payments, 9% Return on Investment | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ga-tech-triumphs-over-auburn-147-thompson-sprints-55-yards-menger.html | GA. TECH TRIUMPHS OVER AUBURN, 14-7; Thompson Sprints 55 Yards, Menger 19 for Yellow Jackets at Atlanta | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wllia-it-morris-eds-arvia-crosby-spei.html | W!LLIA It. MORRIS /EDS ARVIA CROSBY SPel | True | to it {ew Yok tm. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rhode-island-wins-526-disimone-scores-five-times-against.html | RHODE ISLAND WINS, 52-6; DiSimone Scores Five Times Against Massachusetts | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/harriman-makes-long-island-tour-candidate-insist-republicans-failed.html | HARRIMAN MAKES LONG ISLAND TOUR; Candidate Insist Republicans Failed to Meet Problems of Schools and Industry | True | By Murray Schumachspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sounds-of-autumn.html | Sounds of Autumn | True | ALFRED NAGER. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gop-in-virginia-faces-house-loss-democrats-viewed-as-having-edge.html | G.O.P. IN VIRGINIA FACES HOUSE LOSS; Democrats Viewed as Having Edge for 2 of 3 Seats Won by Republicans in 1952 | True | By John N. Pophamspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/oklahoma-routs-kansas-team-650-sooners-take-13th-straight-with.html | OKLAHOMA ROUTS KANSAS TEAM, 65-0; Sooners Take 13th Straight With Decisive Big Seven Conference Triumph | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/william-e-anderson.html | WILLIAM E. ANDERSON | True | Sp to The New York me | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/protestants-ask-rights-they-seek-permission-for-civil-marriages-in.html | PROTESTANTS ASK RIGHTS; They Seek Permission for Civil Marriages in Spain | True | By Religious News Service | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/orchestra-has-debut-long-island-symphony-gives-benefit-for-womans.html | ORCHESTRA HAS DEBUT; Long Island Symphony Gives Benefit for Woman's Forum | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/short-cut-for-graduates-seeking-teaching-careers.html | Short Cut for Graduates Seeking Teaching Careers | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/calumet-racers-12-three-jockeys-hurt.html | CALUMET RACERS 1,2; THREE JOCKEYS HURT | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sports-of-the-times-farragut-first-had-the-idea.html | Sports of The Times; Farragut First Had the Idea | True | By Arthur Daley | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rally-for-stevenson.html | Rally for Stevenson | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/storm-stalls-official-but-eyth-after-sleepless-night-makes-hanover.html | STORM STALLS OFFICIAL; But Eyth, After Sleepless Night Makes Hanover by Plane | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/port-washington-wins.html | Port Washington Wins | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/odwyer-hoping-for-a-visit-here-he-says-in-los-angeles-trip-would-bc.html | O'DWYER HOPING FOR A VISIT HERE; He Says in Los Angeles Trip Would Be for Pleasure -- Defends Record as Mayor | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/income-tax-easing-is-pledged-by-ives-as-governor-the-senator-says.html | INCOME TAX EASING IS PLEDGED BY IVES; As Governor, the Senator Says at Buffalo, He Would Seek to Aid Working Mothers | True | By Leonard IngallsSpecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-mcmennamin-has-child-.html | Mrs. McMennamin Has Child ' | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-rochelle-routs-clinton.html | New Rochelle Routs Clinton | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/navy-harriers-victors-st-johns-of-brooklyn-bows-despite-townsends.html | NAVY HARRIERS VICTORS; St. John's of Brooklyn Bows Despite Townsend's Mark | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/klostermanr-grove.html | Klostermanr ~ Grove | True | Special to Tie New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/richard-j-hellard.html | RICHARD J. HELLARD | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rockefeller-speaks-in-north-tarrytown-at-cornerstonelaying-for-big.html | Rockefeller Speaks in North Tarrytown At Cornerstone-Laying for Big Hospital | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/oyrjmaries-mss-y-mossr.html | .....OYrJ...MAR.IES Mss ?Y .MossR | True | speciat to The NeW York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/-43harlesli-hyser-dentist-62-dead-practitioner-here-40-years.html | '43HARLESLil' HYSER; -DENTIST, 62, DEAD; Practitioner Here 40 Years Originated 'Assembly Line,' Invented "Jet' Toothbrush' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/brown-outpoints-akins.html | Brown Outpoints Akins | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/divera-l-cowan-s-engagd.html | Divera L. Cowan !s Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/swarthmore-in-front-simkin-james-spark-2113-victory-over-hamilton.html | SWARTHMORE IN FRONT; Simkin, James Spark 21-13 Victory Over Hamilton | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barbara-f-doolans-troth.html | Barbara F. Doolan's Troth | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/union-trips-rpi-276-crotty-a-substitute-scores-twice-sets-up.html | UNION TRIPS R.P.I., 27-6; Crotty, a Substitute, Scores Twice, Sets Up Touchdown | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/unionists-arrest-in-chile-assailed-8-leaders-critical-of-ibanez.html | UNIONISTS' ARREST IN CHILE ASSAILED; 8 Leaders Critical of Ibanez' State of Siege Decree Are Seized at His Residence | True | By Edward A. Morrowspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/second-triumph-of-year.html | Second Triumph of Year | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/soldieris-iths-ofi-pfc-eiwards-r-hopple-an-aiumnus-of-amhorst-and-p.html | SOLDIER'IS I*ThS OFI ' ~; Pfc. Eiwards R. Hopple, an' Aiumn'us' of Amhorst, and ,'P . Student Nurse Engaged *, | True | petIl to The NtW 5fork TIrac., | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-us-command-greated-by-army-ground-defense-put-in-hands-of-gen.html | NEW U.S. COMMAND GREATED BY ARMY; Ground Defense Put in Hands of Gen. Dahlquist -- Pay Rise Sought for All Forces New Command Is Set Up by Army To Handle U.S. Ground Defense | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/income-tax-forms-for-1954-printed-they-are-bigger-and-prettier-with.html | INCOME TAX FORMS FOR 1954 PRINTED; They Are Bigger and Prettier With Varied Colors, but Also More Complicated | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hospital-day-luncheon-set.html | Hospital Day Luncheon Set | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/aviation-airport-noise-rerouting-of-planes-helps-to-eliminate.html | AVIATION: AIRPORT NOISE; Rerouting of Planes Helps to Eliminate Complaints of Near-By Residents | True | By Albert G. Maiorano | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/baltimore-to-get-new-cathedral-bequest-of-late-store-owner-make.html | BALTIMORE TO GET NEW CATHEDRAL; Bequest of Late Store Owner Make $8,500,000 Roman Catholic Edifice Possible | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-carmen-jones.html | Miss 'Carmen Jones' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sheridan-smith-weds-rugh-riggs.html | Sheridan smith Weds Rugh Riggs | True | Speclal to The New York Thues, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/11-drowned-in-borneo-flood.html | 11 Drowned in Borneo Flood | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lion-kick-decides-dillinghams-boot-nips-harvard-for-initial.html | LION KICK DECIDES; Dillingham's Boot Nips Harvard for Initial Columbia Victory COLUMBIA'S RALLY NIPS HARVARD, 7-6 | True | By Louis Effratspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/edwin-o-king.html | EDWIN O. KING | True | SPECIAL TO THE NEW YORK TIMES | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/truman-demands-democratic-rule-of-new-congress-in-only-scheduled.html | TRUMAN DEMANDS DEMOCRATIC RULE OF NEW CONGRESS; In Only Scheduled Campaign Speech, He Assails G.O.P. as Unable to Govern Truman Scores G.O.P. Blunders, Demands a Democratic Congress | True | By Seth S. Kingspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/friedrich-w-luebke.html | FRIEDRICH. W. LUEBKE | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rejected-defeats-mister-black-in-hawthorne-gold-cup-king-ranch-colt.html | Rejected Defeats Mister Black in Hawthorne Gold Cup; KING RANCH COLT 2-LENGTH VICTOR Paying $6, Rejected Scores Handily Under Guerin -- Hasseyampa Third | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/yugoslav-trusts-are-facing-purge-monopolies-have-forced-up-prices.html | YUGOSLAV TRUSTS ARE FACING PURGE; Monopolies Have Forced Up Prices and Made Undue Profits, Officials Say | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wyoming-nips-new-mexico.html | Wyoming Nips New Mexico | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/6bnjarmai-diri-rtillery-exper-commander-of-east-coast-antiaircraft.html | 6BN.;JARMAI DIRI :RTILLERY EXPER \'; Commander of East Coast ' Anti-Aircraft Defense in War 'Set Lip Canal Zone Guard | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-issues.html | NEW ISSUES | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/banning-visiting-aliens-administrators-failure-to-exercise.html | Banning Visiting Aliens; Administrators' Failure to Exercise Discretionary Powers Charged | True | FRANCIS E. WALTER. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/is-meloyewed-toj-s-kqij88baum-navy-exofficer-marcy-in-bronxville.html | IS MELOY'WED' TOJ; S. IqIJ.88BAUM; Navy Ex-Officer MarCy in- Bronxville Church | True | { Special to The New York Tlme. " | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/maryland-routs-no-carolina-330-bielski-scores-2-touchdowns-gains.html | MARYLAND ROUTS NO. CAROLINA, 33-0; Bielski Scores 2 Touchdowns, Gains 102 Yards in 13 Tries for Victors | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/trio-of-events-in-other-cities.html | TRIO OF EVENTS IN OTHER CITIES | True | By Aline B. Saarinen | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dorothy-parson-a-bride-scripps-exstudent-married-on-coast-to.html | DOROTHY PARSON A BRIDE; Scripps Ex-Student Married on Coast to Vincent Welch | True | Special to The New YOfk Times. ' | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/powdered-milk-magic.html | Powdered Milk Magic | True | By Jane Nickerson | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/reds-are-accused-in-london-strikes-deakin-asserts-dock-and-bus.html | REDS ARE ACCUSED IN LONDON STRIKES; Deakin Asserts Dock and Bus Moves Are Aimed to Wreck Unionism, Create Anarchy | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/jeanbierikson-elq6a6ed-to-wed-l-she-is-the-prospective-bride-of.html | JEAN'B?ERI(KSON ' Elq6A6ED TO WED L; She Is the Prospective Bride of Read Halsted, a Gradulate! of Kenyon' College. in Ohio " | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/nancy-terry-married-cornell-alumna-bride-of-lieut-william-thompson.html | NANCY TERRY MARRIED; Cornell Alumna Bride of Lieut, William Thompson, Air Force Special | True | to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lady-in-bondage.html | Lady in Bondage | True | BORIS MARSHALOV | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ohio-nuptials-for-miss-dorner.html | Ohio Nuptials for Miss Dorner' | True | SpecYal to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/marquette-sets-back-holy-cross-with-3touchdown-drive-in-last-period.html | Marquette Sets Back Holy Cross With 3-Touchdown Drive in Last Period; WARRIORS DEFEAT CRUSADERS, 19-14 Marquette, Behind by 14-0, Rallies for First Triumph -- Girman Score Decides | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/middle-atlantic-states.html | MIDDLE ATLANTIC STATES | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mary-l-christal-physlclans-bridb-she-has-5-attendantsat-her.html | MARY L, CHRISTAL PHYSICIAN,S, BRIDB; She Has 5 Attendants:at Her JV:arriage to Dr. Martin Eli Anderson Jr. in Chapel | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bail-of-reds-continued-dimock-refuses-us-motion-to-jail-group.html | BAIL OF REDS CONTINUED; Dimock Refuses U.S. Motion to Jail Group Immediately | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kingswood-tops-pomfret-12-6.html | Kingswood Tops Pomfret, 12 -- 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/connecticut-maps-education-survey-private-group-at-the-request-of.html | CONNECTICUT MAPS EDUCATION SURVEY; Private Group, at the Request of Lodge, to Study Needs of State for 10 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/irgiliim-mark-wed-to-physician-herbrother-officiates-at-marriage-in.html | IRGIliI/M. MARK WED TO PHYSICIAN; HerBrother Officiates at Marriage. in Rutherford to Dr, Clifford B. Blasi | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/stevenson-rakes-babble-on-policy-says-in-san-francisco-that-old.html | STEVENSON RAKES 'BABBLE' ON POLICY; Says in San Francisco That Old Guard Abets the Reds by 'Bluff' Overseas STEVENSON RAKES G.O.P. POLICY SPLIT | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/florida-state-wins-137.html | Florida State Wins, 13-7 | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-charles-b-keimig.html | MRS. CHARLES B. KEIMIG | True | [ I Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/libyan-official-ousted-king-replaces-head-of-senate-reason-not.html | LIBYAN OFFICIAL OUSTED; King Replaces Head of Senate -- Reason Not Revealed | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pegging-a-free-mason-retired-actor-realistically-views-the-past-and.html | PEGGING A FREE MASON; ' Retired' Actor Realistically Views the Past and Charts His Film Future | True | By William H. Brownell Jr.hollywood. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/honor-for-liberian-president.html | Honor for Liberian President | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/directors-descant-san-francisco-lecture-series-becomes-a-hit.html | DIRECTORS DESCANT; San Francisco Lecture Series Becomes a Hit | True | By Luther Nicholssan Francisco. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rally-by-wisconsin-halts-purdue-206-wisconsin-rally-tops-purdue-206.html | Rally by Wisconsin Halts Purdue, 20-6; WISCONSIN RALLY TOPS PURDUE, 20-6 | True | By the United Press. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/towns-on-hudson-ask-place-in-sun-valley-officials-to-protest-to.html | TOWNS ON HUDSON ASK PLACE IN SUN; Valley Officials to Protest to State and County Heads Over 75-Year Neglect | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-dust-still-blows.html | THE DUST STILL BLOWS | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/named-to-hospital-post.html | Named to Hospital Post | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tennessee-accent-rises-in-campaign-kefauver-gore-and-clement-stump.html | TENNESSEE ACCENT RISES IN CAMPAIGN; Kefauver, Gore and Clement Stump for Democrats, and All Eyes Turn to 1956 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barsetshire-in-character-what-did-it-mean-by-angela-thirkell-346-pp.html | Barsetshire in Character; WHAT DID IT MEAN? By Angela Thirkell. 346 pp. New York: Alfred A. Knopf. $3.95. | True | ISABELLE MALLET. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/un-tv-unit-maps-new-world-films-documentaries-to-compare-customs-in.html | U.N. TV UNIT MAPS NEW WORLD FILMS; Documentaries to Compare Customs in Various Lands Urged by Unesco Aide | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ccny-harriers-win-hunter-bows-1547-as-kowal-ski-and-hurford-pace.html | C.C.N.Y. HARRIERS WIN; Hunter, Bows, 15-47, as Kowal ski and Hurford Pace Victors | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/smog-and-ire-fill-los-angeles-air-city-has-worst-atmospheric-pall.html | SMOG AND IRE FILL LOS ANGELES AIR; City Has Worst Atmospheric Pall and Clamor for Action Reaches Insistent High | True | By Gladwin Hillspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-england.html | NEW ENGLAND | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/further-notions-about-use-of-gestures.html | Further Notions About Use of Gestures | True | FITZROY D'AVIS | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lenox-hill-group-plans-fund-drive-neighborhood-association-in-60th.html | LENOX HILL GROUP PLANS FUND DRIVE; Neighborhood Association, in 60th Year, Opens Annual Campaign on Oct. 26 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rome-barometer-hints-close-race-upstate-city-long-a-political.html | ROME 'BAROMETER' HINTS CLOSE RACE; Upstate City, Long a Political Weather Vane, Is Claimed By Both Major Parties | True | By Leo Eganspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/urban-league-dinner-nov-15.html | Urban League Dinner Nov. 15 | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/alexia-angeu-is-airmans-bride.html | Alexia AngeU Is Airman's Bride; | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/virgmiajalicoate-rrird-erest-p-atriok-to-r-p-mokee-8or-of-foner.html | -vi-RGmiAJ-A-LicO'A'TEJ RRiRD ERE; St. P atriok'S to R. P.' MoKee', '8or of Fo,ner Mayor ' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gop-embattled-in-pennsylvania-wood-republican-candidate-for.html | G.O.P. EMBATTLED IN PENNSYLVANIA; Wood, Republican Candidate for Governor, in 'Hard Fight' -- Leader Woos Rural Vote | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/binghammarmstrong.html | BinghammArmstrong. | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/un-translators-face-big-backlog-50000-pages-of-the-records-of-pre49.html | U.N. TRANSLATORS FACE BIG BACKLOG; 50,000 Pages of the Records of Pre-'49 Meetings Must Be Converted to 3 Languages | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/washington-the-republican-strategy-is-it-wise.html | Washington; The Republican Strategy -- Is It Wise? | True | By James Reston | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wooster-crushes-dickinson.html | Wooster Crushes Dickinson | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/brown-buell.html | Brown -- Buell | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dystrophy-unit-seeks-members.html | Dystrophy Unit Seeks Members | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/jersey-wctu-to-convene.html | Jersey W.C.T.U. to Convene | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/joan-ruine-married-wed-in-capital-to-william-blue-of-the-foreign.html | JOAN .RUINE MARRIED; .Wed in Capital to William Blue of the Foreign Service | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/phoebe-e-taylor-bride-former-brarcliffstudent-is-i-wed-in.html | PHOEBE E, TAYLOR ..... ...: : .;......BRIDE; Former .Br]arcliff'Student Is i Wed in Whitemarsh, Pa,.' ! to ohades Biddlo | True | t : peedal to The New York Tlme. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/unesco-head-criticized-by-lodge-on-loyalty-cases-us-unesco-head.html | UNESCO Head Criticized By Lodge on Loyalty Cases; U.S. UNESCO HEAD BERATED BY LODGE | True | By A.m. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/political-ammunition.html | POLITICAL AMMUNITION | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/salads-and-souffles-the-betty-furness-westinghouse-cook-book.html | Salads and Souffles; THE BETTY FURNESS WESTINGHOUSE COOK BOOK. Prepared Under the Direction of Julia Kiene. 487 pp. New York: Simon & Schuster. $3.50. SERVE AT ONCE. The Souffle Cookbook. By Myra Waldo. 249 pp. New York: Thomas Y. Crowell Company. $3.50. 101 SALADS FOR THE GOURMET. By Gillian Sandlands. Drawings by Janet Halverson. 101 pp. New York: Harcourt, Brace & Co. $3.50. THE QUEEN IS IN THE KITCHEN. By Marguerite Gilbert McCarthy. 232 pp. New York: Charles Scribner's Sons. $3. | True | By Charlotte Turgeon | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/musical-to-help-colleges-abroad-on-your-toes-benefit-nov-29-will.html | MUSICAL TO HELP COLLEGES ABROAD; 'On Your Toes' Benefit Nov. 29 Will Assist American Schools in Near East | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rii55-lamonta6ne-be6ome5-fiaicee-i-public-library-aide-here-s.html | r7i55 LAMONTA6NE BE6OME5 FIAICEE; . I Public Library Aide Here !s Engaged to T, W, Schwartz, Wharton'School Lecturer | True | Special to The New York Time. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/top-ratings-at-fort-dix-army-inspection-confers-them-on-the.html | TOP RATINGS AT FORT DIX; Army Inspection Confers Them on the Sixty-ninth Division | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/state-rivals-meet-wednesday.html | State Rivals Meet Wednesday | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/flanders-approves-censure-vote-delay.html | FLANDERS APPROVES CENSURE VOTE DELAY | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/serenader.html | SERENADER | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/clarence-w-bell-85-banker-in__ssta__mford.html | .CLARENCE W. BELL, 85, BANKER IN __SSTA__MFORD | True | [ Spec]l to The New York Times. I | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/copper-strikes-end-but-not-shortages-copper-shortage-follows.html | Copper Strikes End -- But Not Shortages; COPPER SHORTAGE FOLLOWS STRIKES | True | By Jack R. Ryan | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/our-cultural-pattern-1929-and-today-twentyfive-years-of-the-museum.html | Our Cultural Pattern: 1929 -- and Today; Twenty-five years of the Museum of Modern Art reflect deep changes in the nation's taste. 1929 -- "MODERN" 1954 -- MODERN Our Cultural Pattern | True | By Aline B. Saarinen | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hill-edges-mercersburg.html | Hill Edges Mercersburg | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/is-it-genuine.html | IS IT GENUINE? | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/honor-arranged-for-queen-mother-she-will-speak-at-columbia-dinner.html | HONOR ARRANGED FOR QUEEN MOTHER; She Will Speak at Columbia Dinner Oct. 30, Get Degree at Convocation Oct. 31 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/i-fundsaresought-iforphilhrmohic-friends-ofsymphony-meet-to-further.html | I FUNDS"ARESOUGHT IFORPHILHRMOHIC; Friends of"Symphony' Meet to Further. Plans .for Drive That Will Open_ Oct. 25" | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ohio-river-flood-routs-thousands-5-are-known-dead-in-storm-over.html | OHIO RIVER FLOOD ROUTS THOUSANDS; 5 Are Known Dead in Storm Over Pennsylvania -- Surge Nears Wheeling, W. Va. | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/shippensburg-streak-ends.html | Shippensburg Streak Ends | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/books-shipped-abroad-u-of-pa-press-has-donated-6369-to-foreign.html | BOOKS SHIPPED ABROAD; U. of Pa. Press Has Donated 6,369 to Foreign Nations | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/second-corpse.html | Second Corpse | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/chirps-and-thumps-of-lightning.html | Chirps and Thumps of Lightning | True | W.K. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-world-of-music-premiere-egks-irish-legend-set-for-1955-salzburg.html | THE WORLD OF MUSIC: PREMIERE; Egk's 'Irish Legend' Set For 1955 Salzburg Fete Under Szell | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lenskold-paces-bloomfield.html | Lenskold Paces Bloomfield | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rev-leonard-t-walsh-i.html | REV. LEONARD T, WALSH I | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/middle-west.html | MIDDLE WEST | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/communist-trial-balloons-for-disturbing-western-unity.html | ' COMMUNIST TRIAL BALLOONS FOR DISTURBING WESTERN UNITY' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/citys-buying-of-cheaper-dominican-salt-causes-alarm-among-upstate.html | City's Buying of Cheaper Dominican Salt Causes Alarm Among Upstate Producers | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/marilyn-heckel-betrothed.html | Marilyn Heckel Betrothed | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/professor-fights-political-machine-moos-of-johns-hopkins-backs-tyro.html | PROFESSOR FIGHTS POLITICAL MACHINE; Moos of Johns Hopkins Backs Tyro in Baltimore Race Against Professional | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/minnesota-stops-illinois-19-to-6-unbeaten-team-gains-fourth-victory.html | MINNESOTA STOPS ILLINOIS, 19 TO 6; Unbeaten Team Gains Fourth Victory in Row by Sending Rivals to Fourth Defeat | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-minstrel-with-accents-odds-without-ends-by-david-mccord-139-pp.html | A Minstrel With Accents; ODDS WITHOUT ENDS. By David McCord. 139 pp. Boston: Little, Brown & Co. $3. | True | By Lewis Nichols | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/susanne-edgar-engaged-graduate-of-centenary-junior-college-fiancee.html | SUSANNE EDGAR ENGAGED; Graduate of Centenary Junior College Fiancee of J. P. Spain | True | 1 | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/futterer-victor-in-japanese-meet-aided-by-wind-germans-0208-for-200.html | FUTTERER VICTOR IN JAPANESE MEET; Aided by Wind, German's 0:20.8 for 200 Meters Clips the European Record | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/3000-in-long-beach-get-gamma-globulin.html | 3,000 IN LONG BEACH GET GAMMA GLOBULIN | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/about-the-bible-here-are-some-notes-for-national-bible-week.html | About -- The Bible; Here are some notes for National Bible Week. | True | By Nash K. Burger | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/trinity-triumphs-346-beats-st-lawrence-as-sticka-scores-3.html | TRINITY TRIUMPHS, 34-6; Beats St. Lawrence as Sticka Scores 3 Touchdowns | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/f-and-m-beats-drexel-127.html | F. and M. Beats Drexel, 12-7 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/industry-enters-mongolian-area-chinese-send-force-to-build-new.html | INDUSTRY ENTERS MONGOLIAN AREA; Chinese Send Force to Build New Center at Paotow -- Rail Links Pushed | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bernstein-abrams.html | Bernstein -- Abrams | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tito-gives-attitude-to-east-and-west.html | TITO GIVES ATTITUDE TO EAST AND WEST | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tenafly-tops-leonia.html | Tenafly Tops Leonia | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wood-field-and-stream-reconnaissance-reflection-and-stealth-needed.html | Wood, Field and Stream; Reconnaissance, Reflection and Stealth Needed in Hunting Wilderness Deer | True | By Raymond R. Camp | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/nehru-in-rangoon-on-way-to-peiping-confers-with-burma-premier-is.html | NEHRU IN RANGOON ON WAY TO PEIPING; Confers With Burma Premier -- Is Scheduled to Meet Ho Chi Minh in Hanoi Today | True | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/georgic-to-haul-troops-british-liner-may-be-on-last-commercial-run.html | GEORGIC TO HAUL TROOPS; British Liner May Be on Last Commercial Run to This Port | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/train-kills-6-students.html | Train Kills 6 Students | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cincinnati-wins-13th-in-row.html | Cincinnati Wins 13th in Row | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-robert-belcher.html | MRS. ROBERT BELCHER | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/conger-retiring-from-us-bench-eisenhower-lauds-service-of-jurist.html | CONGER RETIRING FROM U.S. BENCH; Eisenhower Lauds Service of Jurist, Now 72, in Post Here He Took in 1938 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | New York | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/undefeated-boston-college-rallies-to-trim-rams-217-boston-college.html | Undefeated Boston College Rallies to Trim Rams, 21-7; BOSTON COLLEGE DOWNS FORDHAM | True | By William J. Briordy | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/edison-trounced-32-6.html | Edison Trounced, 32 -- 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/basically-sound.html | Basically Sound | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/russians-win-manchester-track-meet-despite-piries-threemile-victory.html | Russians Win Manchester Track Meet Despite Pirie's Three-Mile Victory; MOSCOW'S SQUAD TRIUMPHS BY 16-7 But Anufriev Is Defeated by Britain's Pirie in 13:53 3-Mile Run in England | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/euphoric-audiences.html | EUPHORIC AUDIENCES | True | Brother CORMAC PHILIP, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/erie-mayor-seized-in-betting-racket-12-others-including-a-police-in.html | ERIE MAYOR SEIZED IN BETTING RACKET; 12 Others, Including a Police Inspector, Accused for Roles in Gambling Syndicate | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/howard-c-wellman.html | HOWARD C, WELLMAN | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/vejar-barred-by-bay-state.html | Vejar Barred by Bay State | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-midlands.html | THE MIDLANDS | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/notre-dame-stops-mich-state-2019-irish-wipe-out-130-spartan-lead.html | NOTRE DAME STOPS MICH. STATE, 20-19; Irish Wipe Out 13-0 Spartan Lead and Win as Planutis Kick Near End Misses NOTRE DAME STOPS MICH. STATE, 20-19 | True | By the United Press. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-and-notes-from-the-field-of-travel-county-fair-time-in-florida.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; County Fair Time in Florida Beginning As Northern Exhibition Season Ends | True | By Diana Rice | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/greece-expels-clerics-orders-us-bishop-and-priest-to-leave-in-48.html | GREECE EXPELS CLERICS; Orders U.S. Bishop and Priest to Leave in 48 Hours | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/im-s-trayegi-bride-of-offigeri-wedat-harveys-ake-pa-to-lieut.html | I;M, . .S TRAYEgi BRIDE OF OFFIGERI; '. , . ,'! Wed'at HarVeys' 'ake,.. Pa., to Li'eut, Charles Bowman Strome Jr., U. S. A. F. ,, L | True | Special to The New York Times, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-amazing-feat-of-hermann-buhl-nanga-parbat-by-karl-m.html | The Amazing Feat of Hermann Buhl; NANGA PARBAT. By Karl M. Herrligkoffer. Translated from the German and with additional material by Eleanor Brockett and Anton Ehrenzweig. Illustrated. 263 pp. New York: Alfred A. Knopf. $5. | True | By James Ramsey Ullman | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/iary-arstrolqg-becomes-ricee-graduate-of-randolph-macon-womans.html | iARY ARSTROlqG BECOMES rICEE; Graduate of Randolph. Macon Woman's College Engaged.,. to W M. Lewis, Veteran : i a | True | special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/both-old-and-new-traditional-and-modern-in-shows-of-week.html | BOTH OLD AND NEW; Traditional and Modern In Shows of Week | True | By Stuart Preston | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/on-top-of-old-connecticut-three-mountains-give-fall-visitors-a-peak.html | ON TOP OF OLD CONNECTICUT; Three Mountains Give Fall Visitors a Peak At the Foliage | True | By Bernard J. Malahan Jr. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/frances-premier-sees-peace-germ-cites-safeguards-on-arming-as.html | FRANCE'S PREMIER SEES PEACE 'GERM'; Cites Safeguards on Arming as Assurance to Soviet -- His Party Veers to Left | True | By Lansing Warrenspecial To The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/officer-will-marry-elisabeth-brawner.html | OFFICER WILL MARRY' ELISABETH BRAWNER | True | Specla! to 7he qew York Time. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/grace-a-dolids-troth-she-will-be-wed-in-december-to-lieut-john-l.html | GRACE A. DOLID'S TROTH; She Will Be Wed in December to Lieut. John L. Greene | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query-85172949.html | Author's Query | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/virginia-triumphs-210-quick-thrust-and-2-marches-subdue-vmi-eleven.html | VIRGINIA TRIUMPHS, 21-0; Quick Thrust and 2 Marches Subdue V.M.I. Eleven | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kingsmen-defeated-by-norwich-3513.html | KINGSMEN DEFEATED BY NORWICH, 35-13 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/manhattan-alumni-plan-appeal.html | Manhattan Alumni Plan Appeal | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/life-in-shangriliechtenstein-the-tiny-nation-has-the-lowest-taxes.html | Life in Shangri-Liechtenstein; The tiny nation has the lowest taxes in Europe and its last soldier died of old age fifteen years ago. In ShangriLiechtenstein | True | By Peggy Durdinvaduz, Liechtenstein. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/arctic.html | Arctic | True | M.B. BIRDMARJORIE FINDLAY | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-e-w-al3orn-beooes-fiancee-daughter-of-suffield-jurist-tobe.html | MISS E, W, AL(3ORN BEOOES FIANCEE; Daughter. of Suffield Jurist toBe Married on Jan. 1 to 'Luther Emmett Holt 3d | True | Special to The New York Times, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/louis-seidman.html | LOUIS SEIDMAN | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ccny-wins-at-soccer-beats-kings-point-51-for-undisputed-conference.html | C.C.N.Y. WINS AT SOCCER; Beats Kings Point, 5-1, for Undisputed Conference Lead | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-picture-of-the-man-the-life-of-abraham-lincoln-a-short.html | A Picture Of the Man; THE LIFE OF ABRAHAM LINCOLN: A Short, Illustrated Biography. By Stefan Lorant. Illustrated. 256 pp. New York: McGraw-Hill Book. Company. $3.50. | True | By Jay Monaghan | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/chrysanthemum-shows-galore-other-events.html | CHRYSANTHEMUM SHOWS GALORE -- OTHER EVENTS | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/camera-notes-psa-progress-medal-award-to-hr-luce.html | CAMERA NOTES; P.S.A. Progress Medal Award to H.R. Luce | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/middies-bow-2119-fumbles-set-up-2-pitt-touchdowns-in-first-setback.html | MIDDIES BOW, 21-19; Fumbles Set Up 2 Pitt Touchdowns in First Setback for Navy PITT TURNS BACK NAVY TEAM, 21-19 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gossip-of-the-rialto-cornelia-otis-skinner-to-star-in-new-comedy.html | GOSSIP OF THE RIALTO; Cornelia Otis Skinner to Star in New Comedy -- Theatre Tickets -- Items | True | By Lewis Funke | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/above-is-heaven.html | Above Is Heaven | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/politics-sets-tone-for-british-parliament-approach-of-general.html | POLITICS SETS TONE FOR BRITISH PARLIAMENT; Approach of General Elections Will Sharpen Debate on Economic Issues | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/deadpan-the-explorers-by-cm-kornbluth-145-pp-new-york-ballantine.html | Deadpan; THE EXPLORERS. By C.M. Kornbluth. 145 pp. New York: Ballantine Books. 35 cents. | True | J.F. McC. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/headliner-in-the-glitterglamour-shocking-life-by-elsa-schiaparelli.html | Headliner in the Glitter-Glamour; SHOCKING LIFE. By Elsa Schiaparelli. Illustrated. 254 pp. New York: E.P. Dutton & Co. $4. | True | By Leo Lerman | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/1i55-e-bothwill-beooe5-fianoee-t-red-cross-worker-in-world-var-il.html | 1I55 E. BOTHWill BEOOE5 FIANOEE; .... t / Red Cross Worker in' world Var il Will Be Married to Alan Wiilard Symmes | True | Specl$1 to The Ne York meg. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/roosevelt-scores-harness-scandal-says-gop-tried-to-cast-out-evil.html | ROOSEVELT SCORES HARNESS SCANDAL; Says G.O.P. Tried 'To Cast Out Evil With a Board Brush of White-Wash' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/still-another-immortal-beloved.html | STILL ANOTHER 'IMMORTAL BELOVED' | True | By Henry Pleasantsberne, Switzerland. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/fetherstonroeder.html | FetherstonRoeder. | True | Special to The Nw York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/stock-maxim-look-before-you-leap-patrons-of-oldline-brokers-if-they.html | STOCK MAXIM: LOOK BEFORE YOU LEAP; Patrons of Old-Line Brokers, if They Must Plunge, Can't Say They Weren't Warned DANGER SIGNS DESCRIBED Speculator in 'Penny' Issues Can Cut Odds Against Him to Only Fifty to One STOCK MAXIM: LOOK BEFORE YOU LEAP | True | By Burton Crane | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/colgate-vanquishes-dartmouth-13-to-7-colgate-defeats-dartmouth-137.html | Colgate Vanquishes Dartmouth, 13 to 7; COLGATE DEFEATS DARTMOUTH, 13-7 | True | By Michael Strausssspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | KRISTINA GLUD | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/w-virginia-upsets-penn-state-by-1914-w-virginia-trips-penn-state.html | W. Virginia Upsets Penn State by 19-14; W. VIRGINIA TRIPS PENN STATE, 19-14 | True | By the United Press. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dr-lewis-col-xray-consultant.html | DR. LEWIS COL X.RAY CONSULTANT | True | Spcd [o The New York Tlm. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/polish-xoffoer-ow-studenti-zdzislaw-dazwmsk-who-flew-mig-fighter.html | PoLisH X-OFFOER[ ?OW .::STUDENTI; Zdzislaw ' dazwmsk,. Who Flew 'MIG Fighter t.West, Fiance'of,Marina Cieszko.' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/maree-harkins-affianced.html | Maree Harkins Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/june-hyman-is-affianced.html | June Hyman Is Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/karl-leitner.html | KARL LEITNER | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-of-interest-in-shipping-world-us-merchant-fleet-loses-21.html | NEWS OF INTEREST IN SHIPPING WORLD; U.S. Merchant Fleet Loses 21 Vessels in September -25 Workers Get Awards | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/soviets-foreign-policy-record-of-aggressions-contrasted-with-claims.html | Soviet's Foreign Policy; Record of Aggressions Contrasted With Claims of Peaceful Intent | True | VILIS MASENS. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/place-of-religion-in-healing-noted-clergy-of-3-faiths-agree-on-need.html | PLACE OF RELIGION IN HEALING NOTED; Clergy of 3 Faiths Agree on Need to Treat 'Whole Being' Spiritually and Physically | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/73d-japanese-boat-seized.html | 73d Japanese Boat Seized | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hill-scheck.html | Hill -- Scheck | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sandra-d-weeks-engaged.html | Sandra D. Weeks Engaged | True | .Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/capital-clear-up-hurricanes-mess-crews-working-to-restore-power.html | CAPITAL CLEAR UP HURRICANE'S MESS; Crews Working to Restore Power -- Train Service Returning to Normal | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pusey-to-speak-here-will-address-education-group-larsen-to-get.html | PUSEY TO SPEAK HERE; Will Address Education Group - Larsen to Get Award | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lady-of-spain.html | LADY OF SPAIN' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kings-point-sinks-wagner-26-to-6-blocked-punts-lead-to-two-mariner.html | KINGS POINT SINKS WAGNER, 26 TO 6; Blocked Punts Lead to Two Mariner Touchdowns in Game at Grymes Hill | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/adelphi-soccer-victor.html | Adelphi Soccer Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hempstead-plays-14to14-deadlook-king-touchdown-paves-way-for-tie.html | HEMPSTEAD PLAYS 14-TO-14 DEADLOOK; King Touchdown Paves Way for Tie With Central of Valley Stream Eleven | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/red-issue-raised-to-fight-murray-republicans-start-11thhour.html | RED ISSUE RAISED TO FIGHT MURRAY; Republicans Start 11th-Hour Campaign in Montana to Defeat New-Fair Dealer | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/iss-ullally-i-iedto-studnt-attired-in-white-ohantiily-lace-ather.html | .Iss ULLALLY I iED;TO STUDNT.t; Attired in white' oh'antiily Lace at.:Her' Marriage to William' Hut'_cheon 'Winchester | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/poetry.html | Poetry? | True | ROBERT E. SHAFER | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/one-view-of-the-way-to-peace-the-united-states-in-a-changing-world.html | One View of the Way to Peace; THE UNITED STATES IN A CHANGING WORLD. An Historical Analysis of American Foreign Policy. By James P. Warburg. 496 pp. New York: G.P. Putnam's Sons. $5.75. | True | By Samuel Flagg Bemis | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/nursery-to-gain-by-ball-on-oct-29-silver-cross-day-care-unit.html | NURSERY TO GAIN BY BALL ON OCT. 29; Silver Cross Day Care Unit Reports Big Subscription for Halloween Fete | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-new-nation-in-flux-indonesia-land-of-challenge-by-margueritte.html | A New Nation in Flux; INDONESIA: Land of Challenge. By Margueritte Harmon Bro. Illustrated. 263 pp. New York: Harper & Bros. $4. | True | By Peggy Durdin | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/patricia-brennan-to-be-wed.html | Patricia Brennan to Be Wed | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/time-and-the-weather-amateurs-differ-on-factors-in-favor-of-autumn.html | TIME AND THE WEATHER; Amateurs Differ on Factors in Favor Of Autumn or Spring Planting | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/demand-will-top-1954-c0tton-yield-deficit-of-1000000-bales-is.html | DEMAND WILL TOP 1954 C0TTON YIELD; Deficit of 1,000,000 Bales Is Likely -- Old Carry-Over Will Be Drawn On DEMAND WILL TOP 1954 COTTON YIELD | | By J.h. Carmical | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dorothy-a-henry-is-marriedere-wears-a-clow-f-ivory-satin-and.html | DOROTHY A, HENRY IS MARRIED;ERE; Wears a clow';'.f Ivory Satin/ and Chantilly Lace at Her Wedding to H. J. Tourney, .... ;.'% ' .; | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/aboard-the-berceuse-the-woman-with-no-past-by-serge-groussard.html | Aboard the Berceuse; THE WOMAN WITH NO PAST. By Serge Groussard. Translated from the French by Daphne Woodward. 283 pp. New York: E.P. Dutton & Co. $3. | True | PATRICIA BLAKE. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/southern-california-beats-oregon-ucla-overwhelms-stanford-on-coast.html | Southern California Beats Oregon; U.C.L.A. Overwhelms Stanford on Coast; TROJANS TRIUMPH IN PORTLAND, 24-14 Arnett Makes 3 Tallies for U.S.C. -- U.C.L.A. Victor, 72-0, -- California Wins | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/consumer-gains-listed-by-soviet-red-party-propagandists-get-guide.html | CONSUMER GAINS LISTED BY SOVIET; Red Party Propagandists Get Guide on Economic Rise for Their Speeches | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dolores-mari-young-american-soprano-sings-in-madama-butterfly-at.html | Dolores Mari, Young American Soprano, Sings in 'Madama Butterfly' at City Center | True | R.P. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/petrulio-trauerts.html | Petrulio -- Trauerts | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/college-of-pacific-scores.html | College of Pacific Scores | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/by-bus-mule-and-foot-vagabond-fever-a-gay-journey-in-the-land-of.html | By Bus, Mule And Foot; VAGABOND FEVER. A Gay Journey in the Land of the Andes. By Karl Eskelund. Illustrated. 240 pp. Chicago and New York: Rand McNally & Co. $3.75. | True | By Milton Bracker | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sightseer-into-the-past-from-an-antique-land-ancient-and-modern-in.html | Sightseer Into the Past; FROM AN ANTIQUE LAND. Ancient and Modern in the Middle East. By Julian Huxley. Sixty-six photographs by the author. 310 pp. New York: Crown Publishers. $6. | True | By James Aldridge | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cases-still-open-unesco-head-says-dr-evans-stand-on-loyalty-issues.html | CASES STILL OPEN, UNESCO HEAD SAYS; Dr. Evans' Stand on Loyalty Issues Is Supported by U.S. Commission on Agency | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-shifts-in-bank-lineup-loom-in-wake-of-chemicals-expansion-new.html | New Shifts in Bank Line-Up Loom In Wake of Chemical's Expansion; NEW SHIFTS LOOM IN BANKS LINE-UP | True | By George A. Mooney | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/annonlittmann-win-they-register-bestball-64-in-united-jewish-appeal.html | ANNON-LITTMANN WIN; They Register Best-Ball 64 in United Jewish Appeal Golf | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/timothy-was-first-i-saw-the-sea-come-in-by-alvin-tresselt.html | Timothy Was First; I SAW THE SEA COME IN. By Alvin Tresselt. Illustrated by Roger Duvoisin. 24 pp. New York: Lothrop, Lee & Shepard Company. $2. For Ages 3 to 6. | True | GEORGE A. WOODS. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ruth-and-naomi-the-foreigner-by-gladys-malvern-decorations-by.html | Ruth and Naomi; THE FOREIGNER. By Gladys Malvern. Decorations by Corinne Malvern. 214 pp. New York: Longmans, Green & Co. $2.75. For Ages 12 to 16. | True | MARJORIE BURGER. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barbara-lipshires-engaged.html | Barbara Lipshires Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/waugh-from-7-to-50-tactical-exercise-by-evelyn-waugh-289-pp-boston.html | Waugh, From 7 to 50; TACTICAL EXERCISE. By Evelyn Waugh. 289 pp. Boston: Little, Brown & Co. $3.75. Waugh, 7 to 50 | True | By Donald Barr | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/calm-wolf.html | Calm -- Wolf | True | Scial to The New York Times, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/austria-in-captive-plea-bids-soviet-aide-ask-moscow-to-free-1470.html | AUSTRIA IN CAPTIVE PLEA; Bids Soviet Aide Ask Moscow to Free 1,470 Prisoners | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-door-opens-marian-andersons-engagement-by-met-should-help-other.html | A DOOR OPENS; Marian Anderson's Engagement by 'Met' Should Help Other Negro Singers | True | By Olin Downes | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/symposium.html | SYMPOSIUM | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/message-to-milwaukee-session.html | Message to Milwaukee Session | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/margaret-moore-s-bride.html | Margaret Moore !s Bride | True | pedal to The New York Time, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bucknell-routs-temple-in-old-shoe-trophy-test.html | Bucknell Routs Temple In Old Shoe Trophy Test | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/free-world-faces-trade-challenge-months-ahead-offer-unusual-chances.html | FREE WORLD FACES TRADE CHALLENGE; Months Ahead Offer Unusual Chances to Ease Curbs on Commerce, Investment FREE WOLRD FACES TRADE CHALLENGE | True | By Brendan M. Jones | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dangerous-nesting-place.html | DANGEROUS NESTING PLACE? | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/houston-triumphs-147.html | Houston Triumphs, 14-7 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-and-notes-gathered-from-the-studios-cbstv-to-preview-whitney.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; C.B.S.-TV to Preview Whitney Museum -- "Omnibus Has Premiere -- Other | True | By Sidney Lohman | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/david-lurie-fiance-of-june-l-rayman.html | DAVID LURIE FIANCE OF JUNE L. RAYMAN | True | Special to Tile New York Timeg. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/iran-tribal-head-seeks-to-end-rift-ghashghai-leader-says-reds-alone.html | IRAN TRIBAL HEAD SEEKS TO END RIFT; Ghashghai Leader Says Reds Alone Gain by Teheran's Conflict With Nomads | True | By Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/stores-here-find-doldrums-cure-retailers-see-no-reason-why-summer.html | STORES HERE FIND 'DOLDRUMS' CURE; Retailers See No Reason Why Summer Trade Should Lag, So Festival Will continue FOR BETTER START IN '55 Merchants Feel More Effort Will Bring Greater Gains Next Year Than in '54 STORES HERE FIND 'DOLDRUMS' CURE | True | By Gene Boyo | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/two-weeks-to-go-key-figure-in-campaign-controversy-over.html | Two Weeks to Go; KEY FIGURE IN CAMPAIGN CONTROVERSY OVER UNEMPLOYMENT | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/library-display-in-elmhurst.html | Library Display in Elmhurst | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/judith-lee-thompkins-to-be-wed-in-winter.html | JUDITH LEE THOMPKINS TO BE WED IN WINTER | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/goldman-aaron.html | Goldman -- Aaron | True | Special to The New York Time. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/greer-alumni-to-organize.html | Greer Alumni to Organize | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/arilyn-ei-welsh-bride-of-tneer-j-morristown-girl-is-attended-by.html | ARILYN. Ei WELSH BRIDE OF TNEER J; Morristown Girl Is Attended by. Five at Marriage .to.' John Leslie Andrews | True | Special to The New York Timei. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-sporborg-named-heads-womens-committee-of-americankorean.html | MRS. SPORBORG NAMED; Heads Women's Committee of American-Korean Foundation | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hurricane-eases-milfords-tension-but-respite-over-integration-is.html | HURRICANE EASES MILFORD'S TENSION; But Respite Over Integration Is Brief as Town Faces Full Docket on Issues | True | By Milton Brackerspecial To The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lafayette-wins-260-sayenga-scores-twice-as-buffalo-eleven-is.html | LAFAYETTE WINS, 26-0; Sayenga Scores Twice as Buffalo Eleven Is Vanquished | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/actors-and-action-on-the-un-stage.html | Actors and Action On the U.N. Stage | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/manchester-team-trips-chelsea-65-viollet-paces-united-squad-to-top.html | MANCHESTER TEAM TRIPS CHELSEA, 6-5; Viollet Paces United Squad to Top in Tight Race for English Soccer Honors | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/boots-and-saddle.html | BOOTS AND SADDLE' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/taconic-parkway-extension-twelvemile-addition-is-open-from-route.html | TACONIC PARKWAY EXTENSION; Twelve-Mile Addition Is Open From Route 199 To West Taghkanic | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wilson-enlivens-race-in-michigan-birddog-statement-revives-flagging.html | WILSON ENLIVENS RACE IN MICHIGAN; ' Bird-Dog' Statement Revives Flagging Public Interest and Contributions | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/college-building-new-sports-plant-santa-barbara-is-completing.html | COLLEGE BUILDING NEW SPORTS PLANT; Santa Barbara Is Completing $1,800,000 Project, With Gymnasium and Fields | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/helen-m-pileskens-troth.html | Helen M. Pileskens's Troth | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/many-roles-for-roses-selection-of-suitable-varieties-is-easy-if.html | MANY ROLES FOR ROSES; Selection of Suitable Varieties Is Easy If Bloom Effect Is Visualized | True | By Cynthia Westcott | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/william-and-mary-scores-on-86-and-77-yard-runs-to-turn-back-rutgers.html | William and Mary Scores on 86 and 77 Yard Runs to Turn Back Rutgers; INDIANS VANQUISH SCARLET, 14 TO 7 Grieco and Yohe Make Long Runs for W. and M. After Rutgers Opens Scoring | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gorman-krumsick-and-stowe-tally-for-cub-eleven-mount-hermon-turns.html | Gorman, Krumsick and Stowe Tally for Cub Eleven -- Mount Hermon Turns Back Exeter, 19-12 -- Peddie Bows, 7-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dr-vernon.html | DR. VERNON | True | SPECIAL TO THE NEW YORK TIMES | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bar-group-to-check-landlord-hearing.html | BAR GROUP TO CHECK LANDLORD HEARING | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/preserving-nature-for-all-supervised-protection-of-wildlife-and.html | PRESERVING NATURE FOR ALL; Supervised Protection of Wildlife and Native Plants Is Ideal Project for Civic Conservation Groups | True | By Doris G. Schleisner | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-of-the-world-of-stamps-trieste-settlement-may-end-flood-of.html | NEWS OF THE WORLD OF STAMPS; Trieste Settlement May End Flood of Paper From Two Zones | True | By Kent B. Stiles | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hoover-jr-on-red-cross-board.html | Hoover Jr. on Red Cross Board | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/florida-subdues-kentucky-21-to-7-gators-with-allen-figuring-in.html | FLORIDA SUBDUES KENTUCKY, 21 TO 7; Gators, With Allen Figuring in Every Touchdown, Gain Third Circuit Triumph | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/poll-takers-slant-is-not-to-have-one-pollsters-slant-is-not-not-to-have.html | Poll Taker's Slant Is Not to Have One; POLLSTER'S SLANT IS NOT TO HAVE ONE | True | By John Stuart | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/beekmancushman.html | BeekmanCushman | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/delaware-on-top-1913-flynn-scores-2-touchdowns-to-beat-new.html | DELAWARE ON TOP, 19-13; Flynn Scores 2 Touchdowns to Beat New Hampshire | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-dance-escudero-master-of-true-flamenco-returns-to-the-field.html | THE DANCE: ESCUDERO; Master of True Flamenco Returns to the Field | True | By John Martin | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hurricanes-toll-increases-to-118-toronto-ravaged-36-lose-lives-in.html | HURRICANE'S TOLL INCREASES TO 118; TORONTO RAVAGED; 36 Lose Lives in Canada -- 300 Reported Missing -- Dikes Are Swept Away FLOODS HIT PITTSBURGH New York Is First of 10 States in Fatalities With 19 -- Damage High in Millions HURRICANE'S TOLL INCREASES TO 118 | True | By William R. Conklin | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/austrians-vote-today-half-of-nation-will-choose-regional.html | AUSTRIANS VOTE TODAY; Half of Nation Will Choose Regional Legislators | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-zealand-eases-ban-dollar-allowance-for-tourists-to-us-will.html | NEW ZEALAND EASES BAN; Dollar Allowance for Tourists to U.S. Will Increase Travel | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/not-ed-ior-s-iw-oiandies-former-marian-holloway-was-leader-at-turn.html | ' NOT ED':: iOR S iw oi'A.'N'"D|'E,s.; Former Marian Holloway Was Leader at Turn of CenturY, | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/matter-of-illusion.html | Matter of Illusion | True | DAVID MICHAEL | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/georgia-kick-tops-vanderbilt-161-graff-boots-24yard-field-goal-with.html | GEORGIA KICK TOPS VANDERBILT, 16-1; Graff Boots 24-Yard Field Goal With 4 Minutes Left in Conference Game | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/greiner-pair-triumphs-thomas-helps-retain-title-in-jersey-propro.html | GREINER PAIR TRIUMPHS; Thomas' Helps Retain Title in Jersey Pro-Pro Golf | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hotchkiss-brdford.html | Hotchkiss -- Brdford | True | Special to The New York Times, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/full-dress.html | Full Dress | True | BY Virginia Popelondon. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tv-crime-shows-and-delinquency-hearings-in-washington-to-try-to.html | TV CRIME SHOWS AND DELINQUENCY; Hearings in Washington To Try to Determine If Two Are Linked | True | By Jack Gould | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/daughter-to-the-r-i-shapirosi.html | Daughter to the R. I. ShapirosI | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/st-olaf-rally-wins-76.html | St. Olaf Rally Wins, 7-6 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/missouri-downs-indiana-20-to-14-bauman-returns-after-injury-and.html | MISSOURI DOWNS INDIANA, 20 TO 14; Bauman Returns After Injury and Sparks Tigers, Who Get Three Scores on Passes | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/liberian-president-is-welcomed-here-liberian-leader-welcomed-here.html | Liberian President Is Welcomed Here; LIBERIAN LEADER WELCOMED HERE | True | By Ira Henry Freeman | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mccollum-talmage.html | McCollum -- Talmage | True | Special to The Iew York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/alfred-tops-albright-120.html | Alfred Tops Albright, 12-0 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-makings-of-a-lawyer-the-autobiography-of-sir-patrick-hastings.html | The Makings Of a Lawyer; THE AUTOBIOGRAPHY OF SIR PATRICK HASTINGS. Illustrated. 302 pp. New York: Roy Publishers. $4.50. | True | By Roger Pippett | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/california-victor-177.html | California Victor, 17-7 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-role-is-cast-for-barn-of-1739-in-southamptons-colonial-village.html | NEW ROLE IS CAST FOR BARN OF 1739; In Southampton's Colonial Village It Is to Become the Old Country Store | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-cyprus-base-planned.html | New Cyprus Base Planned | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/communiques-on-meek.html | COMMUNIQUES ON MEEK | True | TOM GODFREY Jr., | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-solution-sought-for-sold-saar-problem-mendesfrance-and-adenauer.html | NEW SOLUTION SOUGHT FOR SOLD SAAR PROBLEM; Mendes-France and Adenauer to Try Again to Arrive at an Agreement | True | By Henry Ginigerspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mendesfrance-turns-next-to-the-economy-premier-to-tackle-job-of.html | MENDES-FRANCE TURNS NEXT TO THE ECONOMY; Premier to Tackle Job of Increasing French Exports and Production | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-little-people-madami-my-eight-years-of-adventure-with-the-congo.html | The Little People; MADAMI: My Eight Years of Adventure with the Congo Pygmies. By Anne Eisner Putnam with Allan Keller. Illustrated. 303 pp. New York: Prentice-Hall. $3.95. | True | By Ashley Montagu | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-evolution-of-the-search.html | THE EVOLUTION OF "THE SEARCH" | True | By Irving Gitlin | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/patricia-a-lace-wed-married-at-ceremony-in-the-bronx-to-john-e.html | PATRICIA A. LACE WED; Married at Ceremony in the Bronx to John E. Voorhees | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/locusts-plague-canary-islands.html | Locusts Plague Canary Islands | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/fringe-benefits-in-us-are-rising-contributions-by-employers-to.html | FRINGE BENEFITS IN U.S. ARE RISING; Contributions by Employers to Welfare Funds Last Year Higher Than Ever Before FRINGE BENEFITS IN U.S. ARE RISING | True | By J.e. McMahon | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/third-gleaning-assignment-in-tomorrow-edited-and-with-an.html | Third Gleaning; ASSIGNMENT IN TOMORROW. Edited and with an introduction by Frederik Pohl. 317 pp. Garden City: Hanover House. $2.95. | True | J.F. MCC. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/records-perspective-on-bartok.html | RECORDS; PERSPECTIVE ON BARTOK | True | By Harold C. Schonberg | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kellogg-able-to-sit-up-injured-basketball-star-can-stand-erect-with.html | KELLOGG ABLE TO SIT UP; Injured Basketball Star Can Stand Erect With Support | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barnard-frosh-elect-cambridge-girl-is-chosen-to-head-record-college.html | BARNARD 'FROSH ELECT; Cambridge Girl Is Chosen to Head Record College Class | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/atomic-power-first-solar-power-next-is-the-prediction-of-two.html | Atomic Power First, Solar Power Next, Is The Prediction of Two Experts | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/joan-d-braunstein-to-be-winter-bride.html | JOAN D. BRAUNSTEIN TO BE WINTER BRIDE | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-angulo-is-wed-to-charles-wllson.html | MRS, ANGULO IS WED TO CHARLES WILSON | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/met-alumae-benefit-proceeds-from-carmen-feb-12-to-go-to.html | MET' ALUMAE BENEFIT; Proceeds From 'Carmen' Feb. 12 to Go to Manhattanville Unit | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/prestige-of-reds-wanes-in-mexico-two-events-point-up-decline-of.html | PRESTIGE OF REDS WANES IN MEXICO; Two Events Point Up Decline of Communist Influence With the Government | True | By Sydney Grusonspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/luks-reiff.html | Luks -- Reiff | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-voice-speaking-of-vanished-rural-life-selected-poems-by-mark-van.html | A Voice Speaking of Vanished Rural Life; SELECTED POEMS. By Mark Van Doren. 238 pp. New York: Henry Holt & Co. $5. | True | By Kenneth Rexroth | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lynnef-ooulter-longisland-bride-wears-princess-style-gown-at.html | LYNNEF, OOULTER LONGISLAND BRIDE; Wears Princess Style Gown at Wedding 'in Manhasset to George' W, Fellows | True | SPecial to TI. New York TImes, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/food-gifts-to-go-abroad-care-to-send-us-allotment-in-packages-to-3.html | FOOD GIFTS TO GO ABROAD; CARE to Send U.S. Allotment in Packages to 3 Continents | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/-bbgomesengage-chicagoattorney-tobe-we-qct-23td-roland-whitlan.html | ..., *:..:'-.., * .... ; BBGOMESENGAGE; Chicago:'Attorney .'to."Be: We( Q,c't.' 23td. Roland W.hitIan, ii'Who Also. Is ia Lawyer ';," | True | Sciat toThe New YOrk Times | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/democrats-reply-to-dewey-attack-roosevelt-and-balch-charge-racing.html | DEMOCRATS REPLY TO DEWEY ATTACK; Roosevelt and Balch Charge Racing Omissions -- Lehman Sees Housing 'Distortion' | True | By Douglas Dales | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/two-guilty-in-fraud-rigged-bids-on-supplies-for-air-force-in-north.html | TWO GUILTY IN FRAUD; Rigged Bids on Supplies for Air Force in North Africa | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/air-force-unit-seeks-cadets.html | Air Force Unit Seeks Cadets | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/program-played-by-jean-graham-pianist-at-town-hall-strikes.html | PROGRAM PLAYED BY JEAN GRAHAM; Pianist at Town Hall Strikes Nostagic Note in Revival of Chopin-Liszt Piece | True | H.C.S. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/play-schools-association-will-benefit-by-2-performances-of-the.html | Play Schools Association Will Benefit By 2 Performances of 'The Living Room' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/seden-j-asper.html | Seden -- J. asper | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/campbell-wharton.html | Campbell -- Wharton | True | Special to The Nw York TImez, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/france-beats-w-germany.html | France Beats W. Germany | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/oconnell-curry.html | O'Connell -- curry | True | Special to The New York Timez. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dartmouth-forms-plant-group.html | Dartmouth Forms Plant Group | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/appleton-wall.html | Appleton -- Wall | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-ohara-swath-sweet-and-sour-by-john-ohara-162-pp-new-york-random.html | The O'Hara Swath; SWEET AND SOUR. By John O'Hara. 162 pp. New York: Random House. $3. | True | By Samuel T. Williamson | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sculpture-sold-for-1050.html | Sculpture Sold for $1,050 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/red-oak-caesar-excels-runs-strong-race-as-shooting-dog-stake-starts.html | RED OAK CAESAR EXCELS; Runs Strong Race as Shooting Dog Stake Starts in Jersey | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/grace-torres-marriedi-she-is-wed-in-sti-patricks-to-anthonyr.html | GRACE TORRES MARRIEDI; She Is Wed in St,i Patrick's „to[ Antho'ny R: Guastella" [ | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bruins-overcome-princeton-2120-pearsons-40yard-dash-and-jazwinskis.html | BRUINS OVERCOME PRINCETON, 21-20; Pearson's 40-Yard Dash and Jazwinski's Placement Win for Brown Late in Game BROWN SETS BACK PRINCETON, 21-20 | True | By Joseph C. Nicholsspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/connecticut-jobless-fund-up.html | Connecticut Jobless Fund Up | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/j-daughter-to-mrs-paul-cohen.html | .J Daughter to Mrs. Paul Cohen | True | Special to Tire New York Time,q. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bayonne-tops-central.html | Bayonne Tops Central | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/reservoir-work-due-in-rockland-initial-stage-a-dam-over-the.html | RESERVOIR WORK DUE IN ROCKLAND; Initial Stage, a Dam Over the Hackensack, to Be Started Near New City This Week | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mss-ann-w-cook-naautomarry.html | Mss ANN W: ;COOK' NaAat,ToMARRY | True | Soecial to The New York Times.' ' ' ' | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/judith-fischer-s-queens-bride.html | Judith Fischer !s Queens Bride | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/greek-budget-shows-surplus.html | Greek Budget Shows Surplus | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/geography-closes-in-on-the-british-in-offering-more-help-for.html | Geography Closes In on the British; In offering more help for Europe's defense, they are reluctantly conceding that their cherished isolationism is dangerous in today's world. Geography And Britain | True | By Woodrow Wyattlondon. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/arkansas-upsets-texas-team-207-fumble-and-2-interceptions-help.html | ARKANSAS UPSETS TEXAS TEAM, 20-7; Fumble and 2 Interceptions Help Razorbacks Notch 4th Victory in Row | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/uranium-millionaire-charles-a-steen-the-nations-first-bonanza.html | Uranium Millionaire; Charles A. Steen, the nation's first bonanza finder, says he won't sell out. | True | By Jack Goodmanmoab, Utah. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/family-physician-go-in-peace-by-loyal-davis-247-pp-new-york-gp.html | Family Physician; GO IN PEACE. By Loyal Davis. 247 pp. New York: G.P. Putnam's Sons. $3.50. | True | FRANK G. SLAUGHTER. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/this-could-be-very-interesting.html | THIS COULD BE VERY INTERESTING' | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/president-at-church-today.html | President at Church Today | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/indonesian-group-backs-asian-pact-islamic-veterans-score-stand-of.html | INDONESIAN GROUP BACKS ASIAN PACT; Islamic Veterans Score Stand of Jakarta Regime -- Also Oppose Colonialism | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/patricia-a-bolich-is-bride-in-jersey.html | PATRICIA A. BOLICH IS BRIDE IN JERSEY | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/india-and-east-germany-in-loose-trade-accord.html | India and East Germany In Loose Trade Accord | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-laura-klein-becomes-engaged.html | MISS LAURA KLEIN BECOMES ENGAGED | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/doolittle-ends-study-of-cia-his-inquiry-for-the-president-centered.html | DOOLITTLE ENDS STUDY OF C.I.A.; His Inquiry for the President Centered on the Agency's 'Sensitive' Operations | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/john-thomas-cathey.html | JOHN THOMAs CATHEY | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/-the-way-of-the-world-by-congreve-and-the-clandestine-marriage-by.html | ' The Way of the World,' by Congreve, and 'The Clandestine Marriage,' by Garrick and Colman, Acted Off-Broadway | True | By Brooks Atkinson | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/trend-to-democrats-key-factors-weighed-consensus-is-that-gop-is.html | TREND TO DEMOCRATS? KEY FACTORS WEIGHED; Consensus Is That G.O.P. Is Fighting Uphill Battle to Hold Congress | True | By Cabell Phillipsspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-sarah-a-terry.html | MISS SARAH A. TERRY, | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-the-dim-hushed-aisles-woodland-portraits-by-jeannette-klute-with.html | In the Dim, Hushed Aisles; WOODLAND PORTRAITS. By Jeannette Klute. With a preface by Ralph M. Evans, an author's note and a photographic appendix. Unpaged. Fifty color plates. Boston: Little, Brown & Co. $20. | True | By Edwin Way Teale | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/montclair-teachers-routed.html | Montclair Teachers Routed | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/belgian-king-going-to-congo.html | Belgian King Going to Congo | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/worcester-poly-winner-defeats-wesleyan-eleven-in-middletown-game-90.html | WORCESTER POLY WINNER; Defeats Wesleyan Eleven in Middletown Game, 9-0 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/policy-on-airlines-hangs-on-7-cases-rivalry-for-new-routes-is-keen.html | POLICY ON AIRLINES HANGS ON 7 CASES; Rivalry for New Routes Is Keen as Administration Seeks Subsidy Minimum | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/time-and-change-and-mr-toynbee-four-final-volumes-in-a-major-study.html | TIME AND CHANGE AND MR. TOYNBEE; Four Final Volumes in a Major Study Of the Pathways Taken by Civilization A STUDY OF HISTORY. By Arnold J. Toynbee. Vols. VII to X. 2,685 pp. New York: Oxford University Press. $35. Time and Mr. Toynbee | True | By D.w. Brogan | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/michigan-eleven-gains-70-victory-fumble-leads-to-wolverine-tally.html | MICHIGAN ELEVEN GAINS 7-0 VICTORY; Fumble Leads to Wolverine Tally Against Northwestern in Contest at Evanston | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/leningrad-scars-erased-recovery-of-war-ravaged-city-is-far-advanced.html | LENINGRAD SCARS ERASED; Recovery of War Ravaged City Is Far Advanced | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-abell-wed-to-gage-llis-jr-descendant-of-founder-of-baltimore.html | MISS ABELL WED TO GAGE ]{LLIS JR.; Descendant of Founder of Baltimore Sun Is Married to Graduate of Babson | True | Special to Tile New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/butchers-in-paradise-the-pearl-seekers-by-norman-bartlett.html | Butchers In Paradise; THE PEARL SEEKERS. By Norman Bartlett. Illustrated. 312 pp. New York: Coward-McCann. $5. | True | By Alan Moorehead | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/u-iss-beatrice-cawleys-troth.html | U iss. Beatrice .Cawley's Troth | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/northeastern-wins-from-hofstra-3913.html | NORTHEASTERN WINS FROM HOFSTRA, 39-13 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/musical-to-help-union-settlement-a-performance-of-on-your-toes-on.html | MUSICAL TO HELP UNION SETTLEMENT; A Performance of 'On Your Toes' on Nov. 5 Will Assist Interracial Organization | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gharlotteiober-engagedtowed-baltimore-grl-betrothed-to-l-dr-mason.html | GHARLOTTEiOBER. ENGAGED:TOWED; Baltimore Grl Betrothed to l .Dr, Mason Faulooner Lord,'] Interne, Navy Veteran | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/giants-will-play-cardinals-today-new-yorkers-to-make-1954-polo.html | GIANTS WILL PLAY CARDINALS TODAY; New Yorkers to Make 1954 Polo Grounds Debut -- 4 Other Games in Loop | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/union-leaders-in-pittsburgh-cool-to-stores-offer-to-end-strike.html | Union Leaders in Pittsburgh Cool To Stores' Offer to End Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/william-a-swanson.html | WILLIAM A. SWANSON | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/late-goal-by-scotland-beats-wales-at-soccer.html | Late Goal by Scotland Beats Wales at Soccer | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-john-schroeder.html | MRS. JOHN SCHROEDER | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lellner-rosenblum.html | lellner -Rosenblum | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/doge-morrison.html | Doge -- Morrison | True | pecial to The New York Tlmez. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mary-mgowan-married-wed-in-brooklyn-to-albert-j-byrnes-of-coast.html | MARY M'GOWAN MARRIED; Wed in Brooklyn to Albert J. Byrnes of Coast Guard | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/3-big-food-chains-sign-truck-pacts-8000-men-to-work-union-terms-met.html | 3 BIG FOOD CHAINS SIGN TRUCK PACTS; 8,000 MEN TO WORK; UNION TERMS MET Long Distance Carriers Reported Yielding -- Local Concerns Firm 3 BIG FOOD CHAINS SIGN TRUCK PACTS | True | By Stanley Levey | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/myra-wolfman-to-be-wed.html | Myra Wolfman to Be Wed | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/troth-announced-of-miss-r-kebnan-high-sqbooi-facqlty-member-in.html | TROTH ANNOUNCED :OF MiSS R, KEBNAN; High Sqbooi Facqlty Member in Waterbury'is i3etrothed to Ciene,Francis' Marra' | True | Special to The New York Time. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/duo-little-indian-by-margaret-wise-brown-illustrated-by-richard.html | Duo; LITTLE INDIAN. By Margaret Wise Brown. Illustrated by Richard Scarry. 26 pp. New York: Simon & Schuster. 25 cents. THE FRIENDLY BOOK. By Margaret Wise Brown. Illustrated by Gerth Williams. 26 pp, New York: Simon & Schuster. 25 cents. For Ages 3 to 7. | True | ELLEN LEWIS BUELL. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-and-out-of-hock-hockshop-by-william-r-simpson-and-florence-k.html | In and Out of Hock; HOCKSHOP. By William R. Simpson and Florence K. Simpson, with Charles Samuels. 311 pp. Illustrated. New York: Random House. $3.75. In Hock | True | By John McNulty | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/alabama-led-by-elmore-passes-sets-back-tennessee-eleven-270.html | Alabama, Led by Elmore Passes, Sets Back Tennessee Eleven, 27-0; Quarterback Tosses for Three Tallies -- Tarp Sprints 96 Yards for Touchdown | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/college-enrollment-up-70-per-cent-of-institutions-show-moderate.html | COLLEGE ENROLLMENT UP; 70 Per Cent of Institutions Show Moderate Rise Over 1953 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/richard-e-holmes.html | RICHARD E. HOLMES | True | w Yk m. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/west-coast-ports-hail-law-respect-employers-and-bridges-cite-area.html | WEST COAST PORTS HAIL LAW RESPECT; Employers and Bridges Cite Area for Absence of Crime Such as Is Found in East | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/eastwest-talks-clear-trade-air-experts-agree-to-seek-better-means.html | EAST-WEST TALKS CLEAR TRADE AIR; Experts Agree to Seek Better Means of Payments and of Settling Disputes | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/korean-guerrilla-chief-to-die.html | Korean Guerrilla Chief to Die | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tufts-nips-colby-2814-tallies-a-touchdown-in-each-quarter-at.html | TUFTS NIPS COLBY, 28-14; Tallies a Touchdown in Each Quarter at Waterville | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kashani-assails-iran-oil-pact.html | Kashani Assails Iran Oil Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/playboy-warrior-versus-the-shah.html | Playboy' Warrior Versus the Shah | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/defense-work-stirs-hot-political-dispute-how-to-share-reduced.html | DEFENSE WORK STIRS HOT POLITICAL DISPUTE; How to Share Reduced Production Is Problem for the Administration | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/missouri-basin.html | MISSOURI BASIN | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-smith-and-red-talk-senator-in-paris-seeks-views-of-all.html | MRS. SMITH AND RED TALK; Senator, in Paris, Seeks Views of All Political Factions | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/on-secret-service-spies-for-the-blue-and-gray-by-harnett-t-kane-311.html | On Secret Service; SPIES FOR THE BLUE AND GRAY. By Harnett T. Kane. 311 pp. Garden City, N.Y.: Hanover House. $3.50. | True | By Henry F. Graff | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query-85172964.html | Author's Query | True | ALAN D. MCKILLOP | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-sense-of-indias-infinite-variety-around-india-by-john-seymour.html | A Sense of India's Infinite Variety; AROUND INDIA. By John Seymour. Illustrated. 310 pp. New York: The John Day Company. $4.95. | True | By Marguerite A. Brown | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/willis-would-drift-on-lone-pacific-navigator-aims-to-reach.html | WILLIS WOULD DRIFT ON; Lone Pacific Navigator Aims to Reach Australia | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/for-practical-nursing-special-surgery-hospital-will-open-school-in.html | FOR PRACTICAL NURSING; Special Surgery Hospital Will Open School in January | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/aids-muscular-dystrophy-fund.html | Aids Muscular Dystrophy Fund | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wars-aftermath-in-a-german-town-acquainted-with-the-night-by.html | War's Aftermath in a German Town; ACQUAINTED WITH THE NIGHT. By Heinrich Boell. Translated from the German by Richard Graves. 200 pp. New York: Henry Holt & Co. $3. | True | RICHARD PLANT. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/soviet-bartering-in-tokyo-slowed-little-progress-reported-after-6.html | SOVIET BARTERING IN TOKYO SLOWED; Little Progress Reported After 6 Weeks' Unofficial Talks on Trade Agreement | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/of-pictures-and-people-bartlett-to-make-biography-of-a-utah.html | OF PICTURES AND PEOPLE; Bartlett to Make Biography of a Utah Lawmaker -- 'Boy Friend' -- Addenda | True | By A.h. Weiler | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/joankazanjian-afuture-bride-3hewillbe-wed-in-spring-to-david.html | JOANKAZANJIAN A.FUTURE, BRIDE; { 3he'Will-Be Wed in Spring to David Orayson Wallin -Both Are Physicians | True | Special to The New York Timel. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOE MEEK, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/virginia-tech-on-top-beard-sets-pace-as-gobblers-defeat-richmond.html | VIRGINIA TECH ON TOP; Beard Sets Pace as Gobblers Defeat Richmond, 19-12 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/glen-cove-loses.html | Glen Cove Loses | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/both-sides-claim-connecticut-edge-each-party-citing-apparent-apathy.html | BOTH SIDES CLAIM CONNECTICUT EDGE; Each Party Citing Apparent Apathy of Voters as Basis of Confidence | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-quarter-century-museum-of-modern-art-at-anniversary-traces.html | A QUARTER CENTURY; Museum of Modern Art at Anniversary Traces Developments in Our Time | True | By Howard Devree | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/as-einstein-sees-it-ideas-and-opinions-by-albert-einstein-based-on.html | As Einstein Sees it; IDEAS AND OPINIONS. By Albert Einstein. Based on "Mein Weltbild," edited by Carl Seelig, and other sources. New translations and revisions from the German by Sonja Bargmann. 377 pp. New York: Crown Publishers. $4. | True | By I. Bernard Cohen | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/talk-with-miss-cochran.html | Talk With Miss Cochran | True | By Lewis Nichols | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/museum-to-mark-25th-anniversary-modern-art-to-celebrate-with-new.html | MUSEUM TO MARK 25TH ANNIVERSARY; Modern Art to Celebrate With New Exhibition Wednesday -- Other Openings Listed | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tax-chief-upheld-on-hedge-deals-court-of-appeals-agrees-that-they.html | TAX CHIEF UPHELD ON HEDGE DEALS; Court of Appeals Agrees That They Result in Ordinary Income and Losses | True | By Godfrey N. Nelson | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/louisiana-state-wins-upsets-texas-tech-2013-as-johns-gets-3.html | LOUISIANA STATE WINS; Upsets Texas Tech, 20-13, as Johns Gets 3 Touchdowns | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-teamsters-strike.html | THE TEAMSTERS' STRIKE | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/eisenhowers-position-an-imaginary-q-and-a-how-the-president-might.html | EISENHOWER'S POSITION: AN IMAGINARY Q. AND A.; How the President Might Explain His Being 'Half In' and 'Half Out' of the Congressional Campaign THE OBLIGATIONS OF OFFICE | True | By Arthur Krock | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/misshea-fianeei-of-law-studenti-milwaukee-girl-prospective-bride-of.html | MISS'SHEA FIAN(EE1 'oF LAW STUDENTI; Milwaukee Girl Prospective 'Bride of William L.'Randall, Who Is at U.of Michigan : , | True | Special to The New York TIme. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sharps-and-flats-the-first-book-of-music-by-gertrude-norman.html | Sharps and Flats; THE FIRST BOOK OF MUSIC. By Gertrude Norman. Illustrated by Richard Gackenbach. 68 pp. New York: Franklin Watts. $1.75. For Ages 9 to 14. | True | JEANNE MASSEY. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/operatic-britain-new-works-and-vienna-company-visit-highlight.html | OPERATIC BRITAIN; New Works and Vienna Company Visit Highlight Lyrical Season in London | True | By Stephen Williamslondon. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-a-big-way.html | In a Big Way | True | By Betty Pepis | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/noaccount-hound-tough-enough-by-ruth-and-latrobe-carroll.html | No-Account Hound; TOUGH ENOUGH. By Ruth and Latrobe Carroll. Illustrated by Ruth Carroll. 62 pp. New York: Oxford University Press. $2.75. | True | For Ages 7 to 11.ROSE FRIEDMAN. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/baylor-triumphs-347-defeats-washington-as-hooper-throws-3-scoring.html | BAYLOR TRIUMPHS, 34-7; Defeats Washington as Hooper Throws 3 Scoring Aerials | True |  | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rosenfeld-glucksman.html | Rosenfeld. -- Glucksman | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sleater-pitcher-bought-by-yanks-branca-dropped-from-bomber-roster.html | SLEATER, PITCHER, BOUGHT BY YANKS; Branca Dropped From Bomber Roster to Make Room for 27-Year-Old Southpaw | True |  | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/elis-overwhelm-cornell-47-to-21-fourtouchdown-secondhalf-drive-by.html | ELIS OVERWHELM CORNELL, 47 TO 21; Four-Touchdown Second-Half Drive by Bulldogs Turns Bowl Game Into Rout Girl Editor Throws Tradition for a Loss and Her Team Passes for a Touchdown ELIS OVERWHELM CORNELL, 47 TO 21 | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/russia-launches-a-new-peace-offensive-it-could-determine-the-road.html | Russia Launches a New Peace Offensive; It could determine the road that Western Europe takes, unless the U.S. and its allies meet the challenge with imagination, flexibility and daring. Russia Launches a New Peace Offensive | True | By Thomas P. Whitney | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hurricanes-toll-hits-36-in-canada-deaths-may-go-as-high-as-60.html | HURRICANE'S TOLL HITS 36 IN CANADA; Deaths May Go as High as 60 -- Toronto Area Damage Is Placed at $100,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-princeton-theology-chair.html | In Princeton Theology Chair | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-light-brigade-still-haunts-history-on-the-100th-anniversary-of.html | The Light Brigade Still Haunts History; On the 100th anniversary of the Battle of Balaclava, the 'reason why' remains a mystery, even though we have numerous clues. The Light Brigade | True | By Cecil Woodham-Smith Author of "the Reason Why," A Study of the Charge of the Light Brigade. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/apostles-hands.html | Apostles' Hands | True | ARTHUR M. NEMSER | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-fashion-by-hazel-concert-in-shirt-sleeves.html | New Fashion by Hazel: Concert in Shirt Sleeves | True |  | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/citations-go-to-nine-of-bennington-crew.html | CITATIONS GO TO NINE OF BENNINGTON CREW | True |  | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mexicos-coastal-highway-road-from-guadalajara-to-arizona-border-now.html | MEXICO'S COASTAL HIGHWAY; Road From Guadalajara To Arizona Border Now Completed | True | By Robert S. Benjamin | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/straight-to-the-heart-master-surgeon-by-ferdinand-sauerbruch.html | Straight To the Heart; MASTER SURGEON. By Ferdinand Sauerbruch. Translated from the German by Fernand G. Renier and Anne Cliff. 277 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Frank G. Slaughter | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/boeng-urges-jet-for-airlines-use-officials-drive-to-interest.html | BOENG URGES JET FOR AIRLINES USE; Officials Drive to Interest Commercial Carriers in Its Speedy Model 707 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/grant-for-a-course-on-japan.html | Grant for a Course on Japan | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/institute-reports-a-loss.html | Institute Reports a Loss | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/8t01-shot-takes-trot-at-yonkers-faber-hanover-beats-royal-pastime.html | 8-T0-1 SHOT TAKES TROT AT YONKERS; Faber Hanover Beats Royal Pastime by Neck -- Katie Key Finishes Third | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-ocqnnora-bride-summit-girl-married-there-to-herbert-j-morgan-j.html | MISS OCQNNOR"A 'BRIDE; Summit Girl Married There to Herbert J. Morgan Jr. | True | Special to The ew York Times, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-coe-heads-smith-board.html | Mrs. Coe Heads Smith Board | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-schulun-bride-wedin-beacon-n-y-churoh-to-david-edgar-baver.html | MISS SCHULUN BRIDE; !Wed,in Beacon, N. Y., Churoh to David Edgar Baver | True | Special to The New York Ttme, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/haile-selassie-ends-state-visit.html | Haile Selassie Ends State Visit | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/star-visits-eisenhower.html | Star Visits Eisenhower | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/canadiens-keep-lead.html | Canadiens Keep Lead | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query-85173400.html | Author's Query | True | GEOFFREY HANDLEY-TAYLOR, Care of Arts Theatre Club, Gt. Newport Street. London, W.C. 2, England. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ohio-house-race-is-3way-enigma-independent-in-office-fights.html | OHIO HOUSE RACE IS 3-WAY ENIGMA; Independent in Office Fights Democrat and Republican -- No Sure Losers | True | BY Foster Haileyspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hammond-gets-college-post.html | Hammond Gets College Post | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/williston-downs-loomis.html | Williston Downs Loomis | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/marciano-to-be-checked-by-physicians-thursday.html | Marciano to Be Checked By Physicians Thursday | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wiiss-eglish-ed-to-eter-erdman-central-presbyterian-church-is.html | WIISS EGLISH ED TO ?ETER ERDMA'N; Central Presbyterian Church 'Is Setting for Marriage-Bride Attenced by Seven | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/upsala-upset-30-to-20-rally-by-kings-college-turns-back-east-orange.html | UPSALA UPSET, 30 TO 20; Rally by Kings College Turns Back East Orange Eleven | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/middlebury-ties-bates-lengthoffield-play-brings-about-7to7-deadlock.html | MIDDLEBURY TIES BATES; Length-of-Field Play Brings About 7-to-7 Deadlock | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ann-blackburn-married.html | Ann Blackburn Married | True | | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/life-suspended-three-thousand-years-by-thomas-calvert-mcclary-224.html | Life Suspended; THREE THOUSAND YEARS. By Thomas Calvert McClary. 224 pp. Reading, Pa.: Fantasy Press. $3. | True | VILLIERS GERSON. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-gentle-art-of-punishment.html | The Gentle Art of Punishment | True | By Dorothy Barclay | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/vermont-1912-victor-beck-scores-3-touchdowns-against-rochester.html | VERMONT 19-12 VICTOR; Beck Scores 3 Touchdowns Against Rochester Eleven | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/amherst-on-top-3313-kisiel-stars-as-lord-jeffs-conquer-coast-guard.html | AMHERST ON TOP, 33-13; Kisiel Stars as Lord Jeffs Conquer Coast Guard Eleven | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/edisons-plaything.html | Edison's 'Plaything' | True | By Ruth Block | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/voice-of-the-vender-now-it-comes-from-those-coin-machines-that-also.html | Voice of the Vender; Now it comes from those coin machines that also cough up goods and goodies. | True | By Joseph Nolan | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/aggression-in-formosa.html | AGGRESSION" IN FORMOSA | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hoore-cornell.html | Hoore -- Cornell | True | Special to The New York Tlme. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/7-malayan-insurgents-slain.html | 7 Malayan Insurgents Slain | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/linn-curtis-aide-of-palsy-society-63.html | LINN, CURTIS, AIDE OF PALSY SOCIETY, 63 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/art-tours-to-aid-greenwich-house-visits-to-private-displays-nov-9.html | ART TOURS TO AID GREENWICH HOUSE; Visits to Private Displays Nov. 9 and 16 Will Assist Music Scholarship Fund | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pastore-to-speak-in-elizabeth.html | Pastore to Speak in Elizabeth | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/englewood-beats-hackensack-1813-williams-hurls-3-touchdown-passes.html | ENGLEWOOD BEATS HACKENSACK, 18-13; Williams Hurls 3 Touchdown Passes -- Teaneck in Romp, Rutherford Plays Tie | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/parkway-celebration-meyner-driscoll-to-speak-at-ceremony-next.html | PARKWAY CELEBRATION; Meyner, Driscoll to Speak at Ceremony Next Saturday | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/french-officer-tied-to-security-case.html | FRENCH OFFICER TIED TO SECURITY CASE | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-mead-bride-ofrobert-e-lee-the-former-phyllis-preston-married-to.html | MRS. MEAD BRIDE OFROBERT E, LEE .; The Former Phyllis Preston Married to Newspaper Mau' in Georgetown Church k | True | SpeCial to The Nw York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pakistans-chief-sees-president-quick-aid-in-emergency-looms.html | Pakistan's Chief Sees President; Quick Aid in Emergency Looms; Mohammed Ali's Visit to Capital May Produce Long-Range Military Help as Well as Economic Assistance | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/disarmament-debate-takes-a-new-turn-soviet-concessions-revive-hopes.html | DISARMAMENT DEBATE TAKES A NEW TURN; Soviet 'Concessions' Revive Hopes At the UN., but West Remains Skeptical About the Outcome PROPAGANDA BID SUSPECTED | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barringer-turns-back-south-side-130-east-side-trips-weequahic-76.html | Barringer Turns Back South Side, 13-0 -- East Side Trips Weequahic, 7-6 -- Bloomfield, Columbia Win | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mary-martin-arrives-in-nevernever-land-mary-martin-in-nevernever.html | MARY MARTIN ARRIVES IN NEVER-NEVER LAND; MARY MARTIN IN NEVER-NEVER LAND | True | By Gladwin Hilllos Angeles. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/heads-unit-of-institutes-drive.html | Heads Unit of Institute's Drive | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/st-johns-alumni-elect.html | St. John's Alumni Elect | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/more-spirituality-called-world-need.html | MORE SPIRITUALITY CALLED WORLD NEED | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/to-honor-scientists-franklin-institute-will-give-medals-to-12.html | TO HONOR SCIENTISTS; Franklin Institute Will Give Medals to 12 Wednesday | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/canadian-hoax-recalled.html | Canadian Hoax Recalled | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/goldbrg-sclmberg-.html | Goldbrg -- Scl{Imberg' | True | Special to Tile New Ybi'k mes. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cornell-expands-plant-president-reports-a-building-program-to-cost.html | CORNELL EXPANDS PLANT; President Reports a Building Program to Cost $22,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/clark-woodward.html | Clark -- Woodward | True | Speci.l to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/better-bus-rides-promised-queens-adequate-service-predicted-by.html | BETTER BUS RIDES PROMISED QUEENS, ' Adequate Service' Predicted by Klein of Authority After Visit to Repair Center | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/space-veterans-stories-for-tomorrow-an-anthology-of-modern-science.html | Space Veterans; STORIES FOR TOMORROW. An Anthology of Modern Science Fiction. Selection and Prefaces by William Sloane. 628 pp. New York: Funk & Wagnalls. $3.95. | True | J. FRANCIS MCCOMAS. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gop-campaign-turns-to-labor-satisfied-with-eisenhowers-farm-address.html | G.O.P. CAMPAIGN TURNS TO LABOR; Satisfied With Eisenhower's Farm Address, Speakers to Cite Aid to Worker G.O.P. CAMPAIGN TURNS TO LABOR | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-brilliant-finale-striking-displays-of-chrysanthemums-ring-down.html | A BRILLIANT FINALE; Striking Displays of Chrysanthemums Ring Down the Floral Curtain | True | By Daniel Dowd | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-deck-officers-pact-adds-week-to-vacations.html | New Deck Officers' Pact Adds Week to Vacations | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/spain-is-getting-arms-but-economic-aid-lags-people-have-not-yet.html | SPAIN IS GETTING ARMS BUT ECONOMIC AID LAGS; People Have Not Yet Benefited by The Promised U.S. Contributions | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/helioscope-first-at-garden-state-favorite-defeats-hasty-road-by-3.html | HELIOSCOPE FIRST AT GARDEN STATE; Favorite Defeats Hasty Road by 3 Lengths in $30,550 Franklin Before 32,179 | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/unbeaten-ohio-state-rallies-to-trip-iowa-before-82141-for-fourth.html | Unbeaten Ohio State Rallies to Trip Iowa Before 82,141 for Fourth Victory; BUCKEYES VICTORS ON PASS, 20 TO 14 Leggett-to-Brubaker 13-Yard Aerial Is Decisive -- Iowa Threats Fail at End | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/heads-pace-college-trustees.html | Heads Pace College Trustees | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/berol-lodge-dog-first-glengarry-triumphs-in-spaniel-field-stake-at.html | BEROL LODGE DOG FIRST; Glengarry Triumphs in Spaniel Field Stake at Millbrook | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/text-of-stevensons-speech-assailing-gop-on-foreign-policy.html | Text of Stevenson's Speech Assailing G.O.P. on Foreign Policy | True | Special to The New York Times. | 1982-07-06 | RE0000131168 | B00000499511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/phyllis-coffin-bridiiniewari-connecticutcollegegraduate-wed-in.html | PHYLLIS. COFFIN,' BRIDI.'IN',IEWARI.; ConnecticutCollege.Graduate' Wed in Roseviile Churoh to Dxid Haviland Hodgins | True | Special to The New York Times, | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/citizenship-laboratory-expands.html | Citizenship Laboratory' Expands | True | B.F. | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/our-aid-to-asia.html | OUR AID TO ASIA | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-17 | 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-owen-j-gorman.html | MRs. OWEN J. GORMAN | True | | 1982-07-06 | RE0000131168 | B00000499511 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ch-sprig-stake-winner-triumphs-in-english-springer-spaniel-event-at.html | CH. SPRIG STAKE WINNER; Triumphs in English Springer Spaniel Event at Millbrook | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/benjamin-e-heitu1s-retired-surgeon-73.html | BENJAMIN E. $HEiTu1S, RETIRED SURGEON, 73 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/hazel-solomon-pianist-plays.html | Hazel Solomon, Pianist, Plays | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/corbitt-wins-aau-marathon.html | Corbitt Wins A.A.U. Marathon | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/jericho-riders-in-front-63.html | Jericho Riders in Front, 6-3 | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/irish-terrorists-raid-british-army-camp-irish-terrorists-raid.html | Irish Terrorists Raid British Army Camp; IRISH TERRORISTS RAID ULSTER CAMP | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/tueiivian-attends-church-librian-president-pays-visit-to-st-marks.html | TUEIIVIAN ATTENDS CHURCH, .; Lib.rian President Pays Visit ' to St. Mark's Methodist / | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/soviet-settlers-get-inducements-loans-remissions-of-taxes-offered.html | SOVIET SETTLERS GET INDUCEMENTS; Loans, Remissions of Taxes Offered for Development of Outlying Farm Areas | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/40-colleges-join-us-technical-aid-to-26-countries-specialists-going.html | 40 COLLEGES JOIN U.S. TECHNICAL AID TO 26 COUNTRIES; Specialists Going Overseas Under Contract to Assist in Development Programs 40 COLLEGES JOIN U.S. AID PROGRAM | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/re-f-e11vimons-des-brooklyn-expastor-once-led-church-fedration.html | 'RE?, F. E."$11ViMONS D'!ES[; Brooklyn Ex-Pastor Once Led Church Fedratio'n There I | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/beth-shoiom-stone-laid.html | Beth Shoiom Stone Laid | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/armys-efficiency-against-duke-earned-high-rating-for-cadet-football.html | Army's Efficiency Against Duke Earned High Rating for Cadet Football; PITT JOLT TO NAVY AMONG SURPRISES Army Mastery, Yale Ivy Rise, U.C.L.A., Alabama Victory Margins in Top Bracket | True | By Allison Danzig | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/foreign-exchange-rates-week-ended-oct-15-1954.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 15, 1954 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/1rmythsdib-ieader-ih-hygiehe-xpert-on-ndustral-medicno-was.html | 1)R,SMYTHS,DIB;{ LEADER IH HYGIEHE{; !%pert on {ndustr{al Medic{no Was Professor Emeritus at the U. of. Pennsy'vania' | True | ! {uccial to The Hew York Time{. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/chile-seeks-loan-to-pay-trade-debt-wants-exportimport-bank-to-tide.html | CHILE SEEKS LOAN TO PAY TRADE DEBT; Wants Export-Import Bank to Tide Economy Over Until New Policies Take Hold | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/record-of-gwinn-in-27th-is-made-issue-by-lawyer-opponent.html | Record of Gwinn in 27th Is Made Issue by Lawyer Opponent | True | By John W. Stevensspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/spending-to-curb-child-crime-asked-4man-group-reports-to-city-that.html | SPENDING TO CURB CHILD CRIME ASKED; 4-Man Group Reports to City That Better Facilities and Staffs Are Needed POLICE SHORTAGE NOTED Study Calls for Efficient Use of Resources, Finds Overlapping and Waste | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/window-shades-get-new-tints-texture.html | WINDOW SHADES GET NEW TINTS, TEXTURE | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/villbarry.html | VillBarry | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/geologist-honored-wallace-e-pratt-to-get-medal-of-petroleum.html | GEOLOGIST HONORED; Wallace E. Pratt to Get Medal of Petroleum Institute | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/balloon-beats-car-jam-four-fly-60-miles-to-jersey-as-traffic-stalls.html | BALLOON BEATS CAR JAM; Four Fly 60 Miles to Jersey as Traffic Stalls Motor Escort | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mrs-claude-thompson.html | MRS. CLAUDE THOMPSON | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/flashy-running-of-fortyniners-downs-bears-at-chicago-31-to-24-rally.html | Flashy Running of Forty-Niners Downs Bears at Chicago, 31 to 24; Rally Led by Perry, Johnson and McElhenny Decides as 47,960 Fans Watch | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/defense-production-tax-aid-is-granted-to-3-industrial-plants-to.html | Defense Production Tax Aid Is Granted To 3 Industrial Plants to Cost $75,000,000 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ousted-priest-gets-stalin-prize.html | Ousted Priest Gets Stalin Prize | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/american-buying-of-royal-dutch-shares-enlivens-stock-market-in.html | American Buying of Royal Dutch Shares Enlivens Stock Market in Amsterdam | True | By Paul Catzspecial to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/conference-on-alcoholics.html | Conference on Alcoholics | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/two-leftists-win-in-jordanian-vote-one-new-deputy-has-red-link-toll.html | TWO LEFTISTS WIN IN JORDANIAN VOTE; One New Deputy Has Red Link — Toll of Rioting Is Put at 8 Dead and 44 Injured | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/photographers-cited-attacker-at-bay-picture-is-tops-in-state.html | PHOTOGRAPHERS CITED; 'Attacker at Bay' Picture Is Tops in State Contest | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/1year-maturities-are-77335809605.html | 1-YEAR MATURITIES ARE $77,335,809,605 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/preserving-national-unity.html | Preserving National Unity | True | PHILIP M. BROWN | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/northcutt-sing-here-oklahoma-baritone-makes-his-debut-at-town-hall.html | NORTHCUTT SING HERE; Oklahoma Baritone Makes His Debut at Town Hall | True | N.S. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/cyril-de-c-brower.html | CYRIL DE C. BROWER | True | Special to The New York Times, | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/barbaralu-marks-wed-goucher-graduate-is-bride-of-1-lieut-a-m.html | BARBARA-LU MARKS WED; Goucher Graduate Is Bride of 1 Lieut., A. M. Schoenberger | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/electoral-reform-urged-in-brazil-as-vote-return-continue-to-lag.html | Electoral Reform Urged in Brazil As Vote Return, Continue to Lag Major Races Are Still in Doubt Two Weeks After Poll — Politicians Call for Use of Single Ballot to Speed Count | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mccarthy-censure-favored.html | McCarthy Censure Favored | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/biggest-un-fete-set-10000us-communities-to-mark-anniversary-on.html | 'BIGGEST U.N. FETE SET; 10,000 U.S. Communities to Mark Anniversary on Sunday | True | | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/browns-absorb-worst-defeat-in-losing-to-steelers-by-5527-four.html | Browns Absorb Worst Defeat In Losing to Steelers by 55-27; Four Touchdown Aerials by Finks Spark Pittsburgh's Attack Before 33,262 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/not-lost-in-hurricane-feared-victim-of-ferry-wave-staten-island.html | NOT LOST IN HURRICANE; Feared Victim of Ferry Wave, Staten Island Girl Is Found | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/prep-school-sports-international-code-flags-give-results-in-sports.html | Prep School Sports; International Code Flags Give Results in Sports to Students at Kent | True | By Michael Strauss | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/defense-minister-in-two-war-roles-macmillan-fought-in-first-and.html | DEFENSE MINISTER IN TWO WAR ROLES; Macmillan Fought in First and Aided Eisenhower in Second -- Sketches of Appointees | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/old-london-store-to-become-stylish-libertys-to-modernize-entire.html | OLD LONDON STORE TO BECOME STYLISH; Liberty's to Modernize Entire Fashion Establishment and End Split Personality | True | By Nan Robertsonspecial To the New York Times | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/rommel-honored-at-grave.html | Rommel Honored at Grave | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/reds-and-right-lose-in-austrian-voting.html | REDS AND RIGHT LOSE IN AUSTRIAN VOTING | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/erie-fails-a-test-in-atom-evacuation.html | ERIE FAILS A TEST IN ATOM EVACUATION | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/riegel-paper-has-higher-earnings-39week-consolidated-profit-1319508.html | RIEGEL PAPER HAS HIGHER EARNINGS; 39-Week Consolidated Profit $1,319,508, as Compared With $1,178,121 in 1953 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/fordham-prep-victor.html | Fordham Prep Victor | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/blakiston-books-sold-mcgrawhill-acquires-medical-subsidiary-of.html | BLAKISTON BOOKS SOLD; McGraw-Hill Acquires Medical Subsidiary of Doubleday | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/kellogg-setter-scores-red-oak-caesar-takes-clinton-shooting-dog.html | KELLOGG SETTER SCORES; Red Oak Caesar Takes Clinton Shooting Dog Field Stake | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/warmedup-coffee.html | WARMED-UP COFFEE | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/giants-diversified-attack-beats-cards-before-31256-at-polo-grounds.html | Giants' Diversified Attack Beats Cards Before 31,256 at Polo Grounds; DECEPTIVE PLAYS CAP 31-17 VICTORY Fake Hand-Offs Lead to 3 of 4 New York Touchdowns -- Trippi a Chicago Star | True | By Louis Effrat | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/pelham-pays-royal-due-consul-accepts-20-shillings-for-queen-as.html | PELHAM PAYS ROYAL DUE; Consul Accepts 20 Shillings for Queen as Tercentenary Ends Special to The New York Times. | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/bnai-brith-urges-civil-rights-vigil-need-for-safeguarding-noted-mrs.html | B'NAI B'RITH URGES CIVIL RIGHTS VIGIL; Need for Safeguarding Noted -- Mrs. Reid Gets a Scroll for Efforts on Freedom | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/danish-queen-in-london.html | Danish Queen in London | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/green-bay-upsets-los-angeles-3517-rote-directs-team-to-first.html | GREEN BAY UPSETS LOS ANGELES, 35-17; Rote Directs Team to First Victory -- Hughes of Rams Suffers Head Injury | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/random-notes-from-washington-tablet-honors-heroic-diplomats.html | Random Notes From Washington: Tablet Honors Heroic Diplomats; Memorial, Shifted From Old to New State Department Building, Marks Change in Envoy's Role in World of Tension | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/-relief-going-to-pakistan.html | *' Relief Going to Pakistan | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/historic-ohio-land-office-is-turned-over-to-state.html | Historic Ohio Land Office Is Turned Over to State | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/antinazi-vow-renewed-adenauer-tells-resistance-men-west-germany.html | ANTI-NAZI VOW RENEWED; Adenauer Tells Resistance Men West Germany Does Utmost | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/museum-entrance-criticized.html | Museum Entrance Criticized | True | MARGARET N. TAYLOR | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/range-is-narrow-in-grain-futures-choppy-price-swings-mark-chicago.html | RANGE IS NARROW IN GRAIN FUTURES; Choppy Price Swings Mark Chicago Trading -- Rains Delay Corn Harvest | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/nehrus-visit-to-red-china.html | NEHRU'S VISIT TO RED CHINA | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/bronx-to-coney-ride-in-new-subway-link.html | BRONX TO CONEY RIDE IN NEW SUBWAY LINK | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/peale-gives-prescription-for-good-days-get-right-with-god-and-look.html | Peale Gives Prescription for Good Days: Get 'Right With God' and Look for Them | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/b-wnfred-merrill-music-educator-90.html | B. WlNFRED MERRILL MUSIC EDUCATOR, 90 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/expression-of-views-of-many.html | Expression of Views of Many | True | D.T. STETSON | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/crime-increases-adams-declares-commissioner-calls-for-more-police.html | CRIME INCREASES, ADAMS DECLARES; Commissioner Calls for More Police but Says Nightstick Is Not Delinquency Cure | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/east-germans-march-to-cast-singleslate-ballot-red-slate-voted-by.html | East Germans March to Cast Single-Slate Ballot; RED SLATE 'VOTED' BY EAST GERMAN | True | By Peter D. Whitneyspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/senators-debate-credit-for-peace-capehart-finds-gop-aided-monroney.html | SENATORS DEBATE CREDIT FOR PEACE; Capehart Finds G.O.P. Aided -- Monroney Says Party Blocked 'Jungle War' | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/members-of-the-cabinet.html | Members of the Cabinet | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/to-use-guinnes-name-goebel-brewing-to-produce-ale-and-lager-for-us.html | TO USE GUINNES NAME; Goebel Brewing to Produce Ale and Lager for U.S. Market | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/euzabth-pulling-a-prospective-bride.html | EUZABTH PULLING A PROSPECTIVE BRIDE | True | Special to The New York Tlme.. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/truckers-to-sue-for-strike-losses-put-at-10000000-union-and-7.html | TRUCKERS TO SUE FOR STRIKE LOSSES PUT AT $10,000,000; Union and 7 Concerns That Signed Are to Be Named -Unfair Practices Charged INJUNCTIONS TO BE ASKED They Would Ban Coercion, Enforce 'Solid Front' -- Step Derided by Teamsters TRUCKERS TO SUE FOR STRIKE LOSSES | True | By Stanley Levey | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/school-football-player-dies.html | School Football Player Dies | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/william-c-ewen.html | WILLIAM C, E,WEN. | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/quits-as-head-of-medical-group.html | Quits as Head of Medical Group | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/delvecchio-leads-detroit.html | DelVecchio Leads Detroit | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/yugoslavia-soccer-team-wins.html | Yugoslavia Soccer Team Wins | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/cio-sets-hearings-on-policing-of-funds.html | C.I.O. SETS HEARINGS ON POLICING OF FUNDS | True | | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/chilton-takes-2-races-wins-as-long-island-outboard-speedboat-racing.html | CHILTON TAKES 2 RACES; Wins as Long Island Outboard Speed-Boat Racing Ends | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/church-pipe-organ-dedicated.html | Church Pipe Organ Dedicated | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/yoshida-in-italian-trade-talks.html | Yoshida in Italian Trade Talks | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/j-hugh-campbell.html | J. HUGH CAMPBELL | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/general-passenger-aide-is-appointed-by-cunard.html | General Passenger Aide Is Appointed by Cunard | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/malaya-area-rewarded-rice-rationing-eased-because-of-informing-on.html | MALAYA AREA REWARDED; Rice Rationing Eased Because of Informing on Rebels | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/lonely-voyagers.html | LONELY VOYAGERS | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/welsh-wends-way-home-first-in-marathon-along-city-streets-millrose.html | Welsh Wends Way Home First In Marathon Along City Streets; Millrose Star Takes A.A.U. Run -- Light Traffic and Police Detail Help | True | By William J. Briordy | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/islip-beach-proposal-defeated.html | Islip Beach Proposal Defeated | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/max-tieger.html | MAX TIEG'ER | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/machines-in-primary-voting-their-mandatory-use-in-contested.html | Machines in Primary Voting; Their Mandatory Use in Contested Elections Is Advocated | True | MARY DE GROAT REED | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/italian-quartet-excels-at-concert-opens-season-at-hunter-with.html | ITALIAN QUARTET EXCELS AT CONCERT; Opens Season at Hunter With Schuberts, Debussy, Brahms -- Playing of Fine Order | True | By Noel Straus | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/fete-for-essay-winners-14-pupils-who-wrote-on-un-to-visit-mayors.html | FETE FOR ESSAY WINNERS; 14 Pupils Who Wrote on U.N. to Visit Mayor's House | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/annonleder-tally-63-take-second-part-of-dellwood-proamateur-golf.html | ANNON-LEDER TALLY 63; Take Second Part of Dellwood Pro-Amateur Golf Tourney | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/adrienn-joseph-iarried-on-coast.html | ADRiENN JOSEPH [IARRIED ON COAST | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/erie-mayor-tells-of-7000-payoffs-says-money-came-from-men-he.html | ERIE MAYOR TELLS OF $7,000 PAY-OFFS; Says Money Came From Men He 'Suspected' in Gambling -- Denies Tie to Rackets | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/theatre-benefit-to-help-children-quadrille-performance-on-jan-6.html | THEATRE BENEFIT TO HELP CHILDREN; 'Quadrille' Performance on Jan. 6 Will Raise Funds for Pioneer Youth Group | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/macmillan-heads-britains-defense-in-cabinet-shifts-prime-ministers.html | MACMILLAN HEADS BRITAIN'S DEFENSE IN CABINET SHIFTS; Prime Minister's 24 Changes Stress Younger Ministers -Fyfe Is Lord Chancellor EDEN RETAINING HIS POST Is Expected to Keep It Till He Succeeds Churchill, Who Is Due to Stay Some Time MACMILLAN HEADS BRITAIN'S DEFENSE | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/teamsters-reject-pittsburgh-peace-failure-of-5-stores-pay-plan-dims.html | TEAMSTERS REJECT PITTSBURGH PEACE; Failure of 5 Stores' Pay Plan Dims Prospects for an End of Eleven-Month Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/us-asylum-for-polish-sailors-in-formosa-urged-upon-brownell-by.html | U.S. Asylum for Polish Sailors in Formosa Urged Upon Brownell by State Department | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/law-group-assays-court-candidates-unit-in-new-york-county-appraises.html | LAW GROUP ASSAYS COURT CANDIDATES; Unit in New York County Appraises Qualifications for Posts in Judiciary | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/southern-commander-scores.html | Southern Commander Scores | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/frank-t-byrne.html | FRANK 'T. BYRNE | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/east-side-houses-sold-to-investor-two-apartments-on-72d-st-change.html | EAST SIDE HOUSES SOLD TO INVESTOR; Two Apartments on 72d St. Change Hands -- Deal on Washington Heights | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/harriman-brands-foe-cold-to-labor-says-republicans-favor-big.html | HARRIMAN BRANDS FOE COLD TO LABOR; Says Republicans Favor Big Business Interests -- Jack Scores Taft-Hartley Law | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/government-and-science.html | GOVERNMENT AND SCIENCE | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/us-moves-to-end-korean-deadlock-to-sell-gas-on-open-market-to-get.html | U.S. MOVES TO END KOREAN DEADLOCK; To Sell 'Gas' on Open Market to Get Currency It Needs -- Seoul Denounces Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/graflex-acquires-strobo.html | Graflex Acquires Strobo | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/bank-officials-named-to-new-posts.html | Bank Officials Named to New Posts | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/retirement-age-for-legislators.html | Retirement Age for Legislators | True | PERCIVAL E. JACKSON | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/first-sermon-as-pastor-canon-pyle-at-st-johns-hails-meaning-of-the.html | FIRST SERMON AS PASTOR!; 'Canon Pyle at St. John's Hails Meaning of 'The Whole Life' | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mgovern-fears-tax-if-gop-loses-state.html | M'GOVERN FEARS TAX IF G.O.P. LOSES STATE | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/-frank-o-backster.html | , FRANK O. BACKSTER | True | Special to 'the New York Times, | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/new-edifice-dedicated-here.html | New' Edifice Dedicated Here | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/long-island-women-win-10.html | Long Island Women Win, 1-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/latzschneer.html | latz—Schneer | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/eagles-win-4921-burk-ties-record-they-beat-redskins-for-4th-in-row.html | EAGLES WIN, 49-21; BURK TIES RECORD; They Beat Redskins for 4th in Row -- Star Back Hurls 7 Touchdown Passes | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/nearby-lard-is-strong-considerable-short-covering-is-indicated-by.html | NEAR-BY LARD IS STRONG; Considerable Short Covering Is Indicated by Absorption | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/news-of-food-food-campaign-teaches-chileans-to-eat-fish-abundant.html | News of Food; Food Campaign Teaches Chileans to Eat Fish, Abundant Locally | True | By June Owen | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/citizen-council-to-help-schools-long-island-forms-group-to-try-to.html | CITIZEN COUNCIL TO HELP SCHOOLS; Long Island Forms Group to Try to Solve Building and Teacher Problems | True | By Benjamin Finespecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dr-ruth-koerber.html | DR, RUTH KOERBER | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/hall-says-truman-has-short-memory.html | HALL SAYS TRUMAN HAS 'SHORT MEMORY' | True | | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/alumni-honor-mccabe.html | Alumni Honor McCabe | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mrs-h-d-rothman-has-childl.html | Mrs. H, D. Rothman Has Childl | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/sobeloff-to-get-yeshiva-award.html | Sobeloff to Get Yeshiva Award | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/case-on-tv-defends-sister-as-always-loyal-american-case-in-tv-talk.html | Case, on TV, Defends Sister As Always Loyal American; CASE, IN TV TALK, DEFENDS SISTER | True | By Douglas Dales | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/asis-oftered-formsr-lalle-t-st-patricksmarks-15th-year-since-retier.html | ASIS OFt!ERED FORMSR. LALLE .., ,.! . , '; %; St. Patrick'sMarks 15th Year Since Re'tier DiedmFrench Crews at Later Service | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/faith-resurgence-urged-by-layman-sir-pierson-dixon-of-u-n-says-it.html | FAITH RESURGENCE URGED BY LAYMAN; Sir Pierson Dixon of U. N. Says It Could Give World Strength to Beat Reds | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/television-in-review-studied-elegance-of-stork-club-ruptured-by.html | Television in Review; Studied Elegance of 'Stork Club' Ruptured by Faux Pas and, Alas, Upended Waiter | True | By Jack Gould | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/crump-funeral-today.html | Crump Funeral Today | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/gamble-challenged-in-the-26th-by-vigorous-woman-democrat.html | Gamble Challenged in the 26th by Vigorous Woman Democrat | True | By Merrill Folsomspecial To The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/harriman-for-curb-on-arms-to-arabs.html | HARRIMAN FOR CURB ON ARMS TO ARABS | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/formosan-officers-visit-korea.html | Formosan Officers Visit Korea | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/nyac-ends-yacht-season.html | N.Y.A.C. Ends Yacht Season | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/saudi-arabia-aid-ends-foa-mission-is-closed-on-the-arabians-request.html | SAUDI ARABIA AID ENDS; F.O.A. Mission Is Closed on the Arabians' Request | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/musical-arrives-at-de-lys-tonight-i-feel-wonderful-is-staged-and.html | MUSICAL ARRIVES AT DE LYS TONIGHT; 'I Feel Wonderful' Is Staged and Written Mainly by Jerry Herman, Musician, 23 | True | By J.p. Shanley | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/candidates-hoax-evokes-sympathy-utah-gop-chairman-says-reaction-on.html | CANDIDATE'S HOAX EVOKES SYMPATHY; Utah G.O.P. Chairman Says Reaction on Stringfellow Is More For Than Against CANDIDATE'S HOAX EVOKES SYMPATHY | True | By the United Press. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/william-a-crawford.html | WILLIAM' A. CRAWFORD | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/publisher-in-yeshiva-post.html | Publisher in Yeshiva Post | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/merchant-fleet-at-2-12year-low-us-total-is-below-15-million.html | MERCHANT FLEET AT 2 1/2-YEAR LOW; U.S. Total Is Below 15 Million Deadweight Tons -- 20 Ships Shift to Foreign Flags | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/gets-aec-expansion-job.html | Gets A.E.C. Expansion Job | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ymha-in-new-center-650000-quarters-dedicated-in-east-new-york.html | Y.M.H.A. IN NEW CENTER; $650,000 Quarters Dedicated in East New York | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/roosevelt-accuses-gop-on-upstate-aid.html | ROOSEVELT ACCUSES G.O.P. ON UPSTATE AID | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/farmington-wins-title-tops-fairfield-96-for-national-12goal-polo.html | FARMINGTON WINS TITLE; Tops Fairfield, 9-6, for National 12-Goal Polo Championship | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/indonesians-facing-a-crisis-in-cabinet.html | INDONESIANS FACING A CRISIS IN CABINET | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/formeru-si-aide-secretary-in-cleveland-administratibn-is-dead-.html | ]FORMER-U,, Si AIDE; Secretary in Cleveland :Administratibn Is Dead - | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/eisenhowers-view-exhibit-on-religion.html | EISENHOWERS VIEW EXHIBIT ON RELIGION | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/tuxedo-planning-for-autumn-ball-dinners-luncheons-arranged-for-next.html | TUXEDO PLANNING FOR AUTUMN BALL; Dinners, Luncheons Arranged for Next Week-End -- Many Debutantes Will Attend | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/strikes-on-docks-of-britain-spread-liverpool-workers-to-go-out.html | STRIKES ON DOCKS OF BRITAIN SPREAD; Liverpool Workers to Go Out Today -- Drastic Action by Government a Possibility STRIKES ON DOCKS OF BRITAIN SPREAD | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/churches-in-peace-role-dr-graham-looks-to-them-for-impetus-to.html | CHURCHES IN PEACE ROLE; Dr. Graham Looks to Them for Impetus to Justice | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/margaret-mcallum-reporter-fiancee.html | MARGARET M'CALLUM REPORTER'S .FIANCEE | True | Special to Tile New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/pipeline-notes-placed.html | Pipeline Notes Placed | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/charles-p-skouras-stricken.html | Charles P. Skouras Stricken | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/coast-guard-league-elects.html | Coast Guard League Elects | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/tb-unit-benefit-set-tickets-stivailable-forl-on-you-toes-tomorrow.html | TB UNIT BENEFIT SET Tickets; Sti!vailable' forl On You? Toes', Tomorrow | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/hoover-gets-award-tomorrow.html | Hoover Gets Award Tomorrow | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/miss-fitzgerald-in-piano-debut.html | Miss Fitzgerald in Piano Debut | True | H.C.S. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/patterns-of-the-times-designs-from-abroad-three-exciting-styles-are.html | Patterns of The Times: Designs From Abroad; Three Exciting Styles Are Comparatively Simple to Make | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/leaving-bergdorf-goodman.html | Leaving Bergdorf Goodman | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/forest-fire-nearly-controlled.html | Forest Fire Nearly Controlled | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/1-state-exjustice-dead-eswoth-lvswd-in-appellate-division.html | '1 ' STATE EX-JUSTICE DEAD; E,swo,,th L,v",s,wd in '. Appellate Division | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/named-by-textile-group-as-executive-director.html | Named by Textile Group As Executive Director | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/theresa-mcgovern-sings.html | Theresa McGovern Sings | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/1955-demand-put-at-5600000-cars-survey-also-indicates-that.html | 1955 DEMAND PUT AT 5,600,000 CARS; Survey Also Indicates That Prospective Buyers Think Prices Will Come Down | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/javits-proposes-spur-to-business-economic-council-for-state-to.html | JAVITS PROPOSES SPUR TO BUSINESS; Economic Council for State to Promote 'Dynamic' Gains Is Urged in G.O.P. Speech | True | By Murray Schumachspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/democrats-ahead-in-house-battles-survey-indicates-gop-hardpressed.html | DEMOCRATS AHEAD IN HOUSE BATTLES, SURVEY INDICATES; G.O.P. Hard-Pressed in Key Districts but Could Win in an Uphill Contest Survey Gives House Lead to Democrats | True | By W.h. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/goodrich-pickets-called-off.html | Goodrich Pickets Called Off | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/hull-confers-with-briggs.html | Hull Confers With Briggs | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/gibbs-co-purchased.html | Gibbs & Co. Purchased | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dr-david-g-gregor.html | DR. DAVID G. GREGOR | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/futterer-ties-world-100meter-record-but-helping-wind-precludes.html | Futterer Ties World 100-Meter Record, But Helping Wind Precludes Recognition | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/us-held-threat-to-iceland.html | U.S. Held Threat to Iceland | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/joosts-future-in-doubt-but-athletics-pilot-is-happy-over-sale-of.html | JOOST'S FUTURE IN DOUBT; But Athletics' Pilot Is Happy Over Sale of Club | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/nehru-visits-hanoi-sees-vietminh-chief-nehru-pays-visit-to-vietminh.html | Nehru Visits Hanoi; Sees Vietminh Chief; NEHRU PAYS VISIT TO VIETMINH CHIEF | True | By the United Press. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/union-amity-lauded-labor-secretary-says-he-is-for-merger-of-afl-and.html | UNION AMITY LAUDED; Labor Secretary Says He Is for Merger of A.F.L. and C.I.O. | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/probations-uses-and-abuses-cited-in-special-sessions-court-it-has.html | PROBATION'S USES AND ABUSES CITED; In Special Sessions Court It Has Had Notable Success, Justice Cooper Reports | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/siegmund-kuker.html | SIEGMUND KUKER | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/st-francis-loses-to-brooklyn-prep-moriartyaffrunti-passes-gain-127.html | ST. FRANCIS LOSES TO BROOKLYN PREP; Moriarty-Affrunti Passes Gain 12-7 Victory -- St. Cecilia Defeats Xavier, 19-6 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/wave-of-mergers-seeking-sanction-28-in-16-industries-awaiting.html | WAVE OF MERGERS SEEKING SANCTION; 28 in 16 Industries Awaiting Federal Approval Viewed as Competitive Reshuffle TREND IS UNDER SCRUTINY Justice Department Is Ready to Apply Stronger Section of the Anti-Trust Law WAVE OF MERGERS SEEKING SANCTION | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/6-film-directors-win-coast-honor-their-names-will-be-added-to-list.html | 6 FILM DIRECTORS WIN COAST HONOR; Their Names Will Be Added to List for Final Judging for 'Year's Best' Award | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/late-bruin-tally-ties-toronto-11-mckenney-nets-at-1843-of-third-in.html | LATE BRUIN TALLY TIES TORONTO, 1-1; McKenney Nets at 18:43 of Third in Boston -- Wings Vanquish Hawks, 5-2 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/religion-is-called-a-natural-process.html | RELIGION IS CALLED A NATURAL PROCESS | True | | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/president-rushes-aid-in-hurricane-grants-funds-to-carolinas-toll-at.html | PRESIDENT RUSHES AID IN HURRICANE; Grants Funds to Carolinas -- Toll at 146 in 2 Nations -- Flood Hits Wheeling | True | By William R. Conklin | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/shortterm-credits-dip-trade-paper-volume-is-off-2-on-month-up-10-on.html | SHORT-TERM CREDITS DIP; Trade Paper Volume Is Off 2% on Month -- Up 10% on Year | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/sevastopol-is-honored.html | Sevastopol Is Honored | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dr-l-a-sheridan.html | DR. L. A. SHERIDAN | True | Special to me New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/cities-service-sells-arkansas-louisiana.html | CITIES SERVICE SELLS ARKANSAS LOUISIANA | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dr-leo-r-tehon.html | DR. LEO R. TEHON | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/about-new-york-even-in-hurricane-hazel-is-okay-at-cbs-booming.html | About New York; Even in Hurricane, Hazel Is 'Okay' at C.B.S. -- Booming Send-Off Jars Commuters | True | By Meyer Berger | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/spending-in-midwest-declines-3-on-year.html | SPENDING IN MIDWEST DECLINES 3% ON YEAR | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ship-hiring-rates-continue-to-rise-senders-of-cargo-foresee-no.html | SHIP HIRING RATES CONTINUE TO RISE; Senders of Cargo Foresee No Decline and Are Signing Up for Long Periods | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/chaminade-downs-hayes-eleven-60-78yard-march-culminates-with.html | CHAMINADE DOWNS HAYES ELEVEN, 6-0; 78-Yard March Culminates With McCauley's 7-Yard End Run for Score | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/new-feed-barley-grade-set.html | New Feed Barley Grade Set | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/alfred-gradstu1n-a-polish-composer.html | ALFRED GRADSTu1N, A POLISH COMPOSER | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/lesson-in-racial-amity-4-baltimore-pupils-to-spend-a-week-at-new.html | LESSON IN RACIAL AMITY; 4 Baltimore Pupils to Spend a Week at New Rochelle High | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/he-liked-to-run-things.html | HE LIKED TO RUN THINGS | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/isons-of-revolution-pickchicago.html | ISons of Revolution PickChicago | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/movements-mixed-in-cotton-market-nearer-deliveries-lose-in-weeks.html | MOVEMENTS MIXED IN COTTON MARKET; Nearer Deliveries Lose in Week's Trading -- Estimate of Consumption is Low | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/tv-set-sales-mount-august-volume-484533-units-block-of-union-tank.html | TV SET SALES MOUNT; August Volume 484,533 Units Block of Union Tank Car | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/three-roles-change-hands-at-city-opera-and-fourth-part-introduces-a.html | Three Roles Change Hands at City Opera And Fourth part Introduces a New Voice | True | R.P. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/4-new-job-bureaus-organized-for-city.html | 4 NEW JOB BUREAUS ORGANIZED FOR CITY | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/city-fire-department-pays-a-tribute-to-its-dead.html | City Fire Department Pays a Tribute to Its .Dead | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/new-england-found-sound-in-economy.html | NEW ENGLAND FOUND 'SOUND' IN ECONOMY | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/controls-futile-coffee-men-hold-exchange-members-declare-federal.html | CONTROLS FUTILE, COFFEE MEN HOLD; Exchange Members Declare Federal Regulation Would Have No Price Effect | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/137760-for-cancer-research.html | $137,760 for Cancer Research | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/rehabilitation-project-5day-workshop-slated-here-for-university.html | REHABILITATION PROJECT; 5-Day Workshop Slated Here for University Teachers | True | | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ultramodern-woodland-high-school-voted-for-3-towns-in-westchester.html | Ultramodern, Woodland High School Voted for 3 Towns in Westchester | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/harold-frost.html | HAROLD FROST | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/old-riding-stable-on-west-side-sold.html | OLD RIDING STABLE ON WEST SIDE SOLD | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/prizes-are-voted-to-5-journalists-cabot-medals-for-service-to-amity.html | PRIZES ARE VOTED TO 5 JOURNALISTS; Cabot Medals for Service to Amity in Americas to Be Given Friday at Columbia | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/editor-of-grey-matter-will-start-own-service.html | Editor of 'Grey Matter' Will Start Own Service | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mob-attacks-policemen-five-neighbors-of-arrested-youth-jailed-after.html | MOB ATTACKS POLICEMEN; Five Neighbors of Arrested Youth Jailed After Melee | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/stiffer-penalties-sought-for-reds-but-recent-banning-of-party-is.html | STIFFER PENALTIES SOUGHT FOR REDS; But Recent Banning of Party Is Hailed by Brownell Aide at Times Youth Forum | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/car-makers-begin-to-record-steel-longawaited-revival-helps-lift.html | CAR MAKERS BEGIN TO RECORD STEEL; Long-Awaited Revival Helps Lift Mill Output -- Advance Expected to Continue SOME FORESEE 80% RATE Waiting Period for Delivery of Cold-Rolled Sheets Up From 4 to 7 Weeks | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/oil-imports-cost-trouble-turkey-us-suppliers-seek-to-obtain-payment.html | OIL IMPORTS COST TROUBLE TURKEY; U.S. Suppliers Seek to Obtain Payment and Not Lose Trade to Soviet | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/tubeless-radios-due-mass-output-of-sets-that-use-transistors-to.html | TUBELESS RADIOS DUE; Mass Output of Sets That Use Transistors to Start Oct. 25 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/state-city-bond-slate-up.html | State, City Bond Slate Up | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/eight-dc7-planes-ordered.html | Eight DC-7 Planes Ordered | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mendesfrance-hailed-by-herriot-as-leader.html | Mendes-France Hailed By Herriot as Leader | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/church-marking-centenary.html | Church Marking Centenary | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/to-control-german-generals-veto-power-by-democracies-for-general.html | To Control German Generals; Veto Power by Democracies for General Staff Asked | True | ALFRED WERNER | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/london-stocks-up-despite-2-strikes-new-peaks-reached-in-week-in.html | LONDON STOCKS UP DESPITE 2 STRIKES; New Peaks Reached in Week in City Half Paralyzed by Dock and Bus Stoppages LONDON STOCKS UP DESPITE 2 STRIKES | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/democratic-attacks-on-new-tax-reforms-spur-republicans-go-campaign.html | Democratic Attacks on New Tax Reforms Spur Republicans go Campaign Defense | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/disarmed-britain-held-soviets-aim-but-peer-back-from-russia.html | DISARMED BRITAIN HELD SOVIET'S AIM; But Peer Back From Russia Stresses Moscow Regime Does Not Want War | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/2d-b36-group-at-guam.html | 2d B-36 Group at Guam | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/sheila-mcmullen-married.html | Sheila McMullen Married | True | | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/long-island-beagle-hunt-flushes-4-hares-but-not-a-one-is-caught.html | Long Island Beagle Hunt Flushes 4 Hares, but Not a One Is Caught | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/hansonlewis.html | Hanson--Lewis | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | LUCILE REAGAN | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/burlington-mills-in-bid-makes-package-offer-of-stock-to-pacifics.html | BURLINGTON MILLS IN BID; Makes Package Offer of Stock to Pacific's Shareholders | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/overseas-aide-named.html | Overseas Aide Named | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/arms-talk-may-be-sped-un-group-is-expected-to-act-before-briton.html | ARMS TALK MAY BE SPED; U.N. Group Is Expected to Act Before Briton Departs | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/church-to-marl-290th-year.html | Church to Marl( 290th Year | True | Special to The Few York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/onstad-gets-swedish-honor.html | Onstad Gets Swedish Honor | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/most-bank-mergers-are-aimed-at-broader-service-says-reese-other.html | Most Bank Mergers Are Aimed At Broader Service, Says Reese; Other Goals, as Increased Capital and Stronger Management, Also Good, He Says on Eve of A.B.A.'s Parley MERGERS OF BANKS 'GOOD, SAYS REESE | True | By George A. Mooneyspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/television-notes.html | Television Notes | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/first-step-to-ties-seen.html | 'First Step' to Ties Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/joan-field-gives-a-violin-recital-heard-in-brahms-sonata-and-works.html | JOAN FIELD GIVES A VIOLIN RECITAL; Heard in Brahms Sonata and Works of Mozart, Charles Ives at Town Hall | True | H.C.S. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/teachers-college-gains-gifts-and-grants-for-a-third-year-exceed.html | TEACHERS COLLEGE GAINS; Gifts and Grants for a Third Year Exceed $1,000,000 | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/john-l-hernon.html | JOHN L. HERNON | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/unaiverican-education-jersey-judge-assails-dea-of-johr-deweys.html | 'UN-AIVIERICAN EDUCATION'; Jersey .Judge Assails 'deas' of JohR Dewey's Followers | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/suez-treaty-progress-noted.html | Suez Treaty 'Progress' Noted | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/worlds-airlines-hold-fare-level-us-passengers-may-save-18-on-north.html | WORLD'S AIRLINES HOLD FARE LEVEL; U.S. Passengers May Save $18 on 'North Pole' Route Flights to Europe | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/justice-delayed.html | JUSTICE DELAYED | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/martin-princeton-back-hurt.html | Martin, Princeton Back, Hurt | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/cerv-overshadows-mays-in-puerto-rican-contest.html | Cerv Overshadows Mays In Puerto Rican Contest | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/argentina-presses-refugees.html | Argentina Presses Refugees | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ives-planning-bid-to-voters-of-city-worried-by-apathy-and-small.html | IVES PLANNING BID TO VOTERS OF CITY; Worried by Apathy and Small Crowds Upstate -- He Ends Tour of Region Tomorrow | True | By Leonard Ingallsspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/parachutist-killed-upstate.html | Parachutist Killed Upstate | True | | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ch-uch-held-_essentiali-pennmgton-says-man-needst-its-beloved.html | CH U!CH HELD _ESSENTIALI; Pennmgton Says Man Needst Its 'Beloved Community' .I | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/brazilians-weigh-car-manufacture-big-need-seen-but-minister-makes.html | BRAZILIANS WEIGH CAR MANUFACTURE; Big Need Seen but Minister Makes No Commitment After a Visit by Kaiser | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/frances-exports-show-sound-gain-september-total-10-above-level-of.html | FRANCE'S EXPORTS SHOW SOUND GAIN; September Total 10% Above Level of 1953 -- Industrial Goods in Steady Rise | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/meaning-of-flag-told-in-ceremony-military-order-observes-its.html | MEANING OF FLAG TOLD IN CEREMONY; Military Order Observes Its Massing of the Colors in Parade and at Church | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/bowles-hints-an-economic-boycott-of-those-who-favor-integration.html | Bowles Hints an Economic Boycott Of Those Who Favor Integration | True | By Milton Brackerspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/scottish-priest-gives-recital.html | Scottish Priest Gives Recital | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/news-of-interest-in-shipping-world-norwegian-ship-is-first-out-for.html | NEWS OF INTEREST IN SHIPPING WORLD; Norwegian Ship Is First Out for '55 Whaling -- Port Unit to Receive Safety Award | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/housing-is-mapped-on-rockaway-site-city-is-asked-to-buy-it-for.html | HOUSING IS MAPPED ON ROCKAWAY SITE; City Is Asked to Buy It for $23,000,000 Privately Built Slum Clearance Project HOUSING IS MAPPED ON ROCKAWAY SITE | True | By Paul Crowell | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/van-gogh-letter-cited-it-is-held-to-authenticate-the-study-by.html | VAN GOGH LETTER CITED; It Is Held to Authenticate the 'Study by Candlelight' | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/headon-collision-kills-two-horses.html | HEAD-ON COLLISION KILLS TWO HORSES | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/merged-bank-staff-set-jackson-helm-hold-top-jobs-in-chemical-com.html | MERGED BANK STAFF SET; Jackson, Helm Hold Top Jobs in Chemical Corn Exchange | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/hospital-flag-blessed-as-st-lukes-opens-new-wing.html | Hospital Flag Blessed as St. Luke's Opens New Wing | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mrs-edward-l-munson.html | !MRS. EDWARD L. MUNSON | True | SpEial to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dinner-honors-stark-mayor-leads-in-tributes-to-president-of-city.html | DINNER HONORS STARK; Mayor Leads in Tributes to President of City Council | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/to-reduce-holding-rockefeller-foundation-to-sell-block-of-union.html | TO REDUCE HOLDING; Rockefeller Foundation to Sell Block of Union Tank Car | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/woods-hole-to-get-device.html | Woods Hole to Get Device | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dr-joseph-braunstein.html | DR. JOSEPH BRAUNSTEIN | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/iona-prep-wins-3420.html | Iona Prep Wins, 34-20 | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/brig-gen-siteuhan-led-guard-uivit-65.html | BRIG, 'GEN, SItEuHA'N,' LED GUARD UIVIT, 65 | True | Special to The Nevr York Timeu. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/son-to-the-nathaniel-burrs.html | Son to the Nathaniel Burrs | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/suburbs-viewed-as-election-key-housing-developments-may-give.html | SUBURBS VIEWED AS ELECTION KEY; Housing Developments May Give Upstate 300,000 Votes More Than City | True | By Leo Eganspecial To the New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/presbyterian-group-urged-to-fight-reds.html | PRESBYTERIAN GROUP URGED TO FIGHT REDS | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/kansas-city-the-loser-wishes-luck-to-winner.html | Kansas City, the Loser, Wishes Luck to Winner | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/general-motors-head-to-get-hoover-medal.html | General Motors Head To Get Hoover Medal | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/cairo-eases-news-agency-curb.html | Cairo Eases News Agency Curb | True | Special to The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/troth-made-known-of-miss-matthew.html | TROTH MADE KNOWN OF MISS MATTHEWS | True | SDeci to T 'Y-rk Tim. I | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/yugoslavia-shows-forces.html | Yugoslavia Shows Forces | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/2700-hear-jazz-at-carnegie.html | 2,700 Hear Jazz at Carnegie | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/tall-mens-allies-fight-low-awning-5th-avenue-body-seeks-law-change.html | TALL MEN'S ALLIES FIGHT LOW AWNING; 5th Avenue Body Seeks Law Change to Spare Skulls and Hats From Undue Raps | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/lombardy-scores-at-chess.html | Lombardy Scores at Chess | True | | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dixon-boardani-banker-was-gl-former-official-here-and-in-london.html | DIXON BOARDAN,I BANKER, WAS gl; Former Official Here and in London, Once a Yale Track Star, Succumbs on Coast | True | Special to The New York Times, | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/aid-to-latin-america-policy-of-closer-cooperation-urged-upon-the.html | Aid to Latin America; Policy of Closer Cooperation Urged Upon the United States | True | EXEQUIEL A. PUELMA | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-18 | 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ships-to-measure-seawave-energy-device-installed-in-british-vessels.html | SHIPS TO MEASURE SEA-WAVE ENERGY; Device Installed in British Vessels in Hope of Putting Ocean Power to Work ITS ACCURACY IS HAILED Hydrographers Say It Will Give, for First Time, Exact Height of Tall Crests | True | By John Hillabyspecial To The New York Times. | 1982-07-06 | RE0000131169 | B00000499512 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/wider-fishery-program-urged.html | Wider Fishery Program Urged | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/sands-of-negev-opening-tonight-first-israeli-play-in-english-to-be.html | 'SANDS OF NEGEV' OPENING TONIGHT; First Israeli Play in English to Be Performed Here Will Bow at the President | True | By Louis Calta | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-issarescu-fete-she-will-be-guest-of-baroness-von-langendorff-at.html | MRS. ISSARESCU FETE; She Will Be Guest of Baroness von Langendorff at Luncheon | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/canadian-oil-output-up-first-half-showed-substantial-gain-in.html | CANADIAN OIL OUTPUT UP; First Half Showed Substantial Gain in Natural Gas Also | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mary-meyers-troth-nutrition-aide-will-be-wed-to-louis-blumenthal.html | MARY MEYER'S TROTH; Nutrition Aide Will Be Wed to Louis Blumenthal, Lawyer | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/west-to-concede-2-soviet-changes-in-arms-talk-plan-would-go-half.html | WEST TO CONCEDE 2 SOVIET CHANGES IN ARMS TALK PLAN; Would Go Half Way in U.N. to Meet Conditions Put on Atom Control Parley | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/propositions-1-and-2-supported.html | Propositions 1 and 2 Supported | True | ARTHUR C. HOLDEN | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/heinz-assmann.html | HEINZ ASSMANN | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/un-reception-at-hunter.html | U.N. Reception at Hunter | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/british-ford-sets-expansion-goals-plans-to-spend-182-million-in-5.html | BRITISH FORD SETS EXPANSION GOALS; Plans to Spend $182 Million in 5 Years and Build 2 New Plants in Industry Race | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/treasury-to-withdraw-funds.html | Treasury to Withdraw Funds | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/lions-undaunted-by-strong-rivals-little-states-columbia-does-not.html | LIONS UNDAUNTED BY STRONG RIVALS; Little States Columbia Does Not Need 'Sympathy' for Army Game Saturday | True | By Lincoln A. Werden | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/plymouth-sales-chief-elected.html | Plymouth Sales Chief Elected | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/rites-for-crump-held-memphis-service-for-political-boss-attended-by.html | RITES FOR CRUMP HELD; Memphis Service for Political Boss Attended by Governor | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/yonkers-pace-won-by-ogden-hanover-winner-beats-choice-hanover-and.html | YONKERS PACE WON BY OGDEN HANOVER; Winner Beats Choice Hanover and Returns $7 -- Spruce Up Captures Third Place | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/29-saved-off-burning-ship.html | 29 Saved Off Burning Ship | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/deerfields-team-possesses-depth-aerial-improvement-sought-as-squad.html | DEERFIELD'S TEAM POSSESSES DEPTH; Aerial Improvement Sought as Squad Drills for Game With the Taft Eleven | True | By Michael Strauss | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/nathan-j-barudin.html | NATHAN J. BARUDIN | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/store-strike-talks-halt-at-pittsburgh.html | STORE STRIKE TALKS HALT AT PITTSBURGH | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/students-back-in-school.html | Students Back in School | True | By Milton Bracker | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/registry-frauds-charged-by-state-goldstein-says-mass-use-of-false.html | REGISTRY FRAUDS CHARGED BY STATE; Goldstein Says Mass Use of False Addresses Was Led by Political Captains | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/education-group-to-hear-pusey.html | Education Group to Hear Pusey | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/transport-news-of-interest-here-traffic-group-meets-oct-29-in.html | TRANSPORT NEWS OF INTEREST HERE; Traffic Group Meets Oct. 29 in Capital -- Propeller Club Presents Award Today | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/haffenreffer-left-3-million.html | Haffenreffer Left 3 Million | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-cameron-guild-.html | DR. CAMERON GUILD , | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mr-case-replies.html | MR. CASE REPLIES | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/piccard-sets-new-dive-belgian-launches-undersea-vessel-in-italian.html | PICCARD SETS NEW DIVE; Belgian Launches Undersea Vessel in Italian Port | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/gray-goods-concern-formed.html | Gray Goods Concern Formed | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/yeshiva-medical-gets-20000.html | Yeshiva Medical Gets $20,000 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/stayathome-voters-may-decide-slow-3way-contest.html | Stay-at-Home Voters May Decide Slow, 3-Way Contest | True | By Richard Amper | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/pupils-from-south-pin-bias-on-adults-ten-youths-tell-of-agitators.html | PUPILS FROM SOUTH PIN BIAS ON ADULTS; Ten Youths Tell of 'Agitators' in Baltimore and Washington on Arrival at New Rochelle | True | By Merrill Folsom | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/further-disorders-reported-in-jordan.html | FURTHER DISORDERS REPORTED IN JORDAN | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/east-germans-give-opposition-total.html | EAST GERMANS GIVE OPPOSITION TOTAL | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/catherine-hinds-engaged-to-wed-student-at-skidmore-fiancee-w.html | CATHERINE HINDS ENGAGED TO WED; Student at Skidmore Fiancee W, Gillette Bird, Who [. Attended Williams | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/democrat-hopes-tide-of-new-voters-will-sweep-in-an-upset.html | Democrat Hopes Tide of New Voters Will Sweep In an Upset | True | By Alexander Feinberg | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/d-l-w-authorized-to-increase-fares.html | D., L. & W. AUTHORIZED TO INCREASE FARES | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/south-african-sees-president.html | South African Sees President | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/edwin-d-morgan.html | EDWIN D. MORGAN | True | Special to Tile New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/freedom-best-guide-french-envoy-says.html | FREEDOM BEST GUIDE, FRENCH ENVOY SAYS | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/observance-of-armistice-day.html | Observance of Armistice Day | True | ALBERT LOWENFELS | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/marsh-performs-program-of-liszt-california-pianist-play-his-fourth.html | MARSH PERFORMS PROGRAM OF LISZT; California Pianist Play His Fourth New York Recital -- Honors William Kapell | True | R. P. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/the-role-of-the-consumer.html | THE ROLE OF THE CONSUMER | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/events-in-france.html | Events in France | True | MAURICE WINOGRAD | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/one-golfe-course-left-after-rain-in-scotland.html | One 'Golfe' Course Left After Rain in Scotland | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/young-triumphs-in-turner-fight-takes-unanimous-decision-in-brooklyn.html | YOUNG TRIUMPHS IN TURNER FIGHT; Takes Unanimous Decision in Brooklyn -- Dreyer Halts Tiscareno in First | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/two-buyers-of-israel-bonds.html | Two Buyers of Israel Bonds | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/marines-seek-officer-trainees.html | Marines Seek Officer Trainees | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/error-on-harriman-speech.html | Error on Harriman Speech | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-g-j-barnett-has-son.html | Mrs, G. J. Barnett Has Son | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/herbert-l-sharlock.html | HERBERT L. SHARLOCK | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-james-burns.html | MRS. JAMES BURNS | True | Special to Tile New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/witness-admitted-lies-oxnam-says-bishop-repeats-under-oath-matusow.html | WITNESS ADMITTED LIES, OXNAM SAYS; Bishop Repeats Under Oath Matusow Told Him That He Had Testified Falsely | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/soybeans-slump-corn-also-drops-wheat-eases-slightly-at-start-but.html | SOYBEANS SLUMP, CORN ALSO DROPS; Wheat Eases Slightly at Start but Gains Momentum After Reports on Canada Crop | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/miss-ruth-weiss-to-become-bride-skidmore-college-alumna-is.html | MISS RUTH WEISS .TO BECOME BRIDE; Skidmore College Alumna Is Betrothed to William J, Scott, a Navy Veteran | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/insect-weapon-devised-new-atomic-mixture-combats-immunity.html | INSECT WEAPON DEVISED; New Atomic Mixture Combats Immunity, Convention Hears | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/slump-in-jersey-is-laid-to-gop-howell-charges-republicans-have.html | 'SLUMP' IN JERSEY IS LAID TO G.O.P.; Howell Charges Republicans Have Failed to Provide an Anti-Recession Program | True | By Will Lissner | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/jersey-counties-slated-for-help.html | Jersey Counties Slated for Help | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/truman-baruch-invited-to-head-churchill-fund.html | Truman, Baruch Invited To Head Churchill Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/closer-turkish-ties-predicted-by-iraqi.html | CLOSER TURKISH TIES PREDICTED BY IRAQI | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/faile-upheld-by-dewey-counsel-finds-no-basis-for-ban-in-westchester.html | FAILE UPHELD BY DEWEY; Counsel Finds No Basis for Ban in Westchester | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/high-court-takes-bramblett-case-will-decide-if-representative-was.html | HIGH COURT TAKES BRAMBLETT CASE; Will Decide if Representative Was Properly Convicted on Payroll Padding Charge | True | By Luther A. Huston | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/pipe-line-elects-president.html | Pipe Line Elects President | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/theatre-midget-revue-theatre-de-lys-offers-i-feel-wonderful.html | Theatre: Midget Revue; Theatre de Lys Offers 'I Feel Wonderful' | True | By Brooks Atkinson | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/new-owners-of-athletics-mark-time-until-league-approves-stock.html | New Owners of Athletics Mark Time Until League Approves Stock Purchase; HARRIDGE AWAITS CLOSING OF DEAL | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/boys-group-to-perform-glee-club-orchestra-of-club-will-appear-at.html | BOYS GROUP TO PERFORM; Glee Club, Orchestra of Club Will Appear at Benefit Ball | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/president-invites-case-for-meeting-will-confer-with-candidate-for.html | PRESIDENT INVITES CASE FOR MEETING; Will Confer With Candidate for Senate While Visiting in City on Thursday | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/cleaner-air-week-is-set.html | Cleaner Air Week Is Set | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/first-juror-chosen-in-sheppards-trial.html | FIRST JUROR CHOSEN IN SHEPPARD'S TRIAL | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/instrument-maker-to-expand.html | Instrument Maker to Expand | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/hurricanes-toll-now-85-in-canada-haiti-deaths-rise-us-lists.html | HURRICANE'S TOLL NOW 85 IN CANADA; Haiti Deaths Rise -- U.S. Lists Connecticut, Maryland and Jersey Area for Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-james-gray-carr.html | DR. JAMES GRAY CARR | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/philippine-five-beats-malaya.html | Philippine Five Beats Malaya | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bonn-is-confident-of-saar-solution-adenauer-is-going-to-paris-with.html | BONN IS CONFIDENT OF SAAR SOLUTION; Adenauer Is Going to Paris With Sufficient Latitude to Make Compromise | True | By M.s. Handler | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/oneway-street-tryout-rubs-wiley-wrong-way.html | One-Way Street Tryout Rubs Wiley Wrong Way | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/blue-chips-shine-in-a-dull-market-average-climbs-112-points-but-419.html | BLUE CHIPS SHINE IN A DULL MARKET; Average Climbs 1.12 Points, but 419 Issues Decline as 447 Gain in Session | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/russians-explore-undersea-range-ice-floe-posts-and-fliers-add-to.html | RUSSIANS EXPLORE UNDERSEA RANGE; Ice Floe Posts and Fliers Add to Data on Arctic Divide and Ocean Currents | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/kirsteinyale.html | Kirstein--Yale | True | Special to The New York Time,l. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/tax-policy-upheld-by-commerce-aide-under-secretary-tells-aba.html | TAX POLICY UPHELD BY COMMERCE AIDE; Under Secretary Tells A.B.A. Expanding Economy Needs Investment Incentives | True | By George A. Mooney | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/saar-talks-today-to-open-crucial-parleys-on-europe-series-of-vital.html | Saar Talks Today to Open Crucial Parleys on Europe; Series of Vital Talks on Europe Begins With Saar Parley Today | True | By Harold Callender | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mallon-retains-honors-on-links-tallies-143-for-stroke-edge-in-long.html | MALLON RETAINS HONORS ON LINKS; Tallies 143 for Stroke Edge in Long Island P.G.A. Test -- Doctor, Castillo Second | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/1955-import-limit-on-barley-is-cut-27500000-bushel-total-set-for.html | 1955 IMPORT LIMIT ON BARLEY IS CUT; 27,500,000 Bushel Total Set for Year to Next Sept. 30, Against 38,000,000 in '54 | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/walker-cuppers-named-britain-picks-six-repeaters-to-face-us-may.html | WALKER CUPPERS NAMED; Britain Picks Six Repeaters to Face U.S. May 20-21 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/700-at-medical-lecture-refresher-course-on-infections-begins-at.html | 700 AT MEDICAL LECTURE; Refresher Course on Infections Begins at Academy Here | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/plant-safety-course-set-up.html | Plant Safety Course Set Up | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/willys-motors-elects-sales-vice-president.html | Willys Motors Elects Sales Vice President | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/palace-hotel-is-sold-famed-san-francisco-landmark-passes-to.html | PALACE HOTEL IS SOLD; Famed San Francisco Landmark Passes to Sheraton | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/giants-plan-hard-drive-start-work-today-for-contest-with-the.html | GIANTS PLAN HARD DRIVE; Start Work Today for Contest With the Redskins Here | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-henry-t-vance-sr.html | MRS, HENRY T. VANCE SR, | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/housewife-cleared-as-bookie.html | Housewife Cleared as Bookie | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/wilson-changes-mind-to-speak-again-oct-29.html | Wilson Changes Mind, To Speak Again Oct. 29 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mme-chiang-leaves-for-home.html | Mme. Chiang Leaves for Home | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/drgp-douglas.html | DR.G.P. DOUGLAS | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/delbarton-on-top-207-reillys-long-run-caps-victory-over-montclair.html | DELBARTON ON TOP, 20-7; Reilly's Long Run Caps Victory Over Montclair Academy | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/tv-officials-to-testify.html | TV Officials to Testify | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/world-educators-inspect-ivordham-group-from-abroad-pays-visit-to.html | WORLD EDUCATORS INSPECT IVORDHAM; Group From Abroad Pays Visit to Bronx Campus, Sits In on Class Lecture | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/news-of-food-powdered-tomato-juice-nears-market-as-one-of-new-items.html | News of Food; Powdered Tomato Juice Nears Market As One of New Items of U.S. Research | True | By Bess Furman | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/3-groups-approve-curbs-agree-to-bar-from-contests-ncaa-code.html | 3 GROUPS APPROVE CURBS; Agree to Bar From Contests N.C.A.A. Code Violators | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-o-m-phelps-76-a-retired-surgeon.html | DR. o. M. PHELPS, 76, A RETIRED SURGEON | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/cancer-heredity-held-very-small-breast-and-uterine-types-the-2-most.html | CANCER HEREDITY HELD VERY SMALL; Breast and Uterine Types, the 2 Most Common in Women, Discussed by Society | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/389-contribute-blood-red-cross-bloodmobiles-will-make-four-calls.html | 389 CONTRIBUTE BLOOD; Red Cross Bloodmobiles Will Make Four Calls Today | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/museum-suggests-tarantula-as-pet-black-widows-too-arent-as-bad-as.html | MUSEUM SUGGESTS TARANTULA AS PET; Black Widows, Too, Aren't as Bad as People Think, Assert Arrangers of New Exhibit | True | By Sanka Knox | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/film-men-see-threat-in-payasyousee-tv.html | FILM MEN SEE THREAT IN PAY-AS-YOU-SEE TV | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/low-iq-child-studied-state-and-city-seek-education-program-best.html | LOW I.Q. CHILD STUDIED; State and City Seek Education Program Best Suited to Him | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/11-die-in-sinking-of-bus.html | 11 Die in Sinking of Bus | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/cocoa-prices-drop-1-cent-daily-limit-coffee-futures-also-tumble-but.html | COCOA PRICES DROP 1 CENT DAILY LIMIT; Coffee Futures Also Tumble, but Recoup Some of Losses -- Sugar and Wool Gain | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-burns-points-to-economic-rise-finds-nation-entering-phase-of.html | DR. BURNS POINTS TO ECONOMIC RISE; Finds Nation Entering Phase of Expansion With U.S. Alert to Foster It | True | By Foster Hailey | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/2-deny-contempt-guilt-lawyer-and-engineer-balked-at-inquiry.html | 2 DENY CONTEMPT GUILT; Lawyer and Engineer Balked at Inquiry Questions | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/copter-service-in-cleveland.html | 'Copter Service in Cleveland | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/son-to-mrs-1-lichtenstein.html | Son to Mrs, 1. Lichtenstein | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/britain-and-egypt-in-accord-on-suez-treaty-ending-long-dispute-over.html | BRITAIN AND EGYPT IN ACCORD ON SUEZ; Treaty Ending Long Dispute Over Base in Canal Zone May Be Signed Today | True | By Robert C. Doty | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/columbia-appraisers-to-meet.html | Columbia Appraisers to Meet | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/cuban-railroads-show-heavy-loss-consolidated-system-reports-net.html | CUBAN RAILROADS SHOW HEAVY LOSS; Consolidated System Reports Net Deficit of $2,825,195 for Year to June 30 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/w-german-six-to-visit-ussr.html | W. German Six to Visit U.S.S.R. | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/37-hurt-in-rail-crash-slowmoving-trains-collide-near-mississippi.html | 37 HURT IN RAIL CRASH; Slow-Moving Trains Collide Near Mississippi Bridge | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/brewery-gets-san-juan-outlet.html | Brewery Gets San Juan Outlet | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/jacques-fath-recovering.html | Jacques Fath Recovering | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mary-boarman-is-wed-married-in-munich-to-airman-1c-russell-julian.html | MARY BOARMAN. IS WED; Married in Munich to Airman 1/c Russell Julian Young.j | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/black-and-white-in-fur.html | BLACK AND WHITE IN FUR | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/sabrina-fair-in-jersey.html | 'Sabrina Fair' in Jersey | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/hunter-registrar-gets-aide.html | Hunter Registrar Gets Aide | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/reserve-plan-scored-national-guard-meeting-also-hears-armory.html | RESERVE PLAN SCORED; National Guard Meeting Also Hears Armory Criticism | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dulles-to-leave-for-paris-today-confers-with-eisenhower-refuses-to.html | DULLES TO LEAVE FOR PARIS TODAY; Confers With Eisenhower -- Refuses to Go 'Into This Optimism Business' | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/irt-agent-robbed-285-taken-in-change-booth-at-cortlandt-st-station.html | I.R.T. AGENT ROBBED; $285 Taken in Change Booth at Cortlandt St. Station | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/decade-for-theatre-54-luncheon-to-mark-anniversary-of-producing.html | DECADE FOR THEATRE '54; Luncheon to Mark Anniversary of Producing Group in Dallas | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/securities-of-campbell-soup-co-will-be-offered-to-the-public-part.html | Securities of Campbell Soup Co. Will Be Offered to the Public; Part of Dorrance Estate Holdings to Be Available Through First Boston Corp. Next Month on Nation-Wide Basis | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/warning-to-the-west.html | WARNING TO THE WEST | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/20-of-kievs-churches-found-open-others-in-ukrainian-capital-in.html | 20 of Kiev's Churches Found Open; Others in Ukrainian Capital in Disuse and Disrepair | True | By Clifton Daniel | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/head-off-ftc-says-pricing-code-gains-howrey-reports-progress-on.html | HEAD OFF F.T.C. SAYS PRICING CODE GAINS; Howrey Reports Progress on Rules for Determining Costs of Distribution | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/albert-e-disney.html | ALBERT E, DISNEY | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/gerard-c-derick.html | GERARD C. DERICKS | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/tyrone-powers-to-separate.html | Tyrone Powers to Separate | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/french-enclaves-for-joining-india-consultative-unit-favors-step-by.html | FRENCH ENCLAVES FOR JOINING INDIA; Consultative Unit Favors Step by Big Majority -- Transfer Date to Be Fixed Later | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/for-permanent-registration-increased-voter-activity-lower-costs.html | For Permanent Registration; Increased Voter Activity, Lower Costs Said to Result From Change | True | HARRIET D. ANDERSON | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/factory-building-leased-in-queens-new-structure-in-flushing-taken.html | FACTORY BUILDING LEASED IN QUEENS; New Structure in Flushing Taken by Manufacturer of Plastic Closures | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/pakistani-premier-scores-neutralism.html | PAKISTANI PREMIER SCORES NEUTRALISM | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/lofts-purchased-on-w-22d-street-6story-structure-assessed-at-75000.html | LOFTS PURCHASED ON W. 22D STREET; 6-Story Structure Assessed at $75,000 - - Other Deals Closed in Manhattan | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/greek-power-to-flow-16000000-plant-inaugurated-in-western-macedonia.html | GREEK POWER TO FLOW; $16,000,000 Plant Inaugurated in Western Macedonia | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/modern-art-on-53d-street.html | MODERN ART ON 53D STREET | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dewey-finds-rise-in-political-lies-tells-herald-tribune-forum.html | DEWEY FINDS RISE IN POLITICAL LIES; Tells Herald Tribune Forum Freedom Is Imperiled by New Irresponsibility | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/du-pont-reports-record-earnings-9month-net-jumps-to-474-despite-8.html | DU PONT REPORTS RECORD EARNINGS; 9-Month Net Jumps to $4.74 Despite 8% Drop in Sales -- Three Officers Elected | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/commodity-index-rises-fridays-figure-put-at-904-up-01-from.html | COMMODITY INDEX RISES; Friday's Figure Put at 90.4, Up 0.1 From Thursday's | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/textile-groups-urged-to-merge-retiring-head-of-federation-of.html | TEXTILE GROUPS URGED TO MERGE; Retiring Head of Federation of Synthetic Weavers Sees Need for National Council | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/donald-reeve-kellum.html | DONALD REEVE KELLUM | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/candidate-in-hoax-quits-utahs-race-stringfellows-seat-in-house.html | CANDIDATE IN HOAX QUITS UTAH'S RACE; Stringfellow's Seat in House Likely to Go to Democrats -- Replacement Named | True | By Gladwin Hill | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/canada-not-perturbed-restriction-not-too-serious-says-trade.html | CANADA NOT PERTURBED; Restriction 'Not Too Serious,' Says Trade Minister Howe | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/woodner-firm-sued.html | Woodner Firm Sued | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/10-red-conspirators-are-executed-in-iran.html | 10 RED CONSPIRATORS ARE EXECUTED IN IRAN | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/experts-offer-fall-housecleaning-tips-slipcovers-often-may-be.html | Experts Offer Fall Housecleaning Tips; Slipcovers Often May Be Washed at Home | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/fechteler-on-way-to-us.html | Fechteler on Way to U.S. | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/senator-smith-in-bonn.html | Senator Smith in Bonn | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/benefit-planned-by-health-group-dinner-nov-8-at-waldorf-will-aid.html | BENEFIT PLANNED BY HEALTH GROUP; Dinner Nov. 8 at Waldorf Will Aid National Association for the Mentally Ill | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/aussie-team-rallies-scores-103-and-221-for-eight-against.html | AUSSIE TEAM RALLIES; Scores 103 and 221 for Eight Against Marylebone's 321 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/stock-dividend-voted-federation-bank-trust-co-to-pay-20-on-nov-1.html | STOCK DIVIDEND VOTED; Federation Bank & Trust Co. to Pay 20% on Nov. 1 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-l-thomas-bigham.html | DR. L. THOMAS BIGHAM | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/president-expands-2-talks-listed-as-nonpolitical-here-eisenhower.html | President Expands 2 Talks, Listed as Nonpolitical, Here; EISENHOWER ADDS TIME ON TWO TALKS | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/subway-miracle-on-display.html | Subway 'Miracle' on Display | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/housing-in-bronx-taken-by-investor.html | HOUSING IN BRONX TAKEN BY INVESTOR | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/sharett-greets-canadian-aide.html | Sharett Greets Canadian Aide | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/art-museum-visited-by-250000-a-month.html | ART MUSEUM VISITED BY 250,000 A MONTH | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/hospital-adds-two-services.html | Hospital Adds Two Services | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/fdr-wleyans-83-ohemist-is-dead-exchainan-of-ohio-state-department.html | fDR. W.L,..EYANS, 83, OHEMIST, IS DEAD; Ex-Chainan of Ohio State Department Was Noted for Research in Carbohydrates | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bridge-link-opens-today-viaduct-to-speed-traffic-for-f-d-roosevelt.html | BRIDGE LINK OPENS TODAY; , Viaduct to Speed Traffic for F, D, Roosevelt Drive | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/cargo-preference-act-holds-bar-to-some-vessels-under-us-flag-letter.html | Cargo Preference Act Holds Bar To Some Vessels Under U.S. Flag; Letter of Law Calls for Privately Owned Ships, but the Spirit Is to Be Guide in Cases of Government Charters | True | By George Horne | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-george-w-doane.html | MRS. GEORGE W. DOANE | True | Special to The New York Time. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/libya-approves-us-bases.html | Libya Approves U.S. Bases | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/canadian-line-orders-cars.html | Canadian Line Orders Cars | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/rosenberg-group-sued-us-claims-124122-taxes-from-spies-supporters.html | ROSENBERG GROUP SUED; U.S. Claims $124,122 Taxes From Spies' Supporters | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/18-irish-terrorists-hunted.html | 18 Irish Terrorists Hunted | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/polio-fund-buying-salk-vaccine-for-9000000-children-women-salk.html | Polio Fund Buying Salk Vaccine For 9,000,000 Children, Women; SALK POLIO 'SHOTS' FOR 9 MILLION SET | True | By William L. Laurence | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/churchills-new-team.html | CHURCHILL'S NEW TEAM | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/new-housing-clinic-for-latins.html | New Housing Clinic for Latins | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/tour-of-princess-set-britain-gives-specific-dates-on-west-indies.html | TOUR OF PRINCESS SET; Britain Gives Specific Dates on West Indies Visit | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/spain-is-alarmed-by-drought-havoc-olive-oil-and-wine-output-cut.html | SPAIN IS ALARMED BY DROUGHT HAVOC; Olive Oil and Wine Output Cut, Winter Sowing Held Up in Parched Provinces | True | By Camille M. Cianfarra | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/chrysler-official-to-retire.html | Chrysler Official to Retire | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ends-30year-career-at-global-social-work.html | Ends 30-Year Career At Global Social Work | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/foote-chemical-plans-split.html | Foote Chemical Plans Split | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/cathedral-to-open-ceremony-will-be-held-today-at-edifice-in-newark.html | CATHEDRAL TO OPEN; Ceremony Will Be Held Today at Edifice in Newark | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/delivery-date-set-for-eight-dc7cs-scandinavian-airlines-to-get.html | DELIVERY DATE SET FOR EIGHT DC-7C'S; Scandinavian Airlines to Get Craft in Summer of 1956 -- Cost $3,000,000 Apiece | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/arms-talks-in-quebec-scientists-from-us-britain-canada-discuss-new.html | ARMS TALKS IN QUEBEC; Scientists From U.S., Britain, Canada, Discuss New Missiles | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/hazel-halts-a-suit-storm-chills-courthouse-puts-follansbee-hearing.html | HAZEL HALTS A SUIT; Storm Chills Courthouse, Puts Follansbee Hearing on Ice | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/frank-henry-waters.html | FRANK HENRY WATERS | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/police-switch-130-in-plainclothes-to-uniform-duty-new-blood-from.html | POLICE SWITCH 130 IN PLAINCLOTHES TO UNIFORM DUTY; 'New Blood' From Ranks to Replace Them in Move Aimed at Efficiency | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/charles-s-michaels.html | CHARLES S. MICHAELS | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/danish-exhibition-keyed-to-health-home-show-offers-serious-and.html | DANISH EXHIBITION KEYED TO HEALTH; Home Show Offers Serious and Frivolous Activities for All in the Family | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/november-milk-572-new-york-pool-fluid-price-up-10-cents-from.html | NOVEMBER MILK $5.72; New York Pool Fluid Price Up 10 Cents From October | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/leleu-uses-artists-to-paint-furniture.html | LELEU USES ARTISTS TO PAINT FURNITURE | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/traffic-accidents-rise-but-weeks-fatalities-in-city-drop-none-on.html | TRAFFIC ACCIDENTS RISE; But Week's Fatalities in City Drop -- None on Week-End | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/briton-rejoins-conservatives.html | Briton Rejoins Conservatives | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mail-lost-in-train-blaze.html | Mail Lost in Train Blaze | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/radio-tv-to-carry-presidents-talks-eisenhower-will-appear-at-the.html | RADIO, TV TO CARRY PRESIDENT'S TALKS; Eisenhower Will Appear at the Astor Tomorrow and at Waldorf-Astoria Thursday | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/us-in-new-patents-accord.html | U.S. in New Patents Accord | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bethlehem-to-open-iron-mines-in-1957.html | BETHLEHEM TO OPEN IRON MINES IN 1957 | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/shopping-centers-seen-on-increase-retail-clothiers-are-warned-to.html | SHOPPING CENTERS SEEN ON INCREASE; Retail Clothiers Are Warned to Take Advantage of Shifts of Population to Suburbs | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/long-season-due-on-st-lawrenge-mild-weather-and-icebreaker-activity.html | LONG SEASON DUE ON ST. LAWRENGE; Mild Weather and Icebreaker Activity May Keep River Open Until Dec. 23 | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/a-union-health-center.html | A UNION HEALTH CENTER | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/st-lukes-hospital-dedicates-addition.html | ST. LUKE'S HOSPITAL DEDICATES ADDITION | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/shivers-strengthened-gets-new-weapons-to-aid-his-bloc-in-political.html | SHIVERS STRENGTHENED; Gets New Weapons to Aid His Bloc in Political War | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/long-island-bank-maps-new-merger-meadow-brook-would-add-hicksville.html | LONG ISLAND BANK MAPS NEW MERGER; Meadow Brook Would Add Hicksville Institution as 13th Branch Under Plan | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/new-york-to-sell-21555000-issue-city-plans-nov-4-offering-to-public.html | NEW YORK TO SELL $21,555,000 ISSUE; City Plans Nov. 4 Offering to Public to Obtain Funds for Transport Pensions | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/terry-exgiants-star-and-pilot-will-head-south-atlantic-league.html | Terry, Ex-Giants' Star and Pilot, Will Head South Atlantic League | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/child-to-mrs-mcanerney.html | Child to Mrs. McAnerney | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/guatemalan-leader-decrees-new-taxes.html | GUATEMALAN LEADER DECREES NEW TAXES | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/royal-bank-of-canada-fills-venezuelan-post.html | Royal Bank of Canada Fills Venezuelan Post | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/in-the-nation-forensic-grapple-with-some-political-facts.html | In The Nation; Forensic Grapple With Some Political Facts | True | By Arthur Krock | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/3-flee-east-germany-son-of-communist-exleader-feared-arrest-by-reds.html | 3 FLEE EAST GERMANY; Son of Communist Ex-Leader Feared Arrest by Reds | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/six-killed-on-mexican-peak.html | Six Killed on Mexican Peak | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/edward-e-braendle.html | EDWARD E. BRAENDLE | True | Special to The New York Times | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/fund-drive-aides-to-be-tea-guests-mrs-conway-will-entertain-today.html | FUND DRIVE AIDES TO BE TEA GUESTS; Mrs. Conway Will Entertain Today to Open '54 Drive of Travelers Aid Society | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/rise-in-milk-output-is-predicted-for-55.html | RISE IN MILK OUTPUT IS PREDICTED FOR '55 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mao-instructs-defense-unit.html | Mao Instructs Defense Unit | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/armour-presents-credentials.html | Armour Presents Credentials | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/suit-seeks-profits-of-on-waterfront.html | SUIT SEEKS PROFITS OF 'ON WATERFRONT' | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/prices-of-cotton-drop-616-points-futures-market-starts-1-to-3.html | PRICES OF COTTON DROP 6-16 POINTS; Futures Market Starts 1 to 3 Points Lower, Then Eases Despite Trade Buying | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/martinique-hotel-in-new-ownership.html | MARTINIQUE HOTEL IN NEW OWNERSHIP | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/scheduled-steel-rate-highest-since-feb-15.html | Scheduled Steel Rate Highest Since Feb. 15 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/oklahoma-no-1-on-115-of-212-votes-in-associated-press-balloting.html | Oklahoma No. 1 on 115 of 212 Votes in Associated Press Balloting -- Wisconsin 2d | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/eisenhower-greets-liberian-president.html | EISENHOWER GREETS LIBERIAN PRESIDENT | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/connecticut-gets-us-aid-special-to-the-new-york-times.html | Connecticut Gets U.S. Aid; Special to The New York Times. | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/jersey-realty-group-elects.html | Jersey Realty Group Elects | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/engineers-laud-movie-research-head-of-picture-tv-society-says.html | ENGINEERS LAUD MOVIE RESEARCH; Head of Picture, TV Society Says Teamwork Developed New Styles in Presentation | True | By Thomas M. Pryor | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/clarkterhune.html | Clark---Terhune | True | Special o The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-mann-married-former-concert-pianist-wed-in-london-to-richard.html | MRS. MANN MARRIED; Former Concert Pianist Wed in London to Richard Greenough | True | Specia! to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/money-market-here-eases.html | Money Market Here Eases | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/quick-lunch-defeats-copper-kettle-in-classified-handicap-at-belmont.html | Quick Lunch Defeats Copper Kettle in Classified Handicap at Belmont; WHEATLEY RACER SCORES AT $8.30 | True | By Joseph C. Nichols | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/schools-still-closed.html | Schools Still Closed | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/harriman-charts-plan-to-aid-idle-says-upstate-he-will-act-as-soon.html | HARRIMAN CHARTS PLAN TO AID IDLE; Says Upstate He Will Act as Soon as Elected -- Scores G.O.P. Defense Program | True | By Warren Weaver Jr. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/yugoslav-minister-visits-dulles.html | Yugoslav Minister Visits Dulles | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bolivia-chile-in-barter-former-will-deliver-gasoline-in-exchange.html | BOLIVIA, CHILE IN BARTER; Former Will Deliver Gasoline in Exchange for Steel | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/deere-stock-placed.html | Deere Stock Placed | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/flag-insult-charged-football-fan-held-for-keeping-hat-on-while-band.html | FLAG INSULT CHARGED; Football Fan Held for Keeping Hat On While Band Played | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/prairie-view-streak-at-16.html | Prairie View Streak at 16 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/charles-f-griffith.html | CHARLES F, GRIFFITH | True | Special to The New York Tlme. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/exhibit-of-shopping-centers.html | Exhibit of Shopping Centers | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-david-p-barr.html | MRS. DAVID P. BARR | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/treasury-bills-rate-takes-upward-turn.html | TREASURY BILLS RATE TAKES UPWARD TURN | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/morris-shapiro-a-manufacturer-boston-clothing-maker-and.html | MORRIS SHAPIRO, A MANUFACTURER; Boston Clothing Maker and Philanthropist DiesmWas a Founder of Brandeis U, | True | Special to The New York TIme. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/food-distributor-sold.html | Food Distributor Sold | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/us-budget-share-at-un-may-jump-effort-to-equalize-payments-of-taxes.html | U.S. BUDGET SHARE AT U.N. MAY JUMP; Effort to Equalize Payments of Taxes of Americans Due to Cost $1,000,000 More | True | By Bernard Kalb | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/philippine-army-bans-zapata.html | Philippine Army Bans 'Zapata' | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/nobel-award-in-doubt-new-yorker-is-among-4-from-u-s-vying-for.html | NOBEL AWARD IN DOUBT; New Yorker Is Among 4 From U. S. Vying for Medicine Prize | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/news-mans-silence-penalized-in-canada.html | NEWS MAN'S SILENCE PENALIZED IN CANADA | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/odoul-has-his-doubts-doesnt-know-whether-hed-accept-an-athletics.html | O'DOUL HAS HIS DOUBTS; Doesn't Know Whether He'd Accept an Athletics Offer | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/debt-petition-filed-by-general-stores.html | DEBT PETITION FILED BY GENERAL STORES | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/only-1-new-product-of-5-found-likely-to-survive.html | Only 1 New Product of 5 Found Likely to Survive | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/reds-slay-4-malay-policemen.html | Reds Slay 4 Malay Policemen | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/rayon-is-presented-in-varied-textures.html | RAYON IS PRESENTED IN VARIED TEXTURES | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/syrian-asked-to-form-cabinet.html | Syrian Asked to Form Cabinet | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/norway-backs-bonn-in-nato.html | Norway Backs Bonn in NATO | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/pilgrims-to-visit-schweitzer-in-55-religious-world-travelers-to.html | 'PILGRIMS' TO VISIT SCHWEITZER IN '55; Religious World Travelers to Greet Him in Jungle on 80th Birthday Jan. 14 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/briton-says-un-reduced-tension-lloyd-returning-to-london-finds.html | BRITON SAYS U.N. REDUCED TENSION; Lloyd, Returning to London, Finds Threat of New War Definitely Lessened | True | By Kathleen McLaughlin | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bank-statement-citizens-southern-national-savannah-ga.html | BANK STATEMENT; Citizens & Southern National, Savannah, Ga. | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bayway-sale-terms-set-boards-approve-penntexas-deal-stockholders-to.html | BAYWAY SALE TERMS SET; Boards Approve Penn-Texas Deal -- Stockholders to Meet | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/state-ap-group-elects-john-a-hall-of-jamestown-postjournal-is.html | STATE A.P. GROUP ELECTS; John A. Hall of Jamestown Post-Journal Is President | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/james-b-ward.html | JAMES B. WARD | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/socialist-wins-in-japan.html | Socialist Wins in Japan | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/canada-cement-plans-split.html | Canada Cement Plans Split | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/utility-arranges-financing.html | Utility Arranges Financing | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/adenauer-will-give-speech-at-columbia.html | ADENAUER WILL GIVE SPEECH AT COLUMBIA | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/new-refugee-plan-is-adopted-in-un-world-fund-to-make-350000-in.html | NEW REFUGEE PLAN IS ADOPTED IN U.N.; World Fund, to Make 350,000 in Europe Self-Sufficient by '59, Voted Over Soviet 'No' | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/canadian-pacific-issue-sold.html | Canadian Pacific Issue Sold | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/us-drops-austrian-paper.html | U.S. Drops Austrian Paper | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/nannies-von-stade-is-long-island-bride.html | NANNIES. VON STADE IS LONG ISLAND BRIDE | True | Suecial to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bonds-of-utility-on-market-today-20000000-issue-of-texas-power-and.html | BONDS OF UTILITY ON MARKET TODAY; $20,000,000 Issue of Texas Power and Light to Be Offered by Syndicate | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/walney-loughlin-wins-run.html | Walney, Loughlin, Wins Run | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/garagiola-ends-baseball-career-giants-catcher-will-devote-full-time.html | GARAGIOLA ENDS BASEBALL CAREER; Giants' Catcher Will Devote Full Time to Radio and Television in St. Louis | True | By Louis Effrat | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-r-0-lance-aided-mexican-presidents.html | DR. R. 0. LANCE, AIDED MEXICAN PRESIDENTS | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ywca-luncheon-tomorrow.html | Y.W.C.A. Luncheon Tomorrow | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/wood-field-and-stream-small-game-season-in-full-swing-here.html | Wood, Field and Stream; Small Game Season in Full Swing Here -- Abundance of Pheasants Noted | True | By Raymond R. Camp | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/newark-academy-victor-miele-scores-twice-in-130-triumph-over.html | NEWARK ACADEMY VICTOR; Miele Scores Twice in 13-0 Triumph Over Morristown | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/arthur-wisner.html | ARTHUR WISNER | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/sports-of-the-times-philadelphia-story.html | Sports of The Times; Philadelphia Story | True | By Arthur Daley | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/wolf-to-aid-federation-drive.html | Wolf to Aid Federation Drive | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/new-insurance-offered-metropolitan-plan-to-provide-income-during.html | NEW INSURANCE OFFERED; Metropolitan Plan to Provide Income During Long Illness | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/william-mcullough.html | WILLIAM M'CULLOUGH | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/four-fight-ouster-from-unesco-jobs-americans-involved-in-loyalty-in.html | FOUR FIGHT OUSTER FROM UNESCO JOBS; Americans Involved in Loyalty Inquiry Question Right to Bar Contract Renewal | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/libya-exiles-members-of-the-royal-family.html | Libya Exiles Members Of the Royal Family | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/gift-opens-cancer-fund-drive.html | Gift Opens Cancer Fund Drive | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/banker-salesman-die-in-auto-crash.html | BANKER, SALESMAN DIE IN AUTO CRASH | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/tv-repair-inquiry-in-city-is-ordered-mayor-seeks-to-determine-if.html | TV REPAIR INQUIRY IN CITY IS ORDERED; Mayor Seeks to Determine if Owners Are Being Fleeced Through Fraudulent Bills | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/guerin-joins-allstar-five.html | Guerin Joins All-Star Five | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/trane-co-to-pay-dividend-in-stock-air-conditioning-equipment-maker.html | TRANE CO. TO PAY DIVIDEND IN STOCK; Air Conditioning Equipment Maker Votes Second Such 100% Payment in 3 Years | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/8600-in-liverpool-join-dock-strike-southampton-and-manchester.html | 8,600 IN LIVERPOOL JOIN DOCK STRIKE; Southampton and Manchester Workers May Quit -- London Bus Walkout Ending | True | By Thomas P. Ronan | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/truce-announced-in-bonns-cabinet-two-coalition-parties-agree-to-set.html | TRUCE ANNOUNCED IN BONN'S CABINET; Two Coalition Parties Agree to Set Aside Differences Until Adenauer Returns | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/naacp-assails-branch-on-bowles-denounces-peekskill-official-for-bid.html | N.A.A.C.P. ASSAILS BRANCH ON BOWLES; Denounces Peekskill Official for Bid to Bias Backer and Calls Off Parley | True | By Murray Schumach | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-bush-says-risk-system-has-demoralized-scientists-world-war-ii.html | Dr. Bush Says 'Risk' System Has Demoralized Scientists; World War II Arms Chief Tells House Unit Weapons Research Is Hindered | True | By Elie Abel | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dividend-raised-by-glass-maker-libbeyowensford-reports-gain-in.html | DIVIDEND RAISED BY GLASS MAKER; Libbey-Owens-Ford Reports Gain in Nine-Month Net, Due to Lower Taxes | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ford-and-meaney-score-capture-westchester-pga-bestball-after-tie-at.html | FORD AND MEANEY SCORE; Capture Westchester P.G.A. Best-Ball After Tie at 65 | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/indiana-inquiry-begun.html | Indiana Inquiry Begun | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/building-of-roads-for-future-urged-1700000-miles-in-nation-unsafe.html | BUILDING OF ROADS FOR FUTURE URGED; 1,700,000 Miles in Nation Unsafe, A.A.A. Head Warns, Asking Routes for Decade | True | By Bert Pierce | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/provoo-inquiry-set-oct-26.html | Provoo Inquiry Set Oct. 26 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/contempt-is-laid-to-clyde-powell-former-housing-aide-named-for.html | CONTEMPT IS LAID TO CLYDE POWELL; Former Housing Aide Named for Refusal to Answer -- U.S. Sues Builders | True | By the United Press. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/new-lithium-plant-for-texas.html | New Lithium Plant for Texas | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/india-refuses-film-request.html | India Refuses Film Request | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/parade-of-army-cadet-corps-to-mark-seasons-local-football-highlight.html | Parade of Army Cadet Corps to Mark Season's Local Football Highlight; WEST POINT SQUAD TO MEET COLUMBIA | True | By Allison Danzig | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ucla-third-3-points-back-of-badgers-in-united-press-ratings-ohio.html | U.C.L.A. Third, 3 Points Back of Badgers in United Press Ratings -- Ohio State 4th | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mary-quinn-betrothed.html | Mary Quinn Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/hotel-tv-units-bought-projectors-for-closed-circuits-to-serve.html | HOTEL TV UNITS BOUGHT; Projectors for Closed Circuits to Serve Business Meetings | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/john-ford-undergoes-surgery.html | John Ford Undergoes Surgery | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/president-starts-dav-drive.html | President Starts D.A.V. Drive | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/wolfson-forces-to-get-ward-shareholders-list.html | Wolfson Forces to Get Ward Shareholders' List | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/truck-companies-yielding-to-union-but-big-ones-hold-number-of-those.html | TRUCK COMPANIES YIELDING TO UNION BUT BIG ONES HOLD; Number of Those Signing Up Is So Large That End of Strike May Be Near | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/marlowe-high-ridge-pro.html | Marlowe High Ridge Pro | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/educator-who-fled-reds-joins-columbias-faculty.html | Educator Who Fled Reds Joins Columbia's Faculty | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/james-m-mcall.html | JAMES M. M'CALL | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/stoney-creek-triumphs.html | Stoney Creek Triumphs | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/actors-lose-tv-case-rogers-and-autry-fail-to-bar-showing-of-old.html | ACTORS LOSE TV CASE; Rogers and Autry Fail to Bar Showing of Old Movies | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/new-public-beach-set-for-brooklyn-city-gets-title-to-24-more-acres.html | NEW PUBLIC BEACH SET FOR BROOKLYN; City Gets Title to 24 More Acres at Eastern End of Coney Island Peninsula | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/proronowood-73i-writer-on-classics.html | PROr.o.NOWOOD, 73,i WRITER ON CLASSICS | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/chinese-cheer-nehru-he-receives-rousing-welcomes-in-canton-and.html | CHINESE CHEER NEHRU; He Receives Rousing Welcomes in Canton and Hankow | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ban-to-be-asked-today.html | Ban to Be Asked Today | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/picnic-to-be-staged-in-houston.html | 'Picnic' to Be Staged in Houston | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/stocks-in-london-continue-steady-dock-strikes-only-effects-slight.html | STOCKS IN LONDON CONTINUE STEADY; Dock Strike's Only Effects Slight Fall in Trading and in Auto Share Prices | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/indian-jute-losses-cited.html | Indian Jute Losses Cited | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/assemblymen-endorsed-citizens-union-recommends-6-of-19-brooklyn.html | ASSEMBLYMEN ENDORSED; Citizens Union Recommends 6 of 19 Brooklyn Incumbents | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/briton-gets-travel-post.html | Briton Gets Travel Post | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/length-of-college-programs-shortening-of-course-queried-higher.html | Length of College Programs; Shortening of Course Queried, Higher Educational Quality Stressed | True | Brother CORMAC PHILIP | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/un-mediation-proposed-cuban-urges-action-in-south-africa-and-india.html | U.N. MEDIATION PROPOSED; Cuban Urges Action in South Africa and India Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/copper-rationing-set-for-neediest-governmentowned-supplies-to-be.html | COPPER RATIONING SET FOR NEEDIEST; Government-Owned Supplies to Be Allotted to Companies Actually Facing Shutdown | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/realty-financing.html | REALTY FINANCING | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/subway-changes-on-oct-30.html | Subway Changes on Oct. 30 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ho-chi-minh-pledges-cooperation-to-nehru-ho-chi-minh-gives-pledge.html | Ho Chi Minh Pledges Cooperation to Nehru; HO CHI MINH GIVES PLEDGE TO NEHRU | True | By Tillman Durdin | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/laffango-7-to-l0-victor-in-sprint-favorite-scores-over-yama-in.html | LAFFANGO, 7 TO l0, VICTOR IN SPRINT; Favorite Scores Over Yama in Garden State Feature -- Helianthus Third | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/william-r-christoper.html | WILLIAM R. CHRISTOPER | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/track-hoodlums-target-in-illinois-racing-officials-meet-today-to.html | TRACK HOODLUMS TARGET IN ILLINOIS; Racing Officials Meet Today to Map Fight Against Undesirable Element | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/award-to-eisenhower-he-will-get-forrestal-medal-for.html | AWARD TO EISENHOWER; He Will Get Forrestal Medal for Industry-Security Efforts | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ring-round-the-moon-benefit.html | 'Ring Round the Moon' Benefit | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/two-enter-steele-suit-fs-levien-and-wife-intervene-as-pepsicola.html | TWO ENTER STEELE SUIT; F.S. Levien and Wife Intervene as Pepsi-Cola Stockholders | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/rise-in-paper-use-seen-un-agency-predicts-increase-of-18000000-tons.html | RISE IN PAPER USE SEEN; U.N. Agency Predicts Increase of 18,000,000 Tons by 1962 | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/sachsschwartz.html | Sachs--Schwartz | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ives-cuts-tour-to-return-here-plans-surprise-statement-today.html | Ives Cuts Tour to Return Here; Plans Surprise Statement Today; STATEMENT DUE FROM IVES TODAY | True | By Leonard Ingalls | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/battle-is-pleased-by-tour-of-soviet.html | BATTLE IS PLEASED BY TOUR OF SOVIET | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/rayon-and-acetate-set-4-output-rise.html | RAYON AND ACETATE SET 4% OUTPUT RISE | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/piano-award-announced-music-clubs-composers-prize-marks-steinway.html | PIANO AWARD ANNOUNCED; Music Clubs' Composers' Prize Marks 'Steinway Week' | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/wreck-kills-11-in-burma.html | Wreck Kills 11 in Burma | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-g-a-wyeth-jr-has-child.html | Mrs. G. A. Wyeth Jr. Has Child | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/7-bay-ridge-fires-hint-arson-torch-early-morning-blazes-put-out.html | 7 BAY RIDGE FIRES HINT ARSON TORCH; Early Morning Blazes Put Out Quickly in Tenement Area as Marshal Is Alerted | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/girl-scout-9-who-saved-family-wins-bronze-cross-for-heroism.html | Girl Scout, 9, Who Saved Family Wins Bronze Cross for Heroism | True | By Emma Harrison | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/red-china-frees-new-yorker.html | Red China Frees New Yorker | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/charles-medhurst-british-air-marshal.html | CHARLES MEDHURST, BRITISH AIR MARSHAL | True | Special to The New York Times, | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ohio-flood-force-easing.html | Ohio Flood Force Easing | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ship-seizure-talk-set-israeli-and-egyptian-officers-to-meet-in.html | SHIP SEIZURE TALK SET; Israeli and Egyptian Officers to Meet in Desert Thursday | True | Special to The New York Times. | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/haiti-lists-98-dead.html | Haiti Lists 98 Dead | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/chileans-debate-ibanez-powers-presidents-right-to-continue-state-of.html | CHILEANS DEBATE IBANEZ' POWERS; President's Right to Continue State of Siege in Key Areas Put to Hostile Congress | True | By Edward A. Morrow | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/deepwell-cooker-featured-at-show.html | DEEP-WELL COOKER FEATURED AT SHOW | True | | 1982-07-06 | RE0000131170 | B00000499513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-19 | 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/icc-head-scores-aide-in-bias-case-assails-argument-there-is-no-us.html | I.C.C. HEAD SCORES AIDE IN BIAS CASE; Assails Argument There Is No U.S. Law Barring Racial Curbs in Transportation | True | | 1982-07-06 | RE0000131170 | B00000499513 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/paperboard-output-off-weeks-production-dips-34-from-level-of-year.html | PAPERBOARD OUTPUT OFF; Week's Production Dips 3.4% From Level of Year Earlier | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/lehigh-valley-railroad-to-retire-2489000-in-66yearold-bonds.html | Lehigh Valley Railroad to Retire $2,489,000 in 66-Year-Old Bonds | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/indochina-talks-in-paris-bogged-vietnamcambodia-dispute-on-saigon.html | INDOCHINA TALKS IN PARIS BOGGED; Vietnam-Cambodia Dispute on Saigon Port and Other Issues Deadlocks Parley | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/britons-propose-big-gate-to-stop-thames-floods.html | Britons Propose Big Gate To Stop Thames Floods | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/registration-off-by-34-since-1950-new-york-city-figure-down-345538.html | REGISTRATION OFF BY 3.4% SINCE 1950; New York City Figure Down 345,538, Total in Upstate Counties Shows Rise | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/cast-for-opera-named-del-monaco-will-sing-in-andrea-chenier-met.html | CAST FOR OPERA NAMED; Del Monaco Will Sing in 'Andrea Chenier,' Met Benefit | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/news-of-food-tobler-chocolates-in-a-clever-package-are-now-on.html | News of Food; Tobler Chocolates in a Clever Package Are Now on Market | True | By Jane Nickerson | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/adenauers-hopes-suffer-a-setback-mendesfrances-saar-stand-curbs.html | ADENAUER'S HOPES SUFFER A SETBACK; Mendes-France's Saar Stand Curbs German Enthusiasm Spurred by Economic Bid | True | By M.s. Handler | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/film-on-prizes-wins-one-ge-hailed-for-strip-pushing-its-awards-for.html | FILM ON PRIZES WINS ONE; G.E. Hailed for Strip Pushing Its Awards for Suggestions | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/goodwill-envoy-is-heading-abroad-airline-hostess-flying-to-see-some.html | GOODWILL 'ENVOY' IS HEADING ABROAD; Airline Hostess Flying to See Some Youngsters She Has Helped Get U.S. Schooling | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rangers-to-play-bruins-here-tonight-improved-blues-in-garden-opener.html | Rangers to Play Bruins Here Tonight; IMPROVED BLUES IN GARDEN OPENER | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/erie-county-gop-not-so-confident-buffalo-conceded-democrats-as-grip.html | ERIE COUNTY G.O.P. NOT SO CONFIDENT; Buffalo Conceded Democrats as Grip of Republicans on Environs Loosens | True | By Leo Egan | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/former-defense-official-heads-quiet-heet-corp.html | Former Defense Official Heads Quiet Heet Corp. | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/tiger-ace-breaks-wrist-in-practice-princetons-flippin-leading-ivy.html | TIGER ACE BREAKS WRIST IN PRACTICE; Princeton's Flippin, Leading Ivy League Ball Carrier, Out for Several Weeks | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/news-and-activities-in-the-advertising-and-marketing-fields-here-and.html | News and Activities in the Advertising and Marketing Fields Here and Elsewhere | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/texas-raises-oil-limit-but-industry-is-warned-that-gasoline-is-in.html | TEXAS RAISES OIL LIMIT; But Industry Is Warned That Gasoline Is in Oversupply | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/fire-in-new-rochelle-factory-and-power-substation-destroyed-trains.html | FIRE IN NEW ROCHELLE; Factory and Power Substation Destroyed, Trains Delayed | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/cocoa-trading-increases.html | Cocoa Trading Increases | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/chinese-arms-aid-to-vietminh-scant-truce-teams-find-no-buildup.html | CHINESE ARMS AID TO VIETMINH SCANT; Truce Teams Find No Build-Up Except Weapon-Restocking Allowed by Geneva Pact | True | By Tillman Durdin | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/racial-suit-dismissed-law-requiring-negro-after-candidates-name.html | RACIAL SUIT DISMISSED; Law Requiring 'Negro' After Candidate's Name Upheld | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/h-c-l-jackson.html | H. C. L. JACKSON | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/text-of-main-agreement-on-suez-canal-zone-base.html | Text of Main Agreement on Suez Canal Zone Base | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/realistic-motifs-appear-in-new-designs-for-diamond-jewelry.html | Realistic Motifs Appear in New Designs for Diamond Jewelry | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/baseball-vs-delinquency.html | BASEBALL VS. DELINQUENCY | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/miss-truman-uses-song-thus-backs-florence-shientag-as-state-senate.html | MISS TRUMAN USES SONG; Thus Backs Florence Shientag as State Senate Candidate | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/unbeaten-raiders-to-face-yale-next-colgate-prepares-to-match.html | UNBEATEN RAIDERS TO FACE YALE NEXT; Colgate Prepares to Match Streaks With Elis in One of East's Top Games | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/registration-by-counties.html | Registration by Counties | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/about-art-and-artists-sentimental-realism-seen-in-john-kochs.html | About Art and Artists; Sentimental Realism Seen in John Koch's Paintings -- Other Shows Reviewed | True | By Howard Devree | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/for-alcoholics-tlc-tender-loving-care-is-urged-by-physician-at.html | FOR ALCOHOLICS -- 'T.L.C.'; Tender, Loving Care Is Urged by Physician at Conference | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/2-exreds-accuse-wallace-taylor-testify-progressive-leaders-in-48.html | 2 EX-REDS ACCUSE WALLACE, TAYLOR; Testify Progressive Leaders in '48 Knew Communists Controlled the Party | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/cann-undergoes-surgery.html | Cann Undergoes Surgery | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rail-stocks-touch-high-for-23-years-lead-extension-of-markets-rally.html | RAIL STOCKS TOUCH HIGH FOR 23 YEARS; Lead Extension of Market's Rally -- Combined Average Up 0.85 Point to 229.14 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/shakespeare-unit-to-start-building-festival-and-academy-group-will.html | SHAKESPEARE UNIT TO START BUILDING; Festival and Academy Group Will Begin Ground-Breaking Sunday in Stratford, Conn. | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mayor-out-but-wont-resign.html | Mayor Out but Won't Resign | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/i-son-to-mrs-mirar-aprahamian1.html | I Son to Mrs. Mirar Aprahamian1 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/utah-gop-races-to-plug-its-dikes-watkins-calls-new-candidate-best.html | UTAH G.O.P. RACES TO PLUG ITS DIKES; Watkins Calls New Candidate 'Best Man We Could Get' After Stringfellow Hoax | True | By Gladwin Hill | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/city-bar-rejects-a-court-nominee-osterman-held-not-qualified-for.html | CITY BAR REJECTS A COURT NOMINEE; Osterman Held 'Not Qualified' for Supreme Bench, but Conlon Wins Support | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/us-sees-arms-gap-slightly-reduced-3-fundamental-differences-with.html | U.S. SEES ARMS GAP SLIGHTLY REDUCED; 3 Fundamental Differences With Soviet Are Cited in Review of U.N. Debate | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/comet-crash-off-elba-attributed-by-british-inquiry-to-metal-stress.html | Comet Crash Off Elba Attributed By British Inquiry to Metal Stress; Loss of 2d Jet Off Naples Thought to Have Had Same Cause -- Airliner Rebuilt From Parts Recovered From Sea | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/czar-suggested-to-bar-tv-crime-hendricksons-idea-with-aim-of.html | 'CZAR' SUGGESTED TO BAR TV CRIME; Hendrickson's Idea, With Aim of Curbing Delinquency, Is Challenged by Industry | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/about-new-york-white-man-democrat-campaigns-for-congress-on-pledge.html | About New York; White Man Demo-crat Campaigns for Congress on Pledge to Seek Pay for Red Men's Lands | True | By Meyer Berger | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/campanella-operation-today.html | Campanella Operation Today | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rebel-land-first-on-grand-circuit-noses-out-knight-commander-in.html | REBEL LAND FIRST ON GRAND CIRCUIT; Noses Out Knight Commander in Yonkers Mile Pace -- True Kitty Third | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/disarmament-traps.html | DISARMAMENT TRAPS | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/democrats-hope-to-carry-bergen-even-gop-leaders-admit-their-new.html | DEMOCRATS HOPE TO CARRY BERGEN; Even G.O.P. Leaders Admit Their New Jersey 'Gibraltar' Won't Yield Usual Lead | True | By George Cable Wright | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/halpern-13-years-in-legislature-hopes-to-unseat-democrat.html | Halpern, 13 Years in Legislature, Hopes to Unseat Democrat | True | By James P. McCaffrey | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/card-party-planned-kentucky-womens-society-to-assist-scholarship.html | CARD PARTY PLANNED; Kentucky Women's Society to Assist Scholarship Fund | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/hoover-gets-medal-12-railroads-lauded.html | HOOVER GETS MEDAL 12 RAILROADS LAUDED | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/three-french-millinery-designers-now-in-this-country.html | Three French Millinery Designers Now in This Country | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/19-killing-brings-arrest-on-coast-san-francisco-elevator-man.html | '19 KILLING BRINGS ARREST ON COAST; San Francisco Elevator Man Charged With Shooting on Lower East Side Here | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/homa-triumphs-on-links-he-cards-67-73-140-to-keep-inglis-trophy-at.html | HOMA TRIUMPHS ON LINKS; He Cards 67, 73 -- 140 to Keep Inglis Trophy at Elmsford | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/clubs-war-on-books-by-newsstand-lists.html | CLUBS WAR ON BOOKS BY NEWSSTAND LISTS | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/press-fund-gets-1000.html | Press Fund Gets $1,000 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/g-m-leader-optimistic-curtice-back-from-europe-says-economies-are.html | G. M. LEADER OPTIMISTIC; Curtice, Back From Europe, Says Economies Are Strong | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/cornell-gets-new-plays.html | Cornell Gets New Plays | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/crude-oil-supply-increases.html | Crude Oil Supply Increases | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/worst-bows-in-billiards.html | Worst Bows in Billiards | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/school-defends-miss-case.html | School Defends Miss Case | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ussoviet-clash-in-un-deferred-britain-wins-twoweek-delay-in-debate.html | U.S.-SOVIET CLASH IN U.N. DEFERRED; Britain Wins Two-Week Delay In Debate on Charges of 'Piracy' Role in Orient | True | By A.m. Rosenthal | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/the-al-smith-foundation.html | THE AL SMITH FOUNDATION | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/miss-wainwright-troth-vermont-girl-to-be-married-to-ora-hutchinson.html | MISS WAINWRIGHT TROTH; Vermont Girl to Be Married to Ora Hutchinson Paul | True | Special to The New York Times, | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/playwrighthistorian-sholom-perlmutter-who-wrote-for-jewish-theatre.html | PLAYWRIGHT-HISTORIAN; Sholom Perlmutter, Who Wrote for Jewish Theatre, Dies | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/medford-featherweight-is-victor.html | Medford Featherweight Is Victor | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/to-study-antired-radio-72-dine-here-before-flying-to-open-55.html | TO STUDY ANTI-RED RADIO; 72 Dine Here Before Flying to Open '55 Freedom Crusade | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/helicopter-sets-altitude-mark.html | Helicopter Sets Altitude Mark | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/waste-baskets-for-cars.html | Waste Baskets for Cars | True | ROBERT W. ROUNDS | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/e-lloyd-rock.html | E. LLOYD ROCK | True | Special to The New York Times | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/us-jet-ace-in-germany.html | U.S. Jet Ace in Germany | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/plesas-5-firsts-set-mark.html | Plesa's 5 Firsts Set Mark | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/50-jobless-total-larger-says-case-candidate-holds-democrats-said.html | '50 JOBLESS TOTAL LARGER, SAYS CASE; Candidate Holds Democrats Said and Did Nothing Then to Ease Unemployment | True | By Damon Stetson | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/dr-condon-given-navy-clearance-exchief-of-standards-bureau-granted.html | DR. CONDON GIVEN NAVY CLEARANCE; Ex-Chief of Standards Bureau Granted Access to Data in 'Secret' Project | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sing-sing-guard-dismissed.html | Sing Sing Guard Dismissed | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/leon-j-apfelbaum.html | LEON J. APFELBAUM | True | Special to The Nev/York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sarnoff-predicts-electronic-light-declares-amplifier-promises.html | SARNOFF PREDICTS ELECTRONIC LIGHT; Declares Amplifier Promises Greater Gains Than Those With Fluorescent Tube | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/eagles-add-defensive-back.html | Eagles Add Defensive Back | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/parking-problems-of-hikers.html | Parking Problems of Hikers | True | JOSEPH GORDON | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/2-to-aid-dimes-drive-bf-gimbel-and-cs-munson-appointed-1955.html | 2 TO AID 'DIMES' DRIVE; B.F. Gimbel and C.S. Munson Appointed 1955 Co-Chairmen | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/2-coffee-prices-cut-chase-sanborn-and-ehlers-drop-5-cents-a-pound.html | 2 COFFEE PRICES CUT; Chase & Sanborn and Ehlers Drop 5 Cents a Pound | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/leibowitz-role-scored-citizens-union-denounces-his-use-of-court-for.html | LEIBOWITZ ROLE SCORED; Citizens Union Denounces His Use of Court for 'Crusades' | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/alanson-c-deuel-publisher-is-dead-official-of-the-niagara-falls.html | ALANSON C. DEUEL, PUBLISHER, IS DEAD; Official of The Niagara Falls Gazette, 80, Was a Civic and Business Leader | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ijoseph-m-hewlett-sr.html | IJOSEPH M. HEWLETT SR. | True | I Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/jack-vernick.html | JACK VERNICK | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/paris-said-to-bar-treaties-signing-pending-saar-pact-mendesfrance.html | PARIS SAID TO BAR TREATIES' SIGNING PENDING SAAR PACT; Mendes-France Is Reported to Have Voiced Position in Talks With Adenauer | True | By Harold Callender | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/2300-strike-on-java-estates.html | 2,300 Strike on Java Estates | True | | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/newark-borrows-9962000-at-24-milwaukee-norfolk-boston-among-other.html | NEWARK BORROWS $9,962,000 AT 2.4%; Milwaukee, Norfolk, Boston Among Other Cities That Market Bond Issues | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/red-cross-groundbreaking.html | Red Cross Ground-Breaking | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-haven-reports-on-assets.html | New Haven Reports on Assets | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/eden-sees-eastwest-amity-fostered-by-european-unity-eden-sees.html | Eden Sees East-West Amity Fostered by European Unity; EDEN SEES ACCORD RELAXING TENSION | True | By Drew Middleton | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/navy-sharpens-attack.html | Navy Sharpens Attack | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/prices-of-cotton-are-lower-6-to-8-points-futures-at-opening-to-7.html | Prices of Cotton Are Lower 6 to 8 Points; Futures at Opening to 7 Points Higher | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/spearhcbrien.html | Spear--HcBrien | True | SPecial to The New York Tlme, | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/indonesians-hold-more-peiping-foes-7-antired-chinese-detained.html | INDONESIANS HOLD MORE PEIPING FOES; 7 Anti-Red Chinese Detained -- Leader Loses His Plea for Deportation Delay | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/nehru-and-mao-hold-crucial-peiping-talk-nehru-in-peiping-for.html | Nehru and Mao Hold Crucial Peiping Talk; NEHRU IN PEIPING FOR CRUCIAL TALK | True | Copyright. 1954, by the New York Times Company and North American Newspaper Alliance, Inc. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/two-strikes-fail-to-upset-shipping-dock-walkout-in-england-and.html | TWO STRIKES FAIL TO UPSET SHIPPING; Dock Walkout in England and Truck Tie-Up in This Area Have Little Effect Here | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/funds-for-airports-urged.html | Funds for Airports Urged | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/aramco-oil-output-up.html | Aramco Oil Output Up | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/union-gives-blood-today-printers-to-donate-at-mobile-unit-in-14th.html | UNION GIVES BLOOD TODAY; Printers to Donate at Mobile Unit in 14th Street | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/james-d-phillips-8-a-retired-publisher.html | JAMES D.' PHILLIPS, :?8, A RETIRED PUBLISHER | True | r speeial to The New York Tlme, I | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/giants-agajanian-hurt-kicking-specialist-suffers-injury-to-left.html | GIANTS' AGAJANIAN HURT; Kicking Specialist Suffers Injury to Left Knee | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/gop-newcomer-seeks-post-held-by-longtime-friend.html | G.O.P. Newcomer Seeks Post Held by Long-Time Friend | True | By Ralph Katz | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mcgrath-resignations.html | McGrath Resignations | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/television-in-review-debut-for-ginger-rogers-in-tonight-at-830.html | Television in Review; Debut for Ginger Rogers in 'Tonight at 8:30' | True | By Jack Gould | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/republicans-held-at-fault-on-jobs-howell-says-they-violated-spirit.html | REPUBLICANS HELD AT FAULT ON JOBS; Howell Says They Violated Spirit of Full Employment Act -- Cites Voting Record | True | By Will Lissner | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/gas-stove-blast-kills-woman.html | Gas Stove Blast Kills Woman | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/suez-pact-signed-for-britains-exit-last-soldier-to-leave-canal-base.html | SUEZ PACT SIGNED FOR BRITAIN'S EXIT; Last Soldier to Leave Canal Base June 18, 1956 -- Egypt Grants Right of Re-entry | True | By Robert C. Doty | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/16-school-children-are-singing-in-opera-chorus-at-city-center.html | 16 School Children Are Singing In Opera Chorus at City Center | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/to-aid-our-economy-governmental-action-advocated-in-field-of-taxes.html | To Aid Our Economy; Governmental Action Advocated in Field of Taxes, Public Works | True | STANLEY H. RUTTENBERG | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/phoenix-invites-school-editors.html | Phoenix Invites School Editors | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/program-to-help-youth-approved-parents-and-teachers-group-proposes.html | PROGRAM TO HELP YOUTH APPROVED; Parents and Teachers Group Proposes Action by State in Four Major Spheres | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/debutantes-help-in-benefit-plans-they-are-working-to-further.html | DEBUTANTES HELP IN BENEFIT PLANS; They Are Working to Further Success of Judson Health Center Event on Nov. 11 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/harriman-meets-ives-with-a-jest-candidates-appear-at-forum-of.html | HARRIMAN MEETS IVES WITH A JEST; Candidates Appear at Forum of Herald Tribune -- C.I.A. Head Also Is a Speaker | True | By Peter Kihss | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/newspaper-defends-story-on-miss-case.html | NEWSPAPER DEFENDS STORY ON MISS CASE | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/albert-g-harney.html | ALBERT G, HARNEY | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/group-is-angling-for-olympic-role-casting-enthusiasts-believe-they.html | GROUP IS ANGLING FOR OLYMPIC ROLE; Casting Enthusiasts Believe They Can Land a Place on Games Program in '60 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/w-german-riders-arrive-for-shows-team-leaves-for-harrisburg-for.html | W. GERMAN RIDERS ARRIVE FOR SHOWS; Team Leaves for Harrisburg for First of Three Tests Scheduled on Trip | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/truman-held-outhit-hall-says-eisenhower-batting-average-is-53.html | TRUMAN HELD OUT-HIT; Hall Says Eisenhower Batting Average Is 53% Better | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/inquiry-chief-named-former-us-aide-is-appointed-to-saratoga.html | INQUIRY CHIEF NAMED; Former U.S. Aide Is Appointed to Saratoga Investigation | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-stock-issues-available-today-utility-is-offering-common-to.html | NEW STOCK ISSUES AVAILABLE TODAY; Utility Is Offering Common to Holders -- Two Industrial Marketings Slated | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/henry-r-shepherd.html | HENRY R. SHEPHERD | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-england-telephone-30-million-debentures-511205-new-shares-to-be.html | NEW ENGLAND TELEPHONE; $30 Million Debentures, 511,205 New Shares to Be Offered | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/movies-aid-coach-of-suffield-team-williams-finds-pictures-help.html | MOVIES AID COACH OF SUFFIELD TEAM; Williams Finds Pictures Help Correct Flaws in Play of Connecticut Eleven | True | By Michael Strauss | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/kefauver-unlikely-to-run.html | Kefauver 'Unlikely' to Run | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/patricia-lcurdy-beoiesrian-be-barnard-graduate-betrothec-to.html | PATRICIA I'CURDY BE(OIES rIAN; (BE Barnard Graduate Betrothec to Leonard A, Miracle, on Staff of Magazine Here | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/guatemala-in-aid-plea-castillo-says-us-has-not-yet-supplied-amount.html | GUATEMALA IN AID PLEA; Castillo Says U.S. Has Not Yet Supplied Amount Requested | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/douglas-w-demler.html | DOUGLAS W. DEMLER | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/trusteeship-debate-on-africa-suspended.html | TRUSTEESHIP DEBATE ON AFRICA SUSPENDED | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/proxy-appeal-filed-in-follansbee-fight.html | PROXY APPEAL FILED IN FOLLANSBEE FIGHT | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/556-collected-at-car-auction.html | $556 Collected at Car Auction | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/lowered-waistline-on-desses-models.html | LOWERED WAISTLINE ON DESSES MODELS | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/isthmian-line-enlarging-terminal-in-brooklyn-to-serve-6-freighters.html | Isthmian Line Enlarging Terminal In Brooklyn to Serve 6 Freighters; Lease Adds 300,000 Sq. Ft. to 4-Ship Pier — Concern Plans to Drop Staten Island Facility When New Unit Is Ready | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/staten-island-hit-by-bus-slowdown-afl-drivers-use-delaying-tactics.html | STATEN ISLAND HIT BY BUS SLOWDOWN; A.F.L. Drivers Use Delaying Tactics to Protest Shifting of 29 Men by Authority | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/hails-chicago-garages-adam-gimbel-says-they-will-check-shopper.html | HAILS CHICAGO GARAGES; Adam Gimbel Says They Will Check Shopper Exodus | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/commodity-index-falls-bls-reports-drop-to-899-monday-from-902.html | COMMODITY INDEX FALLS; B.L.S. Reports Drop to 89.9 Monday From 90.2 Friday | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/foreign-writers-elect-correspondent-from-india-is-new-head-of-press.html | FOREIGN WRITERS ELECT; Correspondent From India Is New Head of Press Group | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/party-upholds-evatt-australian-labor-chief-wins-in-showdown-with.html | PARTY UPHOLDS EVATT; Australian Labor Chief Wins in Showdown With Foes | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/visits-to-canada-increase.html | Visits to Canada Increase | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/timekeeper-is-shocked-into-inactivity-at-half.html | Timekeeper Is Shocked Into Inactivity at Half | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/24-us-swiss-concerns-accused-of-rigging-jeweled-watch-trade-civil.html | 24 U.S., Swiss Concerns Accused Of Rigging Jeweled Watch Trade; Civil Suit by Justice Department Charges Conspiracy in Manufacturing, Sales and Imports -- Defendants Protest | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/governments-economic-role.html | GOVERNMENT'S ECONOMIC ROLE | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ridgway-stresses-mental-mobility.html | RIDGWAY STRESSES 'MENTAL MOBILITY' | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/winter-fashions-shown-wool-emphasized-in-offerings-presented-by.html | WINTER FASHIONS SHOWN; Wool Emphasized in Offerings Presented by Stern's | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/dutch-say-petersen-gave-data-but-they-thought-he-had-right-dutch.html | Dutch Say Petersen Gave Data, But They Thought He Had Right; Dutch Say Petersen Gave Data, But They Thought He Had Right | True | By Anthony Leviero | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/eastern-rites-society-to-meet.html | Eastern Rites Society to Meet | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/merging-afl-and-cio.html | MERGING A.F.L. AND C.I.O. | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/germans-sweep-mines-potential-navy-gets-first-task-in-dutch-coastal.html | GERMANS SWEEP MINES; Potential Navy Gets First Task in Dutch Coastal Waters | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/locks-5-in-vault-gets-50000.html | Locks 5 in Vault, Gets $50,000 | True | | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/cygler-replaces-injured-zeigler-as-army-prepares-for-columbia.html | Cygler Replaces Injured Zeigler As Army Prepares for Columbia; Switch at Left Halfback Position Means Four Sophomores Will Be in Cadets' Line-Up -- Lions at Full Strength | True | By Allison Danzig | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/wood-field-and-stream-fish-caught-outnumber-anglers-entered-in.html | Wood, Field and Stream; Fish Caught Outnumber Anglers Entered in Vineyard Striped Bass Derby | True | By Raymond R. Camp | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-master-plan-for-city-outlined-architect-avers-women-and-artists.html | NEW 'MASTER PLAN' FOR CITY OUTLINED; Architect Avers Women and Artists Could Make It Fit Place in Which to Live | True | By Betty Pepis | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/coudert-reelection-urged-by-brownell.html | COUDERT RE-ELECTION URGED BY BROWNELL | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-l-a-wagenhals.html | MRS. L. A. WAGENHALS | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/governmental-spending-put-at-699-a-person.html | Governmental Spending Put at $699 a Person | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/bank-plans-capital-rise-montreal-stockholders-vote-set-for-december.html | BANK PLANS CAPITAL RISE; Montreal Stockholders' Vote Set for December Meeting | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/leslie-w-stevens.html | LESLIE W. STEVENS | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/economic-war-stressed-it-must-be-pushed-against-the-reds-javits.html | ECONOMIC WAR STRESSED; It Must Be Pushed Against the Reds, Javits Declares | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/slated-to-be-chairman-of-iba-group-here.html | Slated to Be Chairman Of I.B.A. Group Here | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/truckers-signing-on-unions-terms-end-of-strike-seen-as-united-front.html | TRUCKERS SIGNING ON UNION'S TERMS; End of Strike Seen as United Front of Employers Sags -- U.S. Refuses to Step In | True | By A. H. Raskin | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/astors-name-changed-50yearold-hotel-becomes-the-sheraton-astor.html | ASTOR'S NAME CHANGED; 50-Year-Old Hotel Becomes the Sheraton Astor | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/hospital-bond-backing-urged.html | Hospital Bond Backing Urged | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/brazil-speeds-new-gym-for-basketball-opener.html | Brazil Speeds New Gym For Basketball Opener | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/marylebone-club-wins-beats-w-australia-in-cricket-first-time-in-18.html | MARYLEBONE CLUB WINS; Beats W. Australia in Cricket First Time in 18 Years | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rise-in-auto-sales-seen-chrysler-executive-puts-total-prospects-at.html | RISE IN AUTO SALES SEEN; Chrysler Executive Puts Total Prospects at 45,000,000 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/a-creditable-job-is-verdict-on-cia-doolittle-survey-however-tells.html | 'A CREDITABLE JOB' IS VERDICT ON C.I.A.; Doolittle Survey, However, Tells President of Areas That Need Improvement | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sun-oil-proposes-split-stockholders-to-vote-nov-18-on-5sharesfor4.html | SUN OIL PROPOSES SPLIT; Stockholders to Vote Nov. 18 on 5-Shares-for-4 Plan | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/lauds-seaway-projects-army-engineer-notes-route-power-will-aid-2.html | LAUDS SEAWAY PROJECTS; Army Engineer Notes Route, Power Will Aid 2 Nations | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-frank-w-greene.html | MRS. FRANK W. GREENE | True | 2pecial to The I'ew York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/duke-suspends-search-for-armadas-treasure.html | Duke Suspends Search For Armada's Treasure | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-louis-hkaiser.html | MRS. LOUIS H.'KAISER | True | pedal to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/president-links-art-and-freedom-salutes-modern-museum-on-its-25th.html | PRESIDENT LINKS ART AND FREEDOM; Salutes Modern Museum on Its 25th Year -- Wagner, Hammarskjold Speak | True | By Sanka Knox | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times; Hot Off the Ice | True | By Arthur Daley | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/landmark-case-is-won-by-labor-nlrb-says-concern-that-has-set-up.html | 'LANDMARK' CASE IS WON BY LABOR; N.L.R.B. Says Concern That Has Set Up Employe Stock Plan Must Bargain on It | True | By Joseph A. Loftus | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/tarom-scores-at-chicago.html | Tarom Scores at Chicago | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-playground-in-queens.html | New Playground in Queens | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mill-buying-aids-wheat-price-rise-other-grains-and-soybeans-fall.html | MILL BUYING AIDS WHEAT PRICE RISE; Other Grains and Soybeans Fall -- Weather Favorable for Conditioning Corn | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/londons-trading-cheerful-active-end-of-bus-strike-gives-hope-of.html | LONDON'S TRADING CHEERFUL, ACTIVE; End of Bus Strike Gives Hope of Early Dock Settlement, and Stocks Advance | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/debbie-reynolds-engaged.html | Debbie Reynolds Engaged | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/john-j-mmahon.html | JOHN J. M'MAHON | True | Special to The New York Times, | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/general-cigar-co-to-offer-patents-homogenized-tobacco-leaf-process.html | GENERAL CIGAR CO. TO OFFER PATENTS; 'Homogenized Tobacco Leaf' Process Will Be Licensed to Other Manufacturers | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/fire-peril-in-suburban-trend.html | Fire Peril in Suburban Trend | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/facts-on-title-bout-tonight.html | Facts on Title Bout Tonight | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/the-ives-charge-and-harriman-denial.html | The Ives Charge and Harriman Denial | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/exchanges-of-hemisphere-meet-to-spur-capital-flow-exchanges-study.html | Exchanges of Hemisphere Meet to Spur Capital Flow; EXCHANGES STUDY FLOW OF CAPITAL | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/samuel-perry.html | SAMUEL PERRY | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/us-payments-in-dollars-to-koreans-anger-seoul.html | U.S. Payments in Dollars To Koreans Anger Seoul | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/gilbertrubenstein.html | Gilbert--Rubenstein | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sterling-beesons-have-son.html | Sterling Beesons Have Son | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ives-links-rival-to-1930-scandal-denial-is-issued-senator-declares.html | IVES LINKS RIVAL TO 1930 SCANDAL; DENIAL IS ISSUED; Senator Declares Harriman Company Paid $250,000 to Judge to Get Pier Lease | True | By Douglas Dales | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/maryland-plans-big-issue.html | Maryland Plans Big Issue | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/almerlycrof.html | ?almerlycrof | True | Special to The New York Times, | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/the-theatre-drama-from-israel-sands-of-the-negev-is-offered-at.html | The Theatre: Drama From Israel; 'Sands of the Negev' Is Offered at President | True | By Brooks Atkinson | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/aide-to-weeks-named.html | Aide to Weeks Named | True | | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/cocoa-dips-limit-coffee-recovers-domestic-sugar-prices-rise-wool.html | COCOA DIPS LIMIT; COFFEE RECOVERS; Domestic Sugar Prices Rise -- Wool Falls Despite Firm Quotations Abroad | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/air-aide-appointed-ds-smith-named-assistant-secretary-for-manpower.html | AIR AIDE APPOINTED; D.S. Smith Named Assistant Secretary for Manpower | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/conger-to-study-delinquency.html | Conger to Study Delinquency | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/iraqi-chief-receives-turkish-assurances.html | IRAQI CHIEF RECEIVES TURKISH ASSURANCES | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/stevenson-chides-eisenhower-aides-more-important-to-be-right-than.html | STEVENSON CHIDES EISENHOWER, AIDES; 'More Important to Be Right Than Republican,' He Says in Appeal for Douglas | True | By Richard J. H. Johnston | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/way-to-progress-seen.html | 'Way to Progress' Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/virginia-w-lauman-prospective-bride.html | VIRGINIA W. LAUMAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/wagner-board-hits-bias-official-charges-discrimination-to-3-of-9.html | WAGNER BOARD HITS BIAS; Official Charges Discrimination to 3 of 9 Campus Groups | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/earnings-rise-83-for-rohm-haas-profits-of-chemical-concern-for-9.html | EARNINGS RISE 83% FOR ROHM & HAAS; Profits of Chemical Concern for 9 Months of 1954 Top Any Earlier Full Year | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ruling-on-overweight-issue.html | Ruling on Overweight Issue | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/british-accept-loss-of-suez-resignedly.html | BRITISH ACCEPT LOSS OF SUEZ RESIGNEDLY | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/newspaper-building-sold.html | Newspaper Building Sold | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/implications-of-tolerance.html | Implications of Tolerance | True | WILLIAM L. BENNETT | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/juvenile-program-set-foxx-group-to-tour-country-in-combating.html | JUVENILE PROGRAM SET; Foxx Group to Tour Country in Combating Delinquency | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/2-editors-protest-prize-to-gov-gregg.html | 2 EDITORS PROTEST PRIZE TO GOV. GREGG | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/riverdale-estate-is-fit-for-a-queen-wave-hill-preparing-for-visit.html | RIVERDALE ESTATE IS FIT FOR A QUEEN; Wave Hill Preparing for Visit of Britain's Queen Mother, Due to Arrive Next Week | True | By Edith Evans Asbury | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/marion-shovel-elects-six-more-directors-replaced-by-merrittchapman.html | MARION SHOVEL ELECTS; Six More Directors Replaced by Merritt-Chapman Aides | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/west-envoys-quit-moscow-dinner-7-walk-out-when-confronted-with.html | WEST ENVOYS QUIT MOSCOW DINNER; 7 Walk Out When Confronted With Delegates of Regimes They Don't Recognize | True | By Clifton Daniel | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/study-on-smoking-and-cancer-is-set-definitive-findings-sought-by.html | STUDY ON SMOKING AND CANCER IS SET; 'Definitive Findings' Sought by Tobacco Industry -- Tie Is Proved, Doctor Says | True | By Robert K. Plumb | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/canadian-comets-still-grounded.html | Canadian Comets Still Grounded | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rev-frederick-houck.html | REV. FREDERICK HOUCK | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/dulles-is-hopeful-on-paris-parleys.html | DULLES IS HOPEFUL ON PARIS PARLEYS | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/47-years-with-nyu-scroll-is-given-to-employe-who-retired-recently.html | 47 YEARS WITH N.Y.U.; Scroll Is Given to Employe Who Retired Recently | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/transport-news-of-interest-here-colonial-to-postpone-call-for-an.html | TRANSPORT NEWS OF INTEREST HERE; Colonial to Postpone Call for an Air Merger -- Stevedore Concern Losing Officers | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/cbs-columbia-fills-new-advertising-post.html | C.B.S. Columbia Fills New Advertising Post | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/duffydead-hapion-outfielder-for-boston-national-club-hit-record-438.html | DUFFYDEAD{ HAPION; Outfielder for Boston National Club Hit Record .438 in 1894 -- -Later Was a Manager | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mcateer-stays-unbeaten.html | McAteer Stays Unbeaten | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/tobin-retiring-from-erie.html | Tobin Retiring From Erie | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/miss-marchand-to-tour-will-lead-paul-szilard-ballet-which-plans-to.html | MISS MARCHAND TO TOUR; Will Lead Paul Szilard Ballet, Which Plans to Visit Orient | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mays-takes-title-for-slugging-667-snider-is-second-in-national.html | MAYS TAKES TITLE FOR SLUGGING .667; Snider Is Second in National League -- Minoso First in American Loop at .535 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/5hour-turnaround-planned-by-klm.html | 5-HOUR TURNAROUND PLANNED BY K.L.M. | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/entertainment-set-for-5th-fall-frolic.html | ENTERTAINMENT SET FOR 5TH FALL FROLIC | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/exjudge-helmick-diesl-presided-over-u-s-court-for-china-from-1933.html | EX-JUDGE HELMICK DIESl; Presided over u.* s, court for{ China From 1933 to 1942 I | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rose-to-stay-on-ballot-dents-suit-to-bar-liberal-party-candidate-in.html | ROSE TO STAY ON BALLOT; Dent's Suit to Bar Liberal Party Candidate in Queens Fails | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/president-lauds-role-of-diplomat-at-state-department-awards.html | PRESIDENT LAUDS ROLE OF DIPLOMAT; At State Department Awards Ceremony, He Cites Task of Maintaining Peace | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-william-a-newman.html | MRS WILLIAM A. NEWMAN | True | SPECIAL TO THE NEW ORK TIMES | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/17hour-tv-show-for-palsy-group-100-performers-will-take-part-in.html | 17-HOUR TV SHOW FOR PALSY GROUP; 100 Performers Will Take Part in Channel 7 Event, Starting Saturday Night | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/debut-recital-given-by-manhattan-trio.html | DEBUT RECITAL GIVEN BY MANHATTAN TRIO | True | J.B. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/canadian-resin-duty-asked.html | Canadian Resin Duty Asked | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-cathedral-in-newark-opens-7-archbishops-among-2000-to.html | NEW CATHEDRAL IN NEWARK OPENS; 7 Archbishops Among 2,000 to Participate in Ceremony at Sacred Heart Church | True | By Charles Zerner | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/germans-triumph-in-2-track-meets-touring-stars-win-14-of-18-events.html | GERMANS TRIUMPH IN 2 TRACK MEETS; Touring Stars Win 14 of 18 Events Against Japanese at Kobe, Matsuyama | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mcarran-act-assailed-akers-favors-repeal-of-the-law-as.html | M'CARRAN ACT ASSAILED; Akers Favors Repeal of the Law as Discriminatory | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/kings-point-victor-30-hofstra-vanquished-in-debut-in.html | KINGS POINT VICTOR, 3-0; Hofstra Vanquished in Debut in Intercollegiate Soccer | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mr-menons-stand.html | Mr. Menon's Stand | True | J.J. SINGH | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/gas-fumes-kill-7-in-detroit.html | Gas Fumes Kill 7 in Detroit | True | | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/job-for-pakistani-stirs-clash-in-un-karachi-delegate-says-indian.html | JOB FOR PAKISTANI STIRS CLASH IN U.N.; Karachi Delegate Says Indian Impugned Impartiality of Bokhari -- Denial Is Made | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/security-risk-charges-accusations-by-republicans-against-government.html | 'Security Risk' Charges; Accusations by Republicans Against Government Employees Queried | True | EDMUND W. SINNOT Jr. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/flood-danger-fades-as-ohios-crest-ebbs.html | FLOOD DANGER FADES AS OHIO'S CREST EBBS | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/big-days-in-europe.html | BIG DAYS IN EUROPE | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/harriman-wins-city-college-poll.html | Harriman Wins City College Poll | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/125th-st-ramp-opened-viaduct-runs-from-drive-to-willis-ave-bridge.html | 125TH ST. RAMP OPENED; Viaduct Runs From Drive to Willis Ave. Bridge | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-ernest-e-cole.html | MRS. ERNEST E. COLE | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/norman-in-laurel-race-french-horse-replaces-baal-in-international.html | NORMAN IN LAUREL RACE; French Horse Replaces Baal in International Nov. 3 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mr-krock-replies.html | Mr. Krock Replies | True | ARTHUR KROCK | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/trade-credits-increase-bankers-dollar-acceptances-up-45906000-last.html | TRADE CREDITS INCREASE; Bankers' Dollar Acceptances Up $45,906,000 Last Month | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/dr-howard-fox-kllq-pe3ialit-exprofessor-of-deratoiogy-at-dartmotlth.html | DR. HOWARD FOX, SKllq PE{3lALlT; Ex-ProfesSOr Of Deratology at Dartmotlth and N.Y,U. !s Dead—Practiced Here | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sr-c-arls-vobll-brirs-omcr-ss.html | sR C, ARLS VOBLL BRIr:S, omcR, ss | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-graham-patterson.html | MRS. GRAHAM PATTERSON | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/thai-aide-leaves-for-us-today.html | Thai Aide Leaves for U.S. Today | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/absorbs-gassner-firm-fairchild-engine-establishing-kinetics.html | ABSORBS GASSNER FIRM; Fairchild Engine Establishing Kinetics Division Here | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/gavilan-choice-over-saxton-in-philadelphia-title-bout-tonight.html | Gavilan Choice Over Saxton in Philadelphia Title Bout Tonight; CHAMPION READY FOR 8TH DEFENSE | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/expert-defends-teenage-drivers-auto-association-head-says-they-are.html | EXPERT DEFENDS TEEN-AGE DRIVERS; Auto Association Head Says They Are 'Whipping Boys -- He Denounces 'Hysteria' | True | By Bert Pierce | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/group-reoffering-telephone-bonds-new-york-company-borrows-75.html | GROUP REOFFERING TELEPHONE BONDS; New York Company Borrows $75 Million at 2.97% Cost in Refinancing Move | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/college-librarian-called-red-resigns.html | COLLEGE LIBRARIAN, CALLED RED, RESIGNS | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/fete-to-president-voids-press-bids-liberian-embassy-acts-upon-a.html | FETE TO PRESIDENT VOIDS PRESS BIDS; Liberian Embassy Acts Upon a Request for Privacy for Eisenhower | True | By Bess Furman | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/alp-nominees-head-upstate.html | A.L.P. Nominees Head Upstate | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/spanish-war-minister-flies-in.html | Spanish War Minister Flies In | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-john-j-haes.html | MRS. JOHN J. HAES | True | Special to The New ,York Times. | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/music-chief-sues-directors-guild-heindorf-of-warners-studio-asks.html | MUSIC CHIEF SUES DIRECTORS GUILD; Heindorf of Warners Studio Asks Damages in Dispute Over Title on Credits | True | By Thomas M. Pryor | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/british-minister-warns-on-strike-monckton-calls-on-dockers-to.html | BRITISH MINISTER WARNS ON STRIKE; Monckton Calls on Dockers to Return -- Says Country Is Seriously Damaged | True | By Thomas Ronan | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/to-head-reserve-mining-taconite-area-developer.html | To Head Reserve Mining, Taconite Area Developer | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/israel-is-worried-by-suez-agreement.html | ISRAEL IS WORRIED BY SUEZ AGREEMENT | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ten-negroes-win-in-delaware-court.html | TEN NEGROES WIN IN DELAWARE COURT | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-finnish-coalition-kekkonen-agrarian-chief-will-be-premier-fifth.html | NEW FINNISH COALITION; Kekkonen, Agrarian Chief, Will Be Premier Fifth Time | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/seeing-eye-drive-opens-1000-new-members-sought-to-help-support-dog.html | SEEING EYE DRIVE OPENS; 1,000 New Members Sought to Help Support Dog School | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rise-in-accidents-to-ships-reported.html | RISE IN ACCIDENTS TO SHIPS REPORTED | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-chester-s-mgown.html | MRS. CHESTER S M'GOWN | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/illinois-adopts-fingerprint-rule-to-keep-hoodlums-out-of-racing.html | Illinois Adopts Fingerprint Rule To keep Hoodlums Out of Racing | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mr-javits-endorsed-his-election-as-attorney-general-on-record-of.html | Mr. Javits Endorsed; His Election as Attorney General on Record of Accomplishment Urged | True | RALPH OBER | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/italian-deputies-295265-uphold-premier-on-trieste-scelba-wins.html | Italian Deputies, 295-265, Uphold Premier on Trieste; Scelba Wins Fourth Vote of Confidence -- Ties to West Are Also Endorsed After Wild Brawl at All-Night Session | True | By Arnaldo Cortesi | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/aides-of-play-party-to-be-guests-at-tea.html | AIDES OF PLAY PARTY TO BE GUESTS AT TEA | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/hollywood-gets-loren-babe.html | Hollywood Gets Loren Babe | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/president-here-today-to-aid-welfare-groups-and-gop-president-coming.html | President Here Today to Aid Welfare Groups and G.O.P.; PRESIDENT COMING TO THE CITY TODAY | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/child-to-mrs-e-j-mccabe-jr.html | Child to Mrs. E. J. McCabe Jr. | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/german-ford-co-cuts-prices.html | German Ford Co. Cuts Prices | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/barnard-tea-for-foreigners.html | Barnard Tea for Foreigners | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-yorker-wins-2000-marcarelli-takes-top-prize-at-chicago-art.html | NEW YORKER WINS $2,000; Marcarelli Takes Top Prize at Chicago Art Institute Show | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-peter-pan-opening-tonight-mary-martin-has-title-role-in-musical.html | NEW 'PETER PAN' OPENING TONIGHT; Mary Martin Has Title Role in Musical Version -- Run of Sixteen Weeks Is Set | True | By Sam Zolotow | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/edward-fitzgerald.html | EDWARD FITZGERALD | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/2-more-sheppard-jurors-chosen.html | 2 More Sheppard Jurors Chosen | True | | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/job-rise-goal-tied-to-cut-in-spending-humphrey-says-slash-plus-tax.html | JOB RISE GOAL TIED TO CUT IN SPENDING; Humphrey Says Slash, Plus Tax Reduction, Will Help to Prevent Inflation | True | By George A. Mooney | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/soviet-trade-aims-put-to-test-by-us-commerce-official-says-year-of.html | SOVIET TRADE AIMS PUT TO TEST BY U.S.; Commerce Official Says Year of Eased Curbs Will Show if Reds Mean Their Words | True | Special to The New York Times | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/george-w-iroseberry.html | GEORGE W. IROSEBERRY | True | Special to Tile New York Ttme, | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/menace-of-low-awnings.html | Menace of Low Awnings | True | KENNETH BERNARD | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/garfield-evans.html | GARFIELD EVANS | True | Secial to The New York Time, | 1982-07-06 | RE0000131171 | |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/us-calls-for-end-of-bias-on-trains-brief-of-justice-department.html | U.S. CALLS FOR END OF BIAS ON TRAINS; Brief of Justice Department Tells I.C.C. Discrimination Violates Constitution | True | By Luther A. Huston | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rule-on-knockout-will-be-reviewed-state-board-to-reconsider.html | RULE ON KNOCKOUT WILL BE REVIEWED; State Board to Reconsider '3-Knockdown' Regulation Requiring Halting of Bout | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/hyphasis-and-acefull-take-division-of-teamaker-handicap-at-belmont.html | Hyphasis and Acefull Take Division of Tea-Maker Handicap at Belmont; BELAIR 13-10 SHOT WINS AT BELMONT | True | By Joseph C. Nichols | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/2-deny-tv-tube-fraud-brooklyn-men-are-accused-of-seling-used-items.html | 2 DENY TV TUBE FRAUD; Brooklyn Men Are Accused of Seling Used Items as New | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/cultural-plans-given-brooklyn-institute-of-arts-and-sciences-issues.html | CULTURAL PLANS GIVEN; Brooklyn Institute of Arts and Sciences Issues Program | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/r-david-kuperstein.html | )R. DAVID KUPERSTEIN | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/lewis-p-hobart-i-goast-arghitegt-san-francisco-designer-who-shaped.html | LEWIS P, HOBART, I GOAST ARGHITEGT1; San Francisco Designer Who Shaped Many Structures After Earthquake Dies | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/car-order-backlog-falls.html | Car Order Backlog Falls | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/career-officer-named-head-of-foreign-service.html | Career Officer Named Head of Foreign Service | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/miss-myrtle-parse.html | MISS MYRTLE PARSE | True | Special to Tile New York Tl,mes. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/oil-man-to-address-veterans.html | Oil Man to Address Veterans | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/miss-leatherbury-wed-she-is-bride-in-bronxville-of-norbert-ruger.html | MISS LEATHERBURY WED; She Is Bride in Bronxville o,f Norbert Ruger Gagen | True | Speclat to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/formula-for-traffic-safety.html | Formula for Traffic Safety | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/lois-ann-haas-affianced.html | Lois Ann Haas Affianced | True | Special to The I;ew York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/dr-solomon-fialka-brooklyn-physician.html | DR. SOLOMON FIALKA, BROOKLYN PHYSICIAN | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/30000000-stock-to-be-offered-in-keystone-fund-of-canada-ltd.html | $30,000,000 Stock to Be Offered In Keystone Fund of Canada, Ltd. | True | | 1982-07-06 | RE0000131171 | B00000499514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/false-advertising-on-health-surety-charged-by-ftc-17-concerns-are.html | FALSE ADVERTISING ON HEALTH SURETY CHARGED BY F.T.C.; 17 Concerns Are Accused of Misleading Claims -- Reply Issued by Industry Group | True | Special to The New York Times. | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/hospital-fund-to-gain.html | Hospital Fund to Gain | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/queens-schools-fight-cancer.html | Queens Schools Fight Cancer | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/chilean-congress-yields-to-ibanez-president-holds-off-debate-over.html | CHILEAN CONGRESS YIELDS TO IBANEZ; President Holds Off Debate Over His Power to Impose Siege Regulations | True | By Edward A. Morrow | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/collection-relies-on-effective-cut.html | COLLECTION RELIES ON EFFECTIVE CUT | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/un-aides-getting-psychiatric-help-medical-service-seeks-ways-to.html | U.N. AIDES GETTING PSYCHIATRIC HELP; Medical Service Seeks Ways to Promote Mental Health -- Adjustment Lag Reported | True | By Arthur Gelb | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/herbert-a-dingman.html | HERBERT A. DINGMAN | True | Special to The 'New York Times, | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/dr-martin-friedrich.html | DR. MARTIN FRIEDRICH | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-20 | 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/run-by-mays-is-decisive-giants-ace-hits-two-singles-as-santure.html | RUN BY MAYS IS DECISIVE; Giants' Ace Hits Two Singles as Santure Wins, 9-6 | True | | 1982-07-06 | RE0000131171 | B00000499514 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/shoemaker-gets-triple-and-his-2000th-winner.html | Shoemaker Gets Triple And His 2,000th Winner | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/radio-coverage-for-queen-mother-networks-stations-to-carry-her.html | RADIO COVERAGE FOR QUEEN MOTHER; Networks, Stations to Carry Her Address Saturday at Columbia University Fete | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/harriman-taunts-opponent-for-mudslinging-tactics-democratic-nominee.html | Harriman Taunts Opponent For 'Mud-Slinging' Tactics; Democratic Nominee Tells Utica Gathering Republicans Are 'Desperate' and Are Fighting by 'Fair or Foul' Means HARRIMAN TAUNTS 'DESPERATE' IVES | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/roosevelt-chided-on-his-rollcalls-javits-charges-attempt-to-cover.html | ROOSEVELT CHIDED ON HIS ROLL-CALLS; Javits Charges Attempt to 'Cover Up Delinquency' -- Rival Maps Drive Here | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/cancer-unit-told-to-battle-quacks-they-are-filling-cemeteries-dr.html | CANCER UNIT TOLD TO BATTLE QUACKS; They Are 'Filling Cemeteries,' Dr. Popma Says Here in Bid to Stop Their Growth | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pepsicola-head-elected-director-of-lea-fabrics.html | Pepsi-Cola Head Elected Director of Lea Fabrics | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/demand-deposits-down-september-turnover-here-is-15-off-4-elsewhere.html | DEMAND DEPOSITS DOWN; September Turnover Here Is 15% Off, 4% Elsewhere | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mrs-harry-woodford.html | MRS. HARRY WOODFORD | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/crossings-by-small-vessels.html | Crossings by Small Vessels | True | J.L. SHEDD | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nato-defense-pattern-for-europe-to-integrate-units-at-high-level.html | NATO Defense Pattern for Europe To Integrate Units at High Level; DEFENSE PATTERN FOR EUROPE READY | True | By Thomas F. Bradyspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/syndicate-linked-to-erie.html | 'Syndicate' Linked to Erie | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/queen-gives-eden-order-of-garter-foreign-secretary-now-sir-anthony.html | QUEEN GIVES EDEN ORDER OF GARTER; Foreign Secretary, Now Sir Anthony, Believed Cited for Recent Parley Successes | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nominees-polled-on-aid-for-israel-zionists-seeking-a-reversal-of-us.html | NOMINEES POLLED ON AID FOR ISRAEL; Zionists, Seeking a Reversal of U.S. Policy on Arms, Ask Candidates for Views | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-deposits-off-at-member-banks-treasury-bills-decrease-by.html | U.S. DEPOSITS OFF AT MEMBER BANKS; Treasury Bills Decrease by $230,000,000 -- Business Loans Up $88,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/party-leaders-go-to-paris-special-to-the-new-york-times.html | Party Leaders Go to Paris; Special to The New York Times. | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/laundry-unions-open-free-clinic-18000-here-to-benefit-from-east.html | LAUNDRY UNIONS OPEN FREE CLINIC; 18,000 Here to Benefit From East 34th St. Center -- 34 Physicians on Staff | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/oxford-honors-haile-selassie.html | Oxford Honors Haile Selassie | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/washoe-plan-approved-mckay-asks-comment-on-sierra-nevada-project.html | WASHOE PLAN APPROVED; McKay Asks Comment on Sierra Nevada Project Report | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/first-four-groups-of-baseball-players-picked-for-tours-to-aid-youth.html | First Four Groups of Baseball Players Picked for Tours to Aid Youth Program | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/james-masons-form-film-unit.html | James Masons Form Film Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/physicians-get-data-on-hepatitis-viruses.html | PHYSICIANS GET DATA ON HEPATITIS VIRUSES | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/segregation-scored-by-episcopal-group.html | SEGREGATION SCORED BY EPISCOPAL GROUP | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/customs-sale-opens-300-buyers-spend-9758-for-unclaimed-seized-goods.html | CUSTOMS SALE OPENS; 300 Buyers Spend $9,758 for Unclaimed, Seized Goods | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/truck-strike-ends-as-carriers-yield-but-2-employer-groups-hold-out.html | TRUCK STRIKE ENDS AS CARRIERS YIELD; But 2 Employer Groups Hold Out in Jersey --- $10,000,000 Damage Suit Is Dropped TRUCK STRIKE ENDS AS CARRIERS YIELD | True | By A.h. Raskin | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/about-art-and-artists-african-artifacts-many-fashioned-for-use-in.html | About Art and Artists; African Artifacts, Many Fashioned for Use in Rituals, Shown at Brooklyn Museum | True | By Howard Devree | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/frederick-kaspir-r.html | FREDERICK KASPI-R SR. | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/policemen-cleared-2-in-capital-freed-in-charge-of-aiding-narcotics.html | POLICEMEN CLEARED; 2 in Capital Freed in Charge of Aiding Narcotics Peddler | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-family-quits-vienna-suddenly-new-york-violinist-had-been-ordered.html | U.S. FAMILY QUITS VIENNA SUDDENLY; New York Violinist Had Been Ordered Home Because of Alleged Red Activities | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/aec-seeks-an-outlet-talks-with-utility-about-using-argonne-pilot.html | A.E.C. SEEKS AN OUTLET; Talks With Utility About Using Argonne Pilot Plant Output | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/soconyvacuum-in-stock-deal.html | Socony-Vacuum in Stock Deal | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/subway-gets-car-1st-of-200-order-it-travels-from-berwick-pa-coupled.html | SUBWAY GETS CAR, 1ST OF 200 ORDER; It Travels From Berwick, Pa., Coupled in Freight Train --- 20 to Arrive Monthly | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/voting-districts-set-up-state-to-have-10437-on-nov-2-city-total-to.html | VOTING DISTRICTS SET UP; State to Have 10,437 on Nov. 2, City Total to Be 4,195 | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/wheat-prices-dip-from-early-highs-rye-also-weak-but-futures-in-corn.html | WHEAT PRICES DIP FROM EARLY HIGHS; Rye Also Weak, but Futures in Corn and Oats Gain -- Soybeans Are Up 2 to 3c | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/missile-target-for-navy-new-parachute-called-pogo-is-tested-at-high.html | MISSILE TARGET FOR NAVY; New Parachute Called 'Pogo' Is Tested at High Altitudes | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/burglars-loot-jersey-home.html | Burglars Loot Jersey Home | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/films-for-the-young.html | Films for the Young | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/iose-bejaran0-67-former-diploma-lecturer-and-journalist-dies.html | IOSE BEJARAN0, 67, FORMER DIPLOMA; Lecturer and Journalist Dies -- Represented Mexico at Posts in U. S., Canada | True | Special to The New York Tlme.i. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/british-paper-attacks-case.html | British Paper Attacks Case | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/in-the-nation-some-effective-ways-promote-apathy.html | In The Nation; Some Effective Ways Promote Apathy | True | By Arthur Krock | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/killed-by-two-muggers-newspaper-worker-is-beaten-and-robbed-on-way.html | KILLED BY TWO MUGGERS; Newspaper Worker Is Beaten and Robbed on Way Home | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/yugoslavs-doom-priest-clergymen-said-to-be-member-of-wartime.html | YUGOSLAVS DOOM PRIEST; Clergymen Said to Be Member of Wartime Quisling Group | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/clarence-h-halevy.html | CLARENCE H. HALEVY | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/claims-philadelphia-group-induced-breach-of-pact-to-shift-club-to.html | Claims Philadelphia Group Induced Breach of Pact to Shift Club to Kansas City -- Approval of Sale Still Withheld | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/ellington-agency-shifts-3-top-officials.html | Ellington Agency Shifts 3 Top Officials | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/prof-kharris-j-of-ornell-staffi-_-_-1922-alumna-of-unverslty-at-home.html | PROF. K::,,HARRIS J OF (ORNELL STAFFI; _ _ 1922 Alumna of Unverslty,J a Home Economics Expert, Dies---CO-Author of Text | True | Special to The New York Tlme. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/polish-plight-is-told-exaide-at-panmunjom-says-many-would-flee-to.html | POLISH PLIGHT IS TOLD; Ex-Aide at Panmunjom Says Many Would Flee to West | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/engineer-gets-citation-for-port-improvements.html | Engineer Gets Citation For Port Improvements | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/play-set-nov-8-by-hall-troupe.html | Play Set Nov. 8 by Hall Troupe | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/queen-mother-embarks-for-us.html | Queen Mother Embarks for U.S. | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-denies-plan-is-harmful.html | U.S. Denies Plan Is Harmful | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/soviet-papers-hail-yugoslavs.html | Soviet Papers Hail Yugoslavs | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/wood-field-and-stream-slow-and-fast-grouse-dogs-compared-during.html | Wood, Field and Stream; 'Slow' and 'Fast' Grouse Dogs Compared During Shoot in Dutchess County | True | By Raymond B. Camp | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/text-of-eisenhowers-talk-at-jewish-tercentenary-dinner-here.html | Text of Eisenhower's Talk at Jewish Tercentenary Dinner Here | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/hudson-everett-hall.html | HUDSON. EVERETT HALL | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/bronx-deals-closed-32family-building-sold-on-garden-street.html | BRONX DEALS CLOSED; 32-Family Building Sold on Garden Street | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/elevated-to-presidency-of-new-york-air-brake.html | Elevated to Presidency Of New York Air Brake | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/livingston-in-st-johns-post.html | Livingston in St. John's Post | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/un-milk-given-guatemalans.html | U.N. Milk Given Guatemalans | True | Special to The New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/change-at-terminal-grand-central-lower-level-is-closed-from-11-pm.html | CHANGE AT TERMINAL; Grand Central Lower Level Is Closed From 11 P.M. to 7 A.M. | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/britain-party-to-agreement.html | Britain Party to Agreement | True | Special to The New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/hazel-bishop-stock-offering.html | Hazel Bishop Stock Offering | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/tests-pit-pupils-against-elders-they-figure-and-read-on-par-with.html | TESTS PIT PUPILS AGAINST ELDERS; They Figure and Read on Par With -- Some Better Than -- School Board Members | True | By Leonard Buder | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/george-mconnell.html | GEORGE M'CONNELL | True | Sedai to The New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/willis-on-way-here-transpacific-raft-navigator-will-catch-plane-in.html | WILLIS ON WAY HERE; Trans-Pacific Raft Navigator Will Catch Plane in the Fijis | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/emergency-funds-sought.html | Emergency Funds Sought | True | Special to The New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/gonzales-beats-kramer.html | Gonzales Beats Kramer | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-view-dampens-rio-parley-plans-latin-americans-depressed-by.html | U.S. VIEW DAMPENS RIO PARLEY PLANS; Latin Americans Depressed by Refusal to Back Their Ideas on Economic Aid | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/honored-for-service-to-public-education.html | Honored for Service To Public Education | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/ancient-trinkets-of-gold-found-in-north-ireland.html | Ancient Trinkets of Gold Found in North Ireland | True | Special to The New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/watch-trust-suit-infuriates-swiss-they-regard-us-as-seeking-to-ruin.html | WATCH TRUST SUIT INFURIATES SWISS; They Regard U.S. as Seeking to Ruin Their Key Market -- Bern Hints at Legal Test WATCH TRUST SUIT INFURIATES SWISS | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jersey-farmers-get-howell-bid-in-tour-of-hunterdon-county-he-notes.html | JERSEY FARMERS GET HOWELL BID; In Tour of Hunterdon County, He Notes He Had Backed Flexible Price Supports | True | By Will Lissnerspecial To the New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/computer-linked-to-bright-future-electronic-device-held-to-be-not.html | COMPUTER LINKED TO BRIGHT FUTURE; Electronic Device Held to Be Not Only Rear-View Mirror but Business Windshield | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dwight-p-cruikshank.html | DWIGHT P. CRUIKSHANK | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/actuaries-elect-president.html | Actuaries Elect President | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/butler-voices-hope-on-us-trade-policy.html | BUTLER VOICES HOPE ON U.S. TRADE POLICY | True | Special to The New York Times. | 1982-07-06 | RE000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/louis-g-banker.html | LOUIS G, BANKER | True | | 1982-07-06 | RE000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/2-chains-cut-prices-for-coffee-brands.html | 2 CHAINS CUT PRICES FOR COFFEE BRANDS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mr-wilsons-remark.html | Mr. Wilson's Remark | True | MONTOMERY M. GREEN | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-producers-pleased-hail-suit-as-helping-maintain-skills-vital-to.html | U.S. PRODUCERS PLEASED; Hail Suit as Helping Maintain Skills Vital to Defense | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/tweeds-in-peach-mark-irish-attire-day-and-evening-wear-by-3.html | TWEEDS IN PEACH MARK IRISH ATTIRE; Day and Evening Wear by 3 Designers, Plus Waterford Glass, Shown at Altman's | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/22-to-advise-princeton-executives-will-help-analyze-problems-of.html | 22 TO ADVISE PRINCETON; Executives Will Help Analyze Problems of Financing | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/canadian-packers-win-rise.html | Canadian Packers Win Rise | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/hydrogen-bomb-threat-val-peterson-says-windborne-radioactive.html | HYDROGEN BOMB THREAT; Val Peterson Says Wind-Borne Radioactive Material Is Peril | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/joins-einstein-college-board.html | Joins Einstein College Board | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/fire-education-program-city-moves-to-dissuade-young-from-sending-in.html | FIRE EDUCATION PROGRAM; City Moves to Dissuade Young From Sending in False Alarms | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dark-signs-2year-giant-pact-campanella-undergoes-surgery-37000.html | Dark Signs 2-Year Giant Pact; Campanella Undergoes Surgery; $37,000 Salary Is Reported for Champions' Captain, a Record for Club -- Dodgers' Catcher on Operating Table 4 Hours | True | By Roscoe McGowen | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/data-on-family-lacking-here.html | Data on Family Lacking Here | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/rev-t-j-mlaughlin.html | REV. T. J. M'LAUGHLIN | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jobless-claims-drop-corsi-reports-a-new-low-for-state-last-week.html | JOBLESS CLAIMS DROP; Corsi Reports a New Low for State Last Week | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/check-aids-olympic-team.html | Check Aids Olympic Team | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/douglas-aircraft-to-pay-225-as-nine-months-net-is-doubled-companys.html | Douglas Aircraft to Pay $2.25, As Nine Months' Net Is Doubled; Company's Dividends Now Total $6.75 Since 2-for-1 Stock Split Last May -- Backlog of Orders $1,853,680,530 | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/homier-w-borst.html | HOMIER W. BORST | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/bout-fixed-cuban-says-gavilan-claims-knockout-was-only-way-he.could.html | BOUT 'FIXED,' CUBAN SAYS; Gavilan Claims Knockout Was Only Way He Could Win | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/union-carbide-net-and-gross-shrink-63145879-profit-shown-in-nine.html | UNION CARBIDE NET AND GROSS SHRINK; $63,145,879 Profit Shown in Nine Months -- Sales to Steel Makers Off 33% COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/old-mount-vernon-tree-is-added-to-hazels-toll.html | Old Mount Vernon Tree Is Added to Hazel's Toll | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/rees-to-hold-up-report-on-security-program.html | Rees to Hold Up Report On Security Program | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/tibet-revolt-reported-chinese-reds-said-to-have-been-driven-from.html | TIBET REVOLT REPORTED; Chinese Reds Said to Have Been Driven From Northeast | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/frye-of-princeton-to-replace-flippin-tigers-tailback-will-pace.html | Frye of Princeton to Replace Flippin; TIGERS' TAILBACK WILL PACE ATTACK Princeton Counts on Frye in Cornell Test Saturday -- 3 Fight for Fullback Job | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jobless-pay-in-jersey-drops.html | Jobless Pay in Jersey Drops | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/benigno-hernandez.html | BENIGNO HERNANDEZ | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/17-slain-in-tunisian-battle.html | 17 Slain in Tunisian Battle | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mrs-peter-s-cardozo-has-son.html | Mrs. Peter S. Cardozo Has Son | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dr-george-searll-ohio-physician-94.html | DR. GEORGE SEARLL OHIO PHYSICIAN, 94 | True | Special to the New York Timem. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/city-college-and-miami-put-on-probation-for-year-by-ncaa-old.html | City College and Miami Put on Probation for Year by N.C.A.A.; OLD INFRACTIONS BY C.C.N.Y. CITED N.C.A.A. Bars Quintet From 1955 Tourney -- Bowl Hopes Fade for Miami Eleven | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/indonesia-party-defied-cabinet-decides-to-remain-despite-antiregime.html | INDONESIA PARTY DEFIED; Cabinet Decides to Remain Despite Anti-Regime Move | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/hebrew-group-to-open-season.html | Hebrew Group to Open Season | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/soper-heads-health-unit-again.html | Soper Heads Health Unit Again | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/12-scientists-honored-by-franklin-institute.html | 12 Scientists Honored By Franklin Institute | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/w-klelson-l-west.html | W. klELSON L. WEST | True | SPecial to The New York Tlm. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/ousted-us-aide-indicted-as-spy-petersen-former-security-employe-is.html | OUSTED U.S. AIDE INDICTED AS SPY; Petersen, Former Security Employe, Is Charged With 3 Counts on Documents | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/the-theatre-a-new-peter-pan-mary-martin-bows-in-musical-version.html | The Theatre: A New 'Peter Pan'; Mary Martin Bows in Musical Version | True | By Brooks Atkinson | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/presidential-tongue-slip-makes-it-private-isaiah.html | Presidential Tongue Slip Makes It 'Private' Isaiah | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/john-d-hawke.html | JOHN D. HAWKE | True | Spclat to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/needs-are-listed-by-hudson-valley-recognition-of-its-importance.html | NEEDS ARE LISTED BY HUDSON VALLEY; Recognition of Its Importance Asked and Promised at Conservation Meeting | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/school-bias-case-heard-in-jersey-englewood-board-accused-at-state.html | SCHOOL BIAS CASE HEARD IN JERSEY; Englewood Board Accused at State Inquiry of Zoning to Segregate Negroes | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/market-in-london-keeps-buoyancy-demand-for-industrials-is-wider.html | MARKET IN LONDON KEEPS BUOYANCY; Demand for Industrials Is Wider, Some Setting Highs, Despite Labor Woes | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/rich-fabrics-used-in-holiday-fashions.html | RICH FABRICS USED IN HOLIDAY FASHIONS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jersey-hunt-races-will-help-charities.html | JERSEY HUNT RACES WILL HELP CHARITIES | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/colortv-movies-set-for-theatres-rca-projection-system-is-described.html | COLOR-TV MOVIES SET FOR THEATRES; R.C.A. Projection System Is Described in Hollywood at Engineers' Meeting | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/philip-w-wrenn.html | PHILIP W. WRENN | True | Srecial to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/a-look-of-luxury-marks-furniture-hand-decorations-add-to-the-pieces.html | A LOOK OF LUXURY MARKS FURNITURE; Hand Decorations Add to the Pieces in Model Apartment and in 2 New Collections | True | By Betty Pepis | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/canada-sets-evacuation-test.html | Canada Sets Evacuation Test | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/markova-back-at-met-ballerina-to-return-as-guest-in-orfeo-ed.html | MARKOVA BACK AT 'MET'; Ballerina to Return as Guest in 'Orfeo ed Euridice' | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/eisenhower-sees-no-genuine-shift-in-red-proposals-says-us-wont-be.html | EISENHOWER SEES NO GENUINE SHIFT IN RED PROPOSALS; Says U.S. Won't Be Misled by Tactics Aimed to Delay Free Nations' Defense Efforts JUST PEACE IS HIS GOAL At Jewish Tercentenary Here He Says Americans Agree on Unity With Allies EISENHOWER HAILS UNITY OF THE FREE | True | By Peter Kihss | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/zork-litt.html | Zork -- Litt | True | Special to The New York Tlmes. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/british-cabinet-maps-strike-step-studies-moves-to-maintain-vital.html | BRITISH CABINET MAPS STRIKE STEP; Studies Moves to Maintain Vital Services -- Dockers at Southampton Join Walkout | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/canadian-shipping-affected.html | Canadian Shipping Affected | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pistons-buy-walther-guard.html | Pistons Buy Walther, Guard | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/injuries-hamper-columbia-eleven-carr-nelson-may-miss-test-with-army.html | INJURIES HAMPER COLUMBIA ELEVEN; Carr, Nelson May Miss Test With Army on Saturday -- Fordham Works Out | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/odm-reassures-makers-of-tools-denies-report-it-may-yield-control-of.html | O.D.M. REASSURES MAKERS OF TOOLS; Denies Report It May Yield Control of Its Stockpile to the Armed Services | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/coexistence-plan-favored-by-nehru-he-and-chou-at-peiping-fete.html | COEXISTENCE PLAN FAVORED BY NEHRU; He and Chou, at Peiping Fete, Advance Pan-Asian Stand Emphasizing 'Peace' | True | Copyright, 1954, by the New York Times Company and North American Newspaper Alliance,. Inc. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/leyte-hails-liberation-celebrates-10th-anniversary-of-return-of.html | LEYTE HAILS LIBERATION; Celebrates 10th Anniversary of Return of MacArthur | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/john-p-whalen.html | JOHN P. WHALEN | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/commodity-index-holds.html | COMMODITY INDEX HOLDS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-to-take-part-in-30-trade-fairs-100000-fund-will-be-used-for.html | U.S. TO TAKE PART IN 30 TRADE FAIRS; $100,000 Fund Will Be Used for Exhibits Challenging Soviet Boasts of Skill | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/clay-unit-favors-us-road-agency-group-expected-to-endorse-101.html | CLAY UNIT FAVORS U.S. ROAD AGENCY; Group Expected to Endorse 101 Billion Highway Plan -- Move Opposed in Capital | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/army-seeks-armory-sites.html | Army Seeks Armory Sites | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/3-us-airmen-killed-in-korea.html | 3 U.S. Airmen Killed in Korea | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/gop-sends-out-cabinet-in-lastminute-campaign-gop-sends-out-cabinet.html | G.O.P. Sends Out Cabinet In Last-Minute Campaign; G.O.P. SENDS OUT CABINET IN DRIVE | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nearrecord-supply-of-feed-grains-due.html | NEAR-RECORD SUPPLY OF FEED GRAINS DUE | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/cotton-goes-down-2-to-8-points-here-mill-brokers-sales-thought-to.html | COTTON GOES DOWN 2 TO 8 POINTS HERE; Mill Brokers' Sales Thought to Represent Hedging on Goods Overproduction | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/brooklyn-8th-and-9th-democratic-strongholds-anfuso-confident-in.html | Brooklyn 8th and 9th Democratic Strongholds; Anfuso Confident in Active Race With Renne in Bushwick Area | True | By W. Granger Blair | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/backs-bench-candidates-citizens-union-endorses-the-nominees-in-3.html | BACKS BENCH CANDIDATES; Citizens Union Endorses the Nominees in 3 Districts | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-postal-rules-are-humanized-new-code-lists-regulations.html | U.S. POSTAL RULES ARE 'HUMANIZED'; New Code Lists Regulations Eliminating 'Secret Laws' and 'Dubious Advice' 'SIMPLE ENGLISH IS USED Manual Drops 'Booby-Traps' Exploited by Informers, Summerfield Says | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/the-new-doctrinairianism.html | THE NEW DOCTRINAIRIANISM | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/abraham-robinson.html | ABRAHAM ROBINSON | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/to-discuss-us-role-in-un.html | To Discuss U.S. Role in U.N. | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/paul-arnsteins-have-son.html | Paul Arnsteins Have Son | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/robert-w-sykes.html | ROBERT W. SYKES | True | Special to The Nw York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/uso-reelects-guinzburg.html | U.S.O. Re-Elects Guinzburg | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/relief-fund-to-gain-members-of-three-groups-here-plan-cocktail.html | RELIEF FUND TO GAIN; Members of Three Groups Here Plan Cocktail Dance Today | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/park-is-approved-at-new-aquarium-coney-island-area-to-exceed-5.html | PARK IS APPROVED AT NEW AQUARIUM; Coney Island Area to Exceed 5 Acres -- Ground-Breaking for Building Sunday | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/democrats-claim-minnesota-gains-expect-to-reelect-senator-and.html | DEMOCRATS CLAIM MINNESOTA GAINS; Expect to Re-Elect Senator and Increase Number of House Seats Held by Party | True | By Seth S. Kingspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/edwin-j-pratt.html | EDWIN J. PRATT | True | Spectl to The.New York Ttmc. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pratt-to-get-2-dormitories-contract-is-awarded-on-brooklyn.html | PRATT TO GET 2 DORMITORIES; Contract Is Awarded on Brooklyn Buildings for 206 Students | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/walter-f-ahner.html | WALTER F, AHNER | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dr-h-b-kirkland-honored.html | Dr. H. B. Kirkland Honored | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/the-screen-in-review-beau-brummell-opens-run-at-loews-state.html | The Screen in Review; 'Beau Brummell' Opens Run at Loew's State | True | By Bosley Crowther | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nixon-says-foes-are-split-on-bias-campaigns-2-days-in-illinois-sees.html | NIXON SAYS FOES ARE SPLIT ON BIAS; Campaigns 2 Days in Illinois -- Sees Meek Victor -- Finds Party Gaining Generally | True | By William R. Conklinspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/industrials-join-rails-in-advance-stocks-register-biggest-gain.html | INDUSTRIALS JOIN RAILS IN ADVANCE; Stocks Register Biggest Gain Since Start of September, End at High Since Oct. 11 AVERAGE UP 1.75 POINTS Of 1,213 Issues Traded, 636 Rise -- Volume Expands to 2,380,000 Shares | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/floating-gallery-shows-25-pictures-canadians-here-in-40foot-ketch.html | FLOATING GALLERY SHOWS 25 PICTURES; Canadians, Here in 40-Foot Ketch, Open Tiny Exhibit -- Look to World Tour | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/arthur-w-morse.html | ARTHUR W. MORSE | True | . Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jackson-r-schonberg.html | JACKSON R. SCHONBERG | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/american-airlines-9month-net-is-cut-by-loss-of-2790558-in-august.html | American Airlines' 9-Month Net Is Cut By Loss of $2,790,558 in August Strike | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/key-russians-at-dinner-3-deputy-premiers-at-fete-7-western-envoys.html | KEY RUSSIANS AT DINNER; 3 Deputy Premiers at Fete 7 Western Envoys Left | True | Special to The New York Times | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/small-plant-held-vital-to-air-forge-representatives-of-1600-big-and.html | SMALL PLANT HELD VITAL TO AIR FORGE; Representatives of 1,600 Big and Little Manufacturers Told to Spread Work SUBCONTRACTS FAVORED Department's Procurement Aides Answer Complaints Growing Out of Cutbacks | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/to-dispel-some-errors.html | TO DISPEL SOME ERRORS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/miss-keller-to-present-awards.html | Miss Keller to Present Awards | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/vote-a-plebiscite-on-gop-case-says-presidents-prestige-at-issue-he.html | VOTE A PLEBISCITE ON G.O.P., CASE SAYS; President's Prestige at Issue, He Asserts -- Humphrey Urges His Election | True | By Damon Stetsonspecial To The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dean-walden-harris.html | DEAN WALDEN HARRIS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/light-inadequate-in-its-75th-year-ge-experts-picturing-home-aglow.html | LIGHT INADEQUATE IN ITS 75TH YEAR; G.E. Experts, Picturing Home Aglow, Predicts a Higher Quality at Century Mark | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/ives-challenges-harriman-to-ask-pier-inquiry-data-proposes-joint.html | IVES CHALLENGES HARRIMAN TO ASK PIER INQUIRY DATA; Proposes Joint Request for Grand Jury Testimony on $250,000 Fee to Judge 'UNFITNESS' G.O.P. THEME Democrat Declines Further Comment on Charges, Will 'Keep Talking the Issues' IVES DARES RIVAL TO ASK PIER DATA | True | By Douglas Dales | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/lovely-wave-defeats-kaster-by-neck-at-belmont-park-70for2-shot.html | Lovely Wave Defeats Kaster by Neck at Belmont Park; $70-FOR-$2 SHOT HANDICAP VICTOR Lovely Wave, Outsider, Wins $15,070 Race on Grass, -- Hunts Program Today | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/electric-output-eases-9117000000-kilowatthours-a-drop-from-week.html | ELECTRIC OUTPUT EASES; 9,117,000,000 Kilowatt-Hours a Drop From Week Before | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/knowland-predicts-republican-victory.html | KNOWLAND PREDICTS REPUBLICAN VICTORY | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/precrash-flight-of-comet-normal.html | PRE-CRASH FLIGHT OF COMET NORMAL | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/john-morgan-sisley.html | JOHN MORGAN SISLEY | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/bonds-of-utility-on-market-today-halsey-stuart-group-to-offer.html | BONDS OF UTILITY ON MARKET TODAY; Halsey, Stuart Group to Offer $18,000,000 of Louisiana Power and Light Co. | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/peurifoy-sworn-for-new-post.html | Peurifoy Sworn for New Post | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/marine-midland-calls-stock.html | Marine Midland Calls Stock | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/toolmaker-optimistic-warner-swasey-now-plans-regular-dividends-54.html | TOOLMAKER OPTIMISTIC; Warner & Swasey Now Plans Regular Dividends, '54 Extra | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/issue-of-dixonyates-contract.html | Issue of Dixon-Yates Contract | True | M. L. VONDRA | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/navy-squares-away-hats.html | Navy Squares Away Hats | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/barnard-tea-for-foreigners.html | Barnard Tea for Foreigners | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/benefit-for-children-brooklyn-league-to-assist-cerebral-palsied.html | BENEFIT FOR CHILDREN; Brooklyn League to Assist Cerebral Palsied Saturday | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mrs-william-brigham.html | MRS. WILLIAM BRIGHAM | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/weather-bureau-doubts-hurricanes-are-girls.html | Weather Bureau Doubts Hurricanes Are Girls | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/research-on-research.html | RESEARCH ON RESEARCH | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/fbi-roundup-nets-10-puerto-rico-reds-puerto-rico-reds-held-in-fbi.html | F.B.I. Round-Up Nets 10 Puerto Rico Reds; PUERTO RICO REDS HELD IN F.B.I. RAIDS | True | By the United Press. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/adequate-buying-of-suits-is-urged-udell-warns-extreme-caution-in.html | ADEQUATE BUYING OF SUITS IS URGED; Udell Warns Extreme Caution in Men's Wear May Cause Lost Sales Next Spring | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/lattimore-move-attacked-by-us-prosecutor-asserts-defense-has-no.html | LATTIMORE MOVE ATTACKED BY U.S.; Prosecutor Asserts Defense Has No Right to Oppose His Attack on Judge Youngdahl | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/machine-tool-group-elects.html | Machine Tool Group Elects | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/bangkok-exhibition-set-us-to-build-3level-pavilion-big-openair.html | BANGKOK EXHIBITION SET; U.S. to Build 3-Level Pavilion, Big Open-Air Theatre at Fair U.S. TO TAKE PART IN 30 TRADE FAIRS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mundt-fined-for-speeding.html | Mundt Fined for Speeding | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/budapest-leader-hits-dictatorship-attack-by-hungarian-premier.html | BUDAPEST LEADER HITS DICTATORSHIP; Attack by Hungarian Premier Apparently Aimed at Rakosi -- Output Lag Criticized | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/irev-rayivionb-vieagheri.html | IREV. RAYIViONB !ViE,AGHERI | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/plane-down-in-gulf-of-siam.html | Plane Down in Gulf of Siam | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/first-accord-in-paris.html | FIRST ACCORD IN PARIS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/beecher-m-spencer.html | BEECHER M. SPENCER | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mmanus-condemns-arming-of-germans.html | M'MANUS CONDEMNS ARMING OF GERMANS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/budget-head-cites-14-billion-savings-cut-in-proposed-us-outlays.html | BUDGET HEAD CITES $14 BILLION SAVINGS; Cut in Proposed U.S. Outlays Under G.O.P. Is Record, Hughes Tells Bankers | True | By George A. Mooneyspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/chateau-gardens-to-decorate-ball-versailles-fete-on-oct-28-at.html | CHATEAU GARDENS TO DECORATE BALL; Versailles Fete on Oct. 28 at Waldorf Is a Benefit for Restoration Fund | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/franklin-letter-sold-note-voicing-love-for-french-yields-2650-at.html | FRANKLIN LETTER SOLD; Note Voicing Love for French Yields $2,650 at Auction | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/italian-reds-put-on-the-defensive-keep-silent-on-charge-that-some.html | ITALIAN REDS PUT ON THE DEFENSIVE; Keep Silent on Charge That Some of Party Deputies Are Ex-Fascists and Spies | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/rangoon-assails-us-surplus-plan-dumping-of-american-rice-in-asia.html | RANGOON ASSAILS U.S. SURPLUS PLAN; 'Dumping of American Rice in Asia' Will Force Burma to Turn to Peiping, Aide Says | True | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/seymour-h-knight.html | SEYMOUR H. KNIGHT | True | Special to Tie New York Times, | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/blues-62-victors-in-garden-opener-rangers-gain-undisputed-3d-place.html | BLUES 6-2 VICTORS IN GARDEN OPENER; Rangers Gain Undisputed 3d Place in Hockey Standing --- Lewicki Tallies Pair | True | By Louis Effrat | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/girl-from-samos-to-be-staged.html | Girl From Samos' to Be Staged | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/opera-rosenkavalier-city-troupe-presents-work-by-strauss.html | Opera: 'Rosenkavalier'; City Troupe Presents Work by Strauss | True | By Howard Taubman | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/coffee-and-cocoa-increase-in-price-rises-also-registered-in-zinc.html | COFFEE AND COCOA INCREASE IN PRICE; Rises Also Registered in Zinc, Rubber and Potato Futures in Commodity Markets | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/stockmar-timmins.html | Stockmar -- Timmins | True | Spee1l to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/news-of-food-cuisines-of-84-countries-come-to-life-in-a-new.html | News of Food; Cuisines of 84 Countries Come to Life in a New Cookbook | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nymas-eleven-has-strong-line-firststringers-average-188-pounds-team.html | N.Y.M.A.'S ELEVEN HAS STRONG LINE; First-Stringers Average 188 Pounds -- Team Called Quiet but Efficient by Coach | True | By Michael Straussspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/susan-huber-engaged-west-hartford-girl-to-be-bride-of-norman.html | SUSAN HUBER ENGAGED; West Hartford Girl to Be Bride of Norman Ottmann | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/msgr-william-v-dunn.html | MSGR. WILLIAM V. DUNN | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/fcc-sees-danger-in-video-censors-witness-at-senate-hearing-says.html | F.C.C. SEES DANGER IN VIDEO CENSORS; Witness at Senate Hearing Says Action by Government Would Be Undemocratic SOME SHOWS CRITICIZED Woman States TV Is Giving Children 'Mental Poison' -- Another Defends Programs | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/powell-trial-delayed-housing-official-to-face-court-on-contempt.html | POWELL TRIAL DELAYED; Housing Official to Face Court on Contempt Count Monday | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/vishinsky-rejects-key-to-arms-plan-bars-consideration-in-un-of-us.html | VISHINSKY REJECTS KEY TO ARMS PLAN; Bars Consideration in U.N. of U.S. Ideas in Compromise -- Canada Makes Final Offer | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/selection-of-judges.html | Selection of Judges | True | ALLEN L. FEINSTEIN | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/705-give-blood-in-day-249-pints-donated-by-masons-185-by-bohack.html | 705 GIVE BLOOD IN DAY; 249 Pints Donated by Masons, 185 by Bohack Employes | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/imiss-mary-seaman-a-prospective-bride.html | IMISS MARY 'SEAMAN A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/to-aid-fund-for-republic.html | To Aid Fund for Republic | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/woodway-golfer-ahead-mrs-gauss-cards-93-to-lead-by-2-strokes-at.html | WOODWAY GOLFER AHEAD; Mrs. Gauss Cards 93 to Lead by 2 Strokes at Shawnee | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/he-finds-arms-aid-small.html | He Finds Arms Aid Small | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/transport-news-of-interest-here-esso-shipping-co-official-heads.html | TRANSPORT NEWS OF INTEREST HERE; Esso Shipping Co. Official Heads Safety Council Unit -- New Metal Coating Plant | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/marilyn-monroes-hearing-set.html | Marilyn Monroe's Hearing Set | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/gas-stocks-dip-622-000-barrels-light-fuel-oil-supply-rises-1930000.html | 'GAS' STOCKS DIP 622, 000 BARRELS; Light Fuel Oil Supply Rises 1,930,000 Barrels -- Runs to Stills Up Slightly | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dr-arthur-3-rvlcall.html | DR. ARTHUR (3. rvf'CALL | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/general-motors-exde-oliie-v-badgley-retired-vice-president-dies-in.html | GENERAL MOTORS EX-!DE; Oliie V. Badgley, Retired Vice President, Dies in Indiana | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/39-in-cambridgeshire.html | 39 in Cambridgeshire | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/harold-m-knoerle.html | HAROLD. M.. KNOERLE | True | Special to The New York Tlme. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/chemical-company-desires-to-pursue-different-aspect-of-research-on.html | Chemical Company Desires to Pursue Different Aspect of Research on Its Own; DOW ACTS TO QUIT ATOM STUDY GROUP | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/son-born-to-mrs-john-gibsoni.html | Son Born to Mrs. John GibsonI | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/guernsey-curran-to-wed.html | Guernsey Curran to Wed | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/president-says-an-atom-war-would-bring-ruin-of-world-president.html | President Says an Atom War Would Bring Ruin of World; PRESIDENT WARNS ON AN ATOMIC WAR | True | By Charles Gnatznerspecial To the New York Times | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/3-officials-agree-on-fight-verdict-saxton-captures-popular-but.html | 3 OFFICIALS AGREE ON FIGHT VERDICT; Saxton Captures Popular but Surprising Decision Over Gavilan at Philadelphia | True | By Joseph C. Nicholsspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pedestrian-criticized.html | Pedestrian Criticized | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/lawyer-76-dead-vice-crusader-for-league-of-nations-and-hygiene.html | LAWYER, 76, DEAD; .Vice Crusader for League of Nations and Hygiene Group'I Aided U, S, Forces in 1918 [ | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/briton-lays-curb-on-trade-to-us-exminister-tells-commons-threats.html | BRITON LAYS CURB ON TRADE TO U.S.; Ex-Minister Tells Commons Threats Are Used to Deter Hong Kong Business Men | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-is-rushing-wheat-to-turkey-to-avert-severe-bread-shortage-us-to.html | U.S. Is Rushing Wheat to Turkey To Avert Severe Bread Shortage; U.S. TO SEND TURKS GRAIN IN SHORTAGE | True | By Welles Hangenspecial To the New York Times | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/walter-r-dean.html | WALTER R. DEAN | True | Special to Tile New York Tlme. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/president-yields-time-lets-eddie-fisher-add-stanza-to-count-your.html | PRESIDENT YIELDS TIME; Lets Eddie Fisher Add Stanza to 'Count Your Blessings' | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pakistan-premier-recalled-in-crisis-mohammed-ali-to-leave-us-today.html | PAKISTAN PREMIER RECALLED IN CRISIS; Mohammed Ali to Leave U.S. Today as Ban on Political Opponents is Lifted PAKISTAN PREMIER RECALLED IN CRISIS | True | By John P. Callahanspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/israel-and-jordan-voice-peace-hopes.html | ISRAEL AND JORDAN VOICE PEACE HOPES | True | Special to The New York Times | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/miss-natalie-fulford.html | MISS NATALIE FULFORD | True | Special to The New York Times, | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/french-treat-delegates-to-the-art-of-cuisine.html | French Treat Delegates to the Art of Cuisine | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/union-shop-in-city-is-offered-to-ila-shipping-association-makes-a.html | UNION SHOP IN CITY IS OFFERED TO I.L.A.; Shipping Association Makes a Counter Proposal That Avoids a Pay Increase | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-offers-more-bills.html | U.S. Offers More Bills | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/basic-agreement-on-freeing-bonn-reached-in-paris-adenauer-makes.html | BASIC AGREEMENT ON FREEING BONN REACHED IN PARIS; Adenauer Makes Concession on Allies' Right to Keep Troops in West Germany BASIC AGREEMENT ON BONN REACHED | True | By M.s. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/investing-taught-to-dutchess-folk-wives-dominate-class-of-300-in.html | INVESTING TAUGHT TO DUTCHESS FOLK; Wives Dominate Class of 300 in Adult Course Learning Rules of Stock Analysis INVESTING TAUGHT TO DUTCHESS FOLK | True | By Morris Kaplanspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/use-of-cotton-drops-average-consumption-below-that-of-september.html | USE OF COTTON DROPS; Average Consumption Below That of September, 1953 | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/early-met-singer-dies.html | Early 'Met' Singer Dies | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/head-of-new-subsidiary-named-kayser-president.html | Head of New Subsidiary Named Kayser President | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/colorado-springs-sells-bond-issue-obtains-10-million-at-214-cost.html | COLORADO SPRINGS SELLS BOND ISSUE; Obtains $10 Million at 2.14% Cost -- Louisiana Port Unit Borrows $12,500,000 | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/drama-by-kantor-has-bow-tonight-a-stone-for-danny-fisher-based-on.html | DRAMA BY KANTOR HAS BOW TONIGHT; 'A Stone for Danny Fisher,' Based on Robbins Novel, to Open at Downtown Theatre | True | By Louis Calta | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/republican-hopes-high-in-rochester-gop-feels-it-might-carry-city.html | REPUBLICAN HOPES HIGH IN ROCHESTER; G.O.P. Feels It Might Carry City and Monroe County -- Some Democrats Agree | True | By Leo Eganspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/child-curfew-in-jersey-area.html | Child Curfew in Jersey Area | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/spinoff-approved-acfbrill-to-set-up-hall-scott-as-a-separate-entity.html | 'SPIN-OFF' APPROVED; A.C.F.-Brill to Set Up Hall Scott as a Separate Entity | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/trieste-pact-pleases-stassen.html | Trieste Pact Pleases Stassen | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/muriel-l-dobson-is-married-here-i-m-smith-alumna-becomes-bride-of.html | MURIEL L, DOBSON IS MARRIED HERE, , i m Smith Alumna Becomes Bride of Ensign C. Y. Palitz Jr., Graduate of Dartmouth | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/receding-ohio-river-spares-corn-crops.html | RECEDING OHIO RIVER SPARES CORN CROPS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/fleece-coats-shown-for-theatre-wear.html | FLEECE COATS SHOWN FOR THEATRE WEAR | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/radiation-war-on-pests.html | Radiation War on Pests | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dr-helpern-promoted-chief-medical-examiner-gets-new-post-at-nyu.html | DR. HELPERN PROMOTED; Chief Medical Examiner Gets New Post at N.Y.U. | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/johnson-weighing-court-action-against-purchasers-of-athletics.html | Johnson Weighing Court Action Against Purchasers of Athletics | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/paintings-bring-152100-a-pieter-de-hooch-hals-and-a-constable-top.html | PAINTINGS BRING $152,100; A Pieter de Hooch, Hals and a Constable Top Offerings | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/200-us-ships-start-atlantic-maneuver.html | 200 U.S. SHIPS START ATLANTIC MANEUVER | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/scores-military-budget-cuts.html | Scores Military Budget Cuts | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-canada-called-main-gatt-backers.html | U.S., CANADA CALLED MAIN GATT BACKERS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/lloyd-leaves-for-london.html | Lloyd Leaves for London | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/victorian-allure-favored-by-mrs-chase-whose-always-in-vogue-spans.html | Victorian 'Allure' Favored by Mrs. Chase, Whose 'Always in Vogue' Spans 60 Years | True | By Virginia Pope | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/russian-hockey-team-wins.html | Russian Hockey Team Wins | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mr-ives-backed-senator-commended-for-his-fight-against.html | Mr. Ives Backed; Senator Commended for His Fight Against Discrimination | True | GEORGE MARQUISEE | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/city-lawsuit-hearing-personal-injury-cases-are-to-be-discussed.html | CITY LAWSUIT HEARING; Personal Injury Cases Are to Be Discussed Monday | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/moscow-and-tito-bolstering-links-they-exchange-compliments-on-the.html | MOSCOW AND TITO BOLSTERING LINKS; They Exchange Compliments on the 10th Anniversary of Belgrade's Liberation | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/finnish-cabinet-formed-kekkonen-heads-coalition-of-his-agrarians.html | FINNISH CABINET FORMED; Kekkonen Heads Coalition of His Agrarians and Socialists | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/yemen-protests-in-un-asserts-aden-colony-belongs-to-her-not-britain.html | YEMEN PROTESTS IN U.N.; Asserts Aden Colony Belongs to Her, Not Britain | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/rise-in-us-aid-aim-of-yoshidas-visit-topics-of-talks-will-range.html | RISE IN U.S. AID AIM OF YOSHIDA'S VISIT; Topics of Talks Will Range From Tariff Concessions to 'Defense' Highways | True | By William J. Jordenspecial To the New York Times | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/state-drunk-test-assailed-by-aaa-association-criticizes-forced.html | STATE DRUNK TEST ASSAILED BY A.A.A.; Association Criticizes Forced Examination and Backs Voluntary Procedure | True | By Bert Piercespecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/deluca-champions-harriman.html | DeLuca Champions Harriman | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/chile-invites-capital-foreign-investors-permitted-to-share-in-oil.html | CHILE INVITES CAPITAL; Foreign Investors Permitted to Share in Oil Projects | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/bishop-consecrated-louisiana-clergyman-becomes-georgia-episcopal.html | BISHOP CONSECRATED; Louisiana Clergyman Becomes Georgia Episcopal Head | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pacific-fleet-sees-many-red-warships.html | PACIFIC FLEET SEES MANY RED WARSHIPS | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/the-suez-agreement.html | THE SUEZ AGREEMENT | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/bus-delays-curbed-on-staten-island.html | BUS DELAYS CURBED ON STATEN ISLAND | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/bishop-gardner-of-jersey-iii.html | Bishop Gardner of Jersey III | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/vietminh-ruling-in-peiping-fashion-north-vietnam-regime-set-up-with.html | VIETMINH RULING IN PEIPING FASHION; North Vietnam Regime Set Up With Discipline, Moderation, as at First in Red China | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/a-war-of-the-future-it-will-be-as-short-as-it-will-be-terrible.html | A WAR OF THE FUTURE; It Will Be as Short as It Will Be Terrible, General Says | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/53suite-house-sold-in-brooklyn.html | 53-SUITE HOUSE SOLD IN BROOKLYN | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/john-dewey-eulogized-scholars-and-laymen-join-in-a-tribute-to.html | JOHN DEWEY EULOGIZED; Scholars and Laymen Join in a Tribute to Liberal Philosopher | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jean-wollenberg-fiancee-of-lawyer.html | JEAN WOLLENBERG FIANCEE OF LAWYER | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/charge-disputed-in-hong-kong.html | Charge Disputed in Hong Kong | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/western-unit-organized-9-concerns-in-rocky-mountain-nuclear-power.html | WESTERN UNIT ORGANIZED; 9 Concerns in Rocky Mountain Nuclear Power Study Group | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/egypt-celebrates-suez-pact-signing.html | EGYPT CELEBRATES SUEZ PACT SIGNING | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mitchell-takes-sound-sail-lead-british-skipper-triumphs-in-opening.html | MITCHELL TAKES SOUND SAIL LEAD; British Skipper Triumphs in Opening Contest of Anglo-American Series at Rye | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/municipal-parking-plans-mr-moses-backed-in-his-advocacy-of.html | Municipal Parking Plans; Mr. Moses Backed in His Advocacy of Off-Street Parking Facilities | True | DAVID A. DIETH | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/hurricane-prize-issue-tanker-crew-that-salvaged-tug-claims-reward.html | HURRICANE 'PRIZE' ISSUE; Tanker Crew That Salvaged Tug Claims Reward | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/wallace-taylor-dispute-charges-exvice-president-declares-he-knew-of.html | WALLACE, TAYLOR DISPUTE CHARGES; EX-Vice President Declares He Knew of No Red Rule of Progressives in '48 | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/polio-in-2-jersey-towns-manasquan-cancels-football-red-bank-closes.html | POLIO IN 2 JERSEY TOWNS; Manasquan Cancels Football, Red Bank Closes Class | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/scott-scam-m-eli.html | SCOTT SCAM M ELI | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/maestros-orchestra.html | MAESTRO'S ORCHESTRA | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/katie-key-choice-for-gotham-trot-mare-entry-with-gene-mac-is-rated.html | KATIE KEY CHOICE FOR GOTHAM TROT; Mare, Entry With Gene Mac, Is Rated at 2-1 in Rich Yonkers Race Tonight | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/soviet-school-lags-denounced-in-press.html | SOVIET SCHOOL LAGS DENOUNCED IN PRESS | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/recreation-unit-moving-association-to-take-over-next-month-old.html | RECREATION UNIT MOVING; Association to Take Over Next Month Old Museum Building | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/sports-of-the-times-confessions-of-a-coach.html | Sports of The Times; Confessions of a Coach | True | By Arthur Daley | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/msgri-john-stanley-priest-for-44-years.html | MSGRi JoHN STANLEY, PRIEST FOR 44 YEARS | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/ifrederic-snyder-engliqeerwas-8t-construction-offidial-for8-years.html | iFREDERIC SNYDER, ENGIIqEER,, WAS 8t; Construction' Offidial for'8 Years on Holland TUnnel Dies-- Served in 2 Wars | True | Special to The New York Tlm. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/medical-education-hit-dr-heald-of-nyu-questions-rigid-control-by.html | MEDICAL EDUCATION HIT; Dr. Heald of N.Y.U. Questions 'Rigid Control' by Profession | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/brazil-threatens-us-import-curbs-halt-in-coffee-buying-by-us-blamed.html | BRAZIL THREATENS U.S. IMPORT CURBS; Halt in Coffee Buying by U.S. Blamed - - Aranha Demands Exchange Here Be Closed | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pet-bully-takes-24050-princeton-carrying-133-pounds-choice-defeats.html | PET BULLY TAKES $24,050 PRINCETON; Carrying 133 Pounds, Choice Defeats Squared Away by 1 1/2 Lengths at Camden | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/vote-fraud-check-begun-one-volunteer-to-be-assigned-to-each-police.html | VOTE FRAUD CHECK BEGUN; One Volunteer to Be Assigned to Each Police Precinct | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/registry-in-jersey-315771-under-1953.html | REGISTRY IN JERSEY 315,771 UNDER 1953 | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/theatre-forum-set-saturday.html | Theatre Forum Set Saturday | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/solution-on-saar-believed-at-hand-adenauer-calls-4-coalition.html | SOLUTION ON SAAR BELIEVED AT HAND; Adenauer Calls 4 Coalition Leaders to Paris to Weigh French Compromise Offer SOLUTION ON SAAR BELIEVED AT HAND | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/article-4-no-title-keogh-asks-10th-term-keller-of-gop-in-first.html | Article 4 -- No Title; Keogh Asks 10th Term -- Keller of G.O.P. in First Contest | True | By Emanuel Perlmutter | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mcclurehaderup.html | McClure---Haderup | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/4-educators-at-museum-to-speak-at-opening-tonight-of-art-groups.html | 4 EDUCATORS AT MUSEUM; To Speak at Opening Tonight of Art Group's Convention | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/government-receipts-off.html | Government Receipts Off | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/german-reds-detain-4-in-maine-senators-party.html | German Reds Detain 4 In Maine Senator's Party | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nasd-dismisses-otis-co-charges.html | N.A.S.D. DISMISSES OTIS & CO. CHARGES | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/seaway-contract-given-first-bids-are-for-a-channel-across-montreal.html | SEAWAY CONTRACT GIVEN; First Bids Are for a Channel Across Montreal Harbor | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/7-army-football-stars-gain-deans-list-places.html | 7 Army Football Stars Gain Dean's List Places | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/schweitzer-also-qualified.html | Schweitzer Also 'Qualified' | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/milan-asks-popes-aid-clergy-wants-him-to-appoint-confidant-as.html | MILAN ASKS POPE'S AID; Clergy Wants Him to Appoint Confidant as Archbishop | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/it-is-now-sir-anthony.html | IT IS NOW "SIR ANTHONY" | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/music-notes.html | MUSIC 'NOTES | True | | 1982-07-06 | RE0000131172 | B00000500332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/3-africans-jailed-in-slave-trade.html | 3 Africans Jailed in Slave Trade | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/strauss-tells-new-england-parley-area-has-greatest-need-for-cheaper.html | Strauss Tells New England Parley Area Has Greatest Need for Cheaper Energy; A.E.C. HEAD SPURS POWER PROGRESS | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/decline-recorded-in-short-interest-oct-15-figure-of-3192027-shares.html | DECLINE RECORDED IN SHORT INTEREST; Oct. 15 Figure of 3,192,027 Shares 159,799 Below Sept. 15 Level on Big Board DECLINE RECORDED IN SHORT INTEREST | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/maxtrolinvenror-of-laundry-devices.html | MAX'TROLiNVENrOR OF LAUNDRY DEVICES | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/address-in-hartford-and-citation-by-college.html | Address in Hartford and Citation by College | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/un-port-expert-to-help-yemen-construct-badly-needed-harbor-country.html | U.N. Port Expert to Help Yemen Construct Badly Needed Harbor; Country Is Required to Use Facilities of Its Neighbors to Export Products | True | By Richard F. Shepardspecial To the New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/kennedy-surgery-today-bay-state-senator-will-be-treated-for-spine.html | KENNEDY SURGERY TODAY; Bay State Senator Will Be Treated for Spine Injury | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/navy-contract-awarded.html | Navy Contract Awarded | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/irish-women-win-111-unbeaten-field-hockey-team-routs-long-island.html | IRISH WOMEN WIN, 11-1; Unbeaten Field Hockey Team Routs Long Island Squad | True | Special to The New York Times. | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/3-mishaps-on-lirr-2000-passengers-on-3-trains-delayed-up-to-a.html | 3 MISHAPS ON L.I.R.R.; 2,000 Passengers on 3 Trains Delayed Up to a Half-Hour | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/bowles-warns-us-not-to-lose-touch.html | BOWLES WARNS U.S. NOT TO LOSE TOUCH | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-21 | 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/16-indicted-as-ring-in-500000-thefts.html | 16 INDICTED AS RING IN $500,000 THEFTS | True | | 1982-07-06 | RE0000131172 | B00000500332 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/swiss-warn-us-of-strain-on-ties-minister-summons-envoy-to-express.html | SWISS WARN U.S. OF STRAIN ON TIES; Minister Summons Envoy to Express Grave Concern at Watch Trust Suit | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/democratic-party-in-hudson-united-free-of-internal-strife-for-1st.html | DEMOCRATIC PARTY IN HUDSON UNITED; Free of Internal Strife for 1st Time Since 1949, It Is Big Asset to Howell's Cause | True | By George Cable Wright | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/about-art-and-artists-archipenko-sculptor-in-110th-show-plays.html | About Art and Artists; Archipenko, Sculptor in 110th Show, Plays Endless Variations on Human Form | True | S.P. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/hospital-fund-at-958783.html | Hospital Fund at $958,783 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/house-of-rest-set-to-close-oct-30-tb-sanatorium-founded-here-85.html | HOUSE OF REST SET TO CLOSE OCT. 30; TB Sanatorium Founded Here 85 Years Ago Merged With Yonkers Institution in '30 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rye-sailors-lead-english-club-21-barton-defeats-mitchell-in-2-races.html | RYE SAILORS LEAD ENGLISH CLUB, 2-1; Barton Defeats Mitchell in 2 Races Over 11-Mile Course in Match on Sound | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/india-pakistan-to-meet-will-resume-negotiations-on-indus-water.html | INDIA, PAKISTAN TO MEET; Will Resume Negotiations on Indus Water Dispute | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/pierre-to-be-scene-of-5th-fall-frolic.html | PIERRE TO BE SCENE OF 5TH FALL FROLIC | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/christmas-items-are-now-in-shops-unusual-toys-tinsel-gift-objects.html | CHRISTMAS ITEMS ARE NOW IN SHOPS; Unusual Toys, Tinsel, Gift Objects Are Displayed for the Early Shoppers | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/the-robert-grahams-have-soni.html | The Robert Grahams Have SonI | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/alaska-port-listing-cut-reduction-in-customs-status-slated-for-four.html | ALASKA PORT LISTING CUT; Reduction in Customs Status Slated for Four Harbors | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/tammany-attacked-by-javits-upstate.html | TAMMANY ATTACKED BY JAVITS UPSTATE | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/television-in-review-new-sherlock-holmes-introduced-on-nbc.html | Television in Review; New 'Sherlock Holmes' Introduced on N.B.C. | True | By Jack Gould | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ancient-kiev-getting-architectural-facelifting-living-space-grows.html | Ancient Kiev Getting Architectural Face-Lifting; Living Space Grows With Alterations in Ukrainian Capital | True | By Clifton Daniel | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/9-seized-autos-auctioned.html | 9 Seized Autos Auctioned | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/col-william-uadue-i.html | COL. WILLIAM uADUE, I | True | Soecial to The New York Times, { | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/evidence-of-former-nazis.html | Evidence of Former Nazis | True | B. TREISTMAN | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bonn-defense-cost-figured.html | Bonn Defense Cost Figured | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/graham-urges-un-backing.html | Graham Urges U.N. Backing | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-phipps-horse-beats-khumbaba-eole-iii-is-hurt-in-belmont-feature.html | MRS. PHIPPS' HORSE BEATS KHUMBABA; Eole III Is Hurt in Belmont Feature Won by Ancestor -- Atkinson Has Triple | True | By Frank M. Blunk | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/brooklyn-college-loses-end.html | Brooklyn College Loses End | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/iranian-deputies-ratify-oil-pact-lower-house-vote-is-113-to-5.html | IRANIAN DEPUTIES RATIFY OIL PACT; Lower House Vote Is 113 to 5 -- Senate Is Expected to Follow Suit in Week | True | By Kennett Love | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/advances-persist-in-london-stocks-gains-in-government-funds-range.html | ADVANCES PERSIST IN LONDON STOCKS; Gains in Government Funds Range Up to 87 1/2 Cents -- Industrials Advance | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/harry-e-humphreys.html | HARRY E. HUMPHREYS | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/care-aid-in-9-years-put-at-165000000.html | CARE AID IN 9 YEARS PUT AT $165,000,000 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/william-webster.html | WILLIAM WEBSTER | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/big-holder-joins-board-of-hoffman-machinery.html | Big Holder Joins Board Of Hoffman Machinery | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/coliseum-cornerstone.html | COLISEUM CORNERSTONE | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/cyanamids-sales-rise-earnings-dip-chemical-makers-9-months-net.html | CYANAMID'S SALES RISE, EARNINGS DIP; Chemical Maker's 9 Months' Net $19,697,317 This Year, $22,628,469 in 1953 | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/gillette-co-to-pay-extra-dividend-of-1.html | GILLETTE CO. TO PAY EXTRA DIVIDEND OF $1 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/prices-of-cotton-1-point-up-to-6-off-market-closes-barely-steady.html | PRICES OF COTTON 1 POINT UP TO 6 OFF; Market Closes Barely Steady After Moderate Trading, Narrow Fluctuations | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ardinal-jorio8t-dead-at-vatigan-prefect-of-congregation-of.html | ARDINAL JoRIo,,8,t DEAD AT VATIGAN; Prefect of Congregation of Sacraments Was Member .e.. :: of 'COUrt' of Appeal' | True | Speela! to Tile New.York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/coast-race-hangs-on-security-issue-condon-opposed-for-2d-term-in.html | COAST RACE HANGS ON SECURITY ISSUE; Condon Opposed for 2d Term in House on Ground A.E.C. Barred Him as Risk | True | By Lawrence E. Davies | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/new-york-fund-elects-ballantine-and-coleman-again-named-to.html | NEW YORK FUND ELECTS; Ballantine and Coleman Again Named to Chairmanships | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/record-set-in-gifts-for-salvation-army.html | RECORD SET IN GIFTS FOR SALVATION ARMY | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ford-stock-sale-not-favored-now-foundations-advisers-would-retain.html | FORD STOCK SALE NOT FAVORED NOW; Foundation's Advisers Would Retain Auto Holdings, but Study Diversification | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/monkey-escaped-from-one-cell-just-runs-smack-into-law-again-9pound.html | Monkey, Escaped From One Cell, Just Runs Smack Into Law Again; 9-Pound Rhesus Is Finally Cornered in Building of Lawyer Group After Giving Noon-Hour Crowd an Amusing Time | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/advance-notice-of-parades-asked.html | Advance Notice of Parades Asked | True | Dr. A.S. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/more-auto-safety-urged.html | More Auto Safety Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/womens-medical-jobs-open.html | Women's Medical Jobs Open | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/holman-is-disturbed-city-college-coach-to-demand-retraction-from.html | HOLMAN IS 'DISTURBED'; City College Coach to Demand 'Retraction' From N.C.A.A. | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/17-east-germans-sentenced.html | 17 East Germans Sentenced | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/prickett-stars-as-south-carolina-turns-back-clemsons-eleven.html | Prickett Stars as South Carolina Turns Back Clemson's Eleven; GAMECOCKS GAIN 13-TO-8 TRIUMPH | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/faltering-stocks-saved-by-the-bell-final-gong-sounds-in-time-to.html | FALTERING STOCKS SAVED BY THE BELL; Final Gong Sounds in Time to Preserve Some Price Gains From Late Buffeting | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/diversion-in-vienna-street-cars.html | Diversion in Vienna Street Cars | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/zionists-reply-to-nixon.html | Zionists Reply to Nixon | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rehabilitation-plan-for-refugees-voted.html | REHABILITATION PLAN FOR REFUGEES VOTED | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/liner-united-states-sails.html | Liner United States Sails | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/thruway-bridge-gets-falsework-16story-skeleton-on-which-main-span.html | THRUWAY BRIDGE GETS FALSEWORK; 16-Story Skeleton, on Which Main Span Will Be Built, Is Floated Into Position | True | By John W. Stevens | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bank-clearings-soar-21275837000-last-week-highest-total-in-2-years.html | BANK CLEARINGS SOAR; $21,275,837,000 Last Week Highest Total in 2 Years | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/oppenheimer-gets-pyramid-club-honor.html | OPPENHEIMER GETS PYRAMID CLUB HONOR | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/colombian-tva-approved.html | Colombian 'TVA' Approved | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/-samuel-benasher.html | -: SAMUEL BEN-ASHER | True | i Special to The New York Times, | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/woman-held-in-killing.html | Woman Held in Killing | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/norris-e-minor.html | NORRIS E. MINOR | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/st-lukes-pavilion.html | ST. LUKE'S PAVILION | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/50000th-traveler-of-54-aided.html | 50,000th Traveler of '54 Aided | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/frederick-m-harris.html | FREDERICK M. HARRIS | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/lawyer-to-wed-arn-l-rhhrray1-richard-oconnor-rutger-graduate-and.html | LAWYER TO WED { {ARN L, rHHRRAY1; Richard O'Connor, Rutger Graduate, and Burlingame Alumna Are'.Engaged ' | True | Specia! to The New York Times."' | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/dr-condon-loses-clearance-again-new-review-set-navy-withdraws-its.html | DR. CONDON LOSES CLEARANCE AGAIN; NEW REVIEW SET; Navy Withdraws Its Approval Two Days After Confirming News of Board Action | True | By Elie Abel | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/gunnery-school-line-called-key-to-chance-for-football-success.html | Gunnery School Line Called Key To Chance for Football Success | True | By William J. Briordy | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/utility-offering-slated.html | Utility Offering Slated | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/fha-suspends-11-on-capital-staff-improper-activities-charged.html | F.H.A. SUSPENDS 11 ON CAPITAL STAFF; 'Improper Activities' Charged -- Personnel Head, Ill, Quits With Praise From Chief | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/governor-general-backed.html | Governor General Backed | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/senator-kennedy-has-surgery.html | Senator Kennedy Has Surgery | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/conditions-in-argentina-work-of-the-interamerican-press-association.html | Conditions in Argentina; Work of the Inter-American Press Association Is Praised | True | CULLEN SULLIVAN | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/fordham-law-review-fete.html | Fordham Law Review Fete | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/music-casadesus-plays-pianist-is-the-soloist-with-philharmonic.html | Music Casadesus Plays; Pianist Is the Soloist With Philharmonic | True | By Olin Downes | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/gay-count-scores-by-three-lengths-115-chance-beats-top-bet-with.html | GAY COUNT SCORES BY THREE LENGTHS; 11-5 Chance Beats Top Bet, With Rough Conquest Next at Garden State Park | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/awards-presented-by-cancer-society.html | AWARDS PRESENTED BY CANCER SOCIETY | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/labor-retains-2-seats-british-byelections-disclose-scant-change.html | LABOR RETAINS 2 SEATS; British By-Elections Disclose Scant Change From 1951 | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ohio-senate-race-near-photo-finish-burke-appears-to-be-gaining-with.html | OHIO SENATE RACE NEAR PHOTO FINISH; Burke Appears to Be Gaining, With Job and Farm Issues Expected to Aid Him | True | By W.h. Lawrence | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/roosevelt-cites-track-stock-sale-killing-of-tax-bill-is-laid-to-3.html | ROOSEVELT CITES TRACK STOCK SALE; Killing of Tax Bill Is Laid to 3 Republicans Who Bought Trotting Share's in 1946 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/text-of-eisenhower-speech-at-smith-memorial-foundation-dinner.html | Text of Eisenhower Speech at Smith Memorial Foundation Dinner | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/two-singers-win-500-prizes.html | Two Singers Win $500 Prizes | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/doctors-mayo-honored-memorial-building-dedicated-on-minneapolis.html | DOCTORS MAYO HONORED; Memorial Building Dedicated on Minneapolis Campus | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/schumann-kin-lose-suit-movie-about-composer-was-not-libelous-hecht.html | SCHUMANN KIN LOSE SUIT; Movie About Composer Was Not Libelous, Hecht Rules | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/results-assayed-in-heart-attacks-study-of-611-cases-indicates-34.html | RESULTS ASSAYED IN HEART ATTACKS; Study of 611 Cases Indicates 3.4% Mortality in the Early Weeks of a First Seizure | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/notre-dame-college-fete.html | Notre Dame College Fete | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/justice-hill-sworn-in-again.html | Justice Hill Sworn In Again | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/town-to-close-schools-manasquan-takes-precaution-today-after-2.html | TOWN TO CLOSE SCHOOLS; Manasquan Takes 'Precaution' Today After 2 Polio Cases | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/color-standards-set-for-ty-films-test-negative-will-be-made.html | COLOR STANDARDS SET FOR TY FILMS; Test Negative Will Be Made Available at Cost for Guidance of Industry | True | By Thomas M. Pryor | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/penn-pins-hopes-for-victory-over-navy-on-return-of-scott-injured.html | Penn Pins Hopes for Victory Over Navy on Return of Scott, Injured Halfback; QUAKER ACE TO TRY A SHOULDER BRACE | True | By Allison Danzig | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/buses-stepped-up-on-staten-island-rushhour-service-improves-but.html | BUSES STEPPED UP ON STATEN ISLAND; Rush-Hour Service Improves, but Series of Conferences Fails to End Labor Dispute | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/un-again-rejects-bid-for-red-china-assembly-accepts-credentials-of.html | U.N. AGAIN REJECTS BID FOR RED CHINA; Assembly Accepts Credentials of the Nationalists -- Anti-U.S. Czech Item Put on Agenda | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/dutch-charges-denied-indonesia-says-police-did-not-maltreat-13.html | DUTCH CHARGES DENIED; Indonesia Says Police Did Not Maltreat 13 Suspects | True | Special to The New York Times | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/group-buys-delta-securities.html | Group Buys Delta Securities | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/union-warns-airlines-ground-crews-and-mechanics-may-strike-after.html | UNION WARNS AIRLINES; Ground Crews and Mechanics May Strike After Nov. 19 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/luxury-yacht-completed.html | Luxury Yacht Completed | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/vishinsky-delays-reply-answer-to-wests-final-arms-offer-may-be-made.html | VISHINSKY DELAYS REPLY; Answer to West's Final Arms Offer May Be Made Monday | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/increase-recorded-in-commodity-index.html | INCREASE RECORDED IN COMMODITY INDEX | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/scores-of-trains-on-lirr-held-up-short-circuit-causes-tunnel.html | SCORES OF TRAINS ON L.I.R.R. HELD UP; Short Circuit causes Tunnel 'Squeeze' and Rush-Hour Delays Up to 29 Minutes | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/jersey-registry-corrected.html | Jersey Registry Corrected | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/child-to-kaisers-granddaughter.html | Child to Kaiser's Granddaughter | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/exgov-w-fields-of-kentijky-dies-honest-bill-from-oliye-ijill-had.html | EX-GOV. W, FIELDS, OF KENTIJ/KY DIES, 'Honest Bill From Oliye IJill' Had Served Seven Tdrrns in House of Representativa,s | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/israeli-fears-discounted.html | Israeli Fears Discounted | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/korean-rebuilding-shown.html | Korean Rebuilding Shown | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/germans-excel-in-track-easily-triumph-in-two-meets-with-japanese.html | GERMANS EXCEL IN TRACK; Easily Triumph in Two Meets With Japanese Teams | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/son-to-mrs-fi-chace-jr.html | Son to Mrs. F.I. Chace Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/inquiry-cleared-harriman-in-1951-langer-declares-harriman-upheld-by.html | Inquiry Cleared Harriman In 1951, Langer Declares; HARRIMAN UPHELD BY SENATE INQUIRY | True | By Leonard Ingalls | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bids-invited-in-us-on-spanish-pipeline.html | BIDS INVITED IN U.S. ON SPANISH PIPELINE | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/union-leaders-eye-split-truck-pacts-consider-separate-contracts-to.html | UNION LEADERS EYE SPLIT TRUCK PACTS; Consider Separate Contracts to Guard Local Haulers Against Pay Squeeze | True | By A.h. Raskin | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/colinlandin-70-made-city-map5-artographer-who-inventec-new.html | COLIN'LANDIN, 70, MADE CITY MAP5; ,artographer Who Inventec New Lettering Method Dies I --Consultant to U. S. | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/-carl-e-arvidson.html | , CARL E, ARVIDSON | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/repertory-group-planning-3-plays-new-theatre-to-do-children-of.html | REPERTORY GROUP PLANNING 3 PLAYS; New Theatre to Do 'Children of Darkness' and 2 Others -- Glenville to Direct | True | By Sam Zolotow | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/educators-honored-tribute-is-paid-to-the-father-of-indiana-free.html | EDUCATORS HONORED; Tribute Is Paid to the 'Father' of Indiana Free Schools | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/egypt-voices-objections-protests-ship-seizure-hearing-israel.html | EGYPT VOICES OBJECTIONS; Protests Ship Seizure Hearing -Israd Charges Filibuster | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/president-to-send-health-program-back-to-congress-says-reinsurance.html | PRESIDENT TO SEND HEALTH PROGRAM BACK TO CONGRESS; Sdys Reinsurance Proposal Is 'Logical Alternative to Socialized Medicine' | True | By Peter Kihss | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/chinese-in-burma-hurt-us-prestige-rangoon-thought-washington-aided.html | CHINESE IN BURMA HURT U.S. PRESTIGE; Rangoon Thought Washington Aided Nationalists -- U.N. Resolution Deprecated | True | By Robert Tbumbull | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/albanians-seize-italian-boat.html | Albanians Seize Italian Boat | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/holman-to-get-israeli-award.html | Holman to Get Israeli Award | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/jacob-g-seip.html | JACOB G. SEIP | True | Special to The New York Times.. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rhee-and-hull-meet-in-currency-dispute.html | RHEE AND HULL MEET IN CURRENCY DISPUTE | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/twothirds-of-overseas-trade-is-tied-up-by-walkout-crisis-brings.html | Two-Thirds of Overseas Trade Is Tied Up by Walkout -- Crisis Brings Warning of Possible Loss of Foreign Markets | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/iouse-reporter-dead-allister-cochrane-86-servedini-washington-job.html | I,OUSE REPORTER DEAD; Allister Cochrane, 86, Served'inI ' Washington Job 52 Years | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/chinatibet-highway-pushed.html | China-Tibet Highway Pushed | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rapid-gain-reported-in-europe-economy.html | RAPID GAIN REPORTED IN EUROPE ECONOMY | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/hoover-unit-pushes-own-inquiry-of-cia.html | HOOVER UNIT PUSHES OWN INQUIRY OF C.I.A. | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/yes-on-two-propositions.html | "YES" ON TWO PROPOSITIONS | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/henry-hicks-headed-nurseries-in-nassau.html | HENRY HICKS, HEADED NURSERIES IN NASSAU | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/canada-names-new-envoys.html | Canada Names New Envoys | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/5-sextets-in-eastern-league.html | 5 Sextets in Eastern League | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/4-hurt-in-airliner-fire-new-york-passengers-are-safe-in-accident-at.html | 4 HURT IN AIRLINER FIRE; New York Passengers Are Safe in Accident at Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/fined-in-passport-case-four-men-and-company-plead-guilty-in-car.html | FINED IN PASSPORT CASE; Four Men and Company Plead Guilty in Car Sale Racket | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/two-injured-men-return-to-giants-conerly-aggiahian-resume-drills-as.html | TWO INJURED MEN RETURN TO GIANTS; Conerly, Agajahian Resume Drills as Squad Prepares for Redskin Game Sunday | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/louis-nusbaum.html | LOUIS NUSBAUM | True | Special, to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/delaware-hearings-today-in-bias-fight.html | DELAWARE HEARINGS TODAY IN BIAS FIGHT | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/new-section-of-highway-to-catskills-opens-today.html | New Section of Highway To Catskills Opens Today | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/moslem-unit-split-on-suez-zone-pact-nationalist-brotherhood-bloc.html | MOSLEM UNIT SPLIT ON SUEZ ZONE PACT; Nationalist Brotherhood Bloc Seeks to Undermine Chief, Who Opposes Accord | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/500-riot-near-johannesburg.html | 500 Riot Near Johannesburg | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/un-fare-exotic-but-not-so-tasty-foreign-dishes-on-the-menu-at.html | U.N. FARE EXOTIC, BUT NOT SO TASTY; Foreign Dishes on the Menu at Headquarters Often Fail to Tickle Gourmet Palate | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/jessop-wins-three-straight.html | Jessop Wins Three Straight | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/eisenhowers-stand-on-near-east-hailed.html | EISENHOWER'S STAND ON NEAR EAST HAILED | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/support-asked-for-president.html | Support Asked for President | True | MARGARET W. PATTERSON | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/race-critics-lose-at-new-rochelle-visiting-pupils-from-cities-to.html | RACE CRITICS LOSE AT NEW ROCHELLE; Visiting Pupils From Cities to South Hail Integration Seen in Action at School | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/million-mums-in-bloom-memorial-to-sara-j-woodard-brightens-5-park.html | MILLION 'MUMS IN BLOOM; Memorial to Sara J. Woodard Brightens 5 Park Areas | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/pictures-of-president-for-services-limited.html | Pictures of President For Services Limited | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/white-house-help-pledged-to-case-new-jersey-candidate-calls-on.html | WHITE HOUSE HELP PLEDGED TO CASE; New Jersey Candidate Calls on Eisenhower Here, Gets New Assurance of Aid | True | By Damon Stetson | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/fashions-traced-to-french-court-museum-head-says-influence-of-kings.html | FASHIONS TRACED TO FRENCH COURT; Museum Head Says Influence of King's Favorites Spread Even to Textile Designs | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/us-will-start-aid-promised-to-egypt-us-to-start-aid-pleded-to-egypt.html | U.S. Will Start Aid Promised to Egypt; U.S. TO START AID PLEDED TO EGYPT | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/horse-show-lists-holders-of-boxes-purchasers-announced-for-event-at.html | HORSE SHOW LISTS HOLDERS OF BOXES; Purchasers Announced for Event at Madison Square Garden Nov. 2 to 9 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/treasury-issues-6-call.html | Treasury Issues 6% Call | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/new-payment-plan-offered-for-tools.html | NEW PAYMENT PLAN OFFERED FOR TOOLS | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-kelly-and-gop-rival-split-sharply-over-red-china.html | Mrs. Kelly and G.O.P. Rival Split Sharply Over Red China | True | By William M. Farrell | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/member-bank-reserves-up-417000000-for-the-week-federal-board.html | Member Bank Reserves Up $417,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/wood-field-and-stream-1200-sportsmen-turn-out-for-opening-of.html | Wood, Field and Stream; 1,200 Sportsmen Turn Out for Opening of Northern Maine Deer Season | True | By Raymond R. Camp | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/park-tilford-distillers-names-advertising-chief.html | Park & Tilford Distillers Names Advertising Chief | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/british-to-push-wool-sales-here-mill-group-starting-campaign-to.html | BRITISH TO PUSH WOOL SALES HERE; Mill Group Starting Campaign to Maintain Fabric Market Lead Over Other Nations | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/final-saar-status-crux-of-deadlock-french-seek-to-perpetuate.html | FINAL SAAR STATUS CRUX OF DEADLOCK; French Seek to Perpetuate Present Set-Up -- Germans Want Rights Reserved | True | By M.s. Handler | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/special-saturday-classes.html | Special Saturday Classes | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/named-vice-president-by-sidney-blumenthal.html | Named Vice President By Sidney Blumenthal | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/made-general-manager-of-hughes-aircraft-co.html | Made General Manager Of Hughes Aircraft Co. | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/panama-post-offered-lawyer.html | Panama Post Offered Lawyer | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/moscow-soccer-team-wins.html | Moscow Soccer Team Wins | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/historian-depicts-man-as-era-victim-schlesinger-tells-art-group-of.html | HISTORIAN DEPICTS MAN AS ERA VICTIM; Schlesinger Tells Art Group of Tethering Effects of Age of Depersonalization | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/h-james-keener.html | H. JAMES KEENER | True | Special to Th,. New York Ttmes. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/nixon-denounces-vicious-attacks-hits-whispering-campaign-against.html | NIXON DENOUNCES 'VICIOUS ATTACKS; Hits 'Whispering Campaign' Against President, Dulles on Near East Policy | True | By William B. Conklin | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-fe-campbell-of-funeral-church.html | MRS. F.E. CAMPBELL OF FUNERAL CHURCH | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/senator-smith-in-russia-maine-republican-landing-at-moscow-hopes-to.html | SENATOR SMITH IN RUSSIA; Maine Republican, Landing at Moscow, Hopes to See Malenkov | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/sarnoff-talk-on-opportunity.html | Sarnoff Talk on Opportunity | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/miss-mildred-jones.html | MISS MILDRED JONES | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/apert-rosenberg.html | A!pert -- Rosenberg | True | Speelat to The New Y(/rk Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/long-island-school-tour-set.html | Long Island School Tour Set | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/new-bid-on-south-africa-7-nations-urge-direct-talks-with-india-and.html | NEW BID ON SOUTH AFRICA; 7 Nations Urge 'Direct' Talks With India and Pakistan | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/honor-negro-composer-jamaica-high-students-staff-pay-tribute-to.html | HONOR NEGRO COMPOSER; Jamaica High Students, Staff Pay Tribute to James A. Bland | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/irish-horse-withdrawn-laurel-plans-no-replacement-for-zarathustra.html | IRISH HORSE WITHDRAWN; Laurel Plans No Replacement for Zarathustra on Nov. 3 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/safety-council-elects.html | Safety Council Elects | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/foundation-head-pleased-basil-oconnor-comments-unit-backed-enders.html | FOUNDATION HEAD PLEASED; Basil O'Connor Comments -- Unit Backed Enders Research | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/23-barred-from-voting-names-stricken-from-rolls-in-registration.html | 23 BARRED FROM VOTING; Names Stricken From Rolls in Registration Fraud Drive | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bells-to-toll-an-hour-demonstration-next-sunday-is-aimed-at-the.html | BELLS TO TOLL AN HOUR; Demonstration Next Sunday Is Aimed at the Thruway | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/us-urged-to-end-tax-on-auto-fuels-automobile-association-acts-after.html | U.S. URGED TO END TAX ON AUTO FUELS; Automobile Association Acts After Long Dispute -- Safety Resolutions Adopted | True | By Bert Pierce | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/parley-eyes-curb-on-scrap-exports-representatives-of-dealers-steel.html | PARLEY EYES CURB ON SCRAP EXPORTS; Representatives of Dealers, Steel Industry Seek Data on Foreign Demand | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/eisenhower-spurs-his-party-to-fight-we-have-a-battle-he-tells-state.html | EISENHOWER SPURS HIS PARTY TO FIGHT; 'We Have a Battle,' He Tells State Leaders in 'Pep Talk' -- Makes 40-Mile City Tour | True | By Charles Grutzner | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/robert-m-lithgow.html | ROBERT M. LITHGOW | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/fluoridation-opposed.html | Fluoridation Opposed | True | CHARLOTTE A. KOCH | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/utility-planning-rights.html | Utility Planning Rights | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/beck-denies-surrender-irate-teamster-head-explains-hoffa-shift-in.html | BECK DENIES SURRENDER; Irate Teamster Head Explains Hoffa Shift in Strike Here | True | By Joseph A. Loftus | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/2d-suspect-arrested-brooklyn-man-seized-on-coast-in-queens-bank.html | 2D SUSPECT ARRESTED; Brooklyn Man Seized on Coast in Queens Bank Theft Attempt | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/reds-attack-rule-of-control-board-appeal-from-order-requiring.html | REDS ATTACK RULE OF CONTROL BOARD; Appeal From Order Requiring Communist Party in U.S. to Register Is Argued | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/raft-hero-fought-shark-willis-who-spanned-pacific-tells-of.html | RAFT HERO FOUGHT SHARK; Willis, Who Spanned Pacific, Tells of Encounter | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/engineers-sessions-end-roads-and-military-pipelines-topics-at.html | ENGINEERS' SESSIONS END; Roads and Military Pipelines Topics at Closing Meeting | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/two-children-die-in-princeton-fire.html | TWO CHILDREN DIE IN PRINCETON FIRE | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/32-saved-as-plane-sinks.html | 32 Saved as Plane Sinks | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/favorite-is-first-in-yonkers-stake-katie-kay-annexes-29375-trot.html | FAVORITE IS FIRST IN YONKERS STAKE; Katie Kay Annexes $29,375 Trot After Faber Hanover Breaks Stride Near End | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/wings-win-by-53-on-3-kelly-goals-detroit-tops-bruins-to-gain-first.html | WINGS WIN BY 5-3 ON 3 KELLY GOALS; Detroit Tops Bruins to Gain First Place -- Maple Leafs Upset Canadiens, 3-1 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/cocoa-rises-limit-across-the-board-200-bids-unsatisfied-at-close.html | COCOA RISES LIMIT ACROSS THE BOARD; 200 Bids Unsatisfied at Close -- Rubber Again Achieves Life-of-Contract Highs | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/pact-proposals-revised-by-ila-independent-dock-union-will-resubmit.html | PACT PROPOSALS REVISED BY I.L.A.; Independent Dock Union Will Resubmit Them to Shipping Group in Talks Set Today | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ira-s-reed.html | IRA S, REED | True | .pecial to 'The New York Times, | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/cuban-fans-angry.html | Cuban Fans Angry | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/swedish-dockers-sued-employers-act-against-1000-in-a-body-in-wage.html | SWEDISH DOCKERS SUED; Employers Act Against 1,000 in a Body in Wage Dispute | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/p-e-miller-official-oi-federal-reserve.html | P. E. MILLER, OFFICIAL Oi FEDERAL RESERVE | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ford-thunderbird-on-display.html | Ford Thunderbird on Display | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/javits-wins-support-columbia-young-republicans-disavow-committee.html | JAVITS WINS SUPPORT; Columbia Young Republicans Disavow Committee Stand | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/fchild-to-mrs-s-e-oppenheimi.html | FChild to Mrs. S. E. Oppenheiml | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/statements-issued.html | Statements Issued | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/hazards-for-the-tall.html | Hazards for the Tall | True | ROBERT L. JORDAN | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/aanng-lonnou-prospective-bride.html | a'ANNg LONNOU J ! PROSPECTIVE BRIDE | True | Special to Thelmes, | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/dulles-gets-assurance.html | Dulles Gets Assurance | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/reservists-to-honor-col-cooney.html | Reservists to Honor Col. Cooney | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ninepower-communique.html | Nine-Power Communique | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/a-de-alborno-was-fran30-foe-head-of-spanish-government-in-exile.html | A, DE ALBORNO, WAS FRAN30 FOE; Head of Spanish Government in Exile Dies-- Resigned in 1950 Over U,' N. Action | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/douglas-appeals-for-other-nations-justice-on-columbia-theme-links.html | DOUGLAS APPEALS FOR OTHER NATIONS; Justice, on Columbia Theme, Links Their Equality to 'Destiny of America' | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/new-mozart-edition-planned.html | New Mozart Edition Planned | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/toy-ball-to-be-held-at-waldorf-tonight.html | TOY BALL TO BE HELD AT WALDORF TONIGHT | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/tweed-ensemble-is-trimmed-with-satin.html | Tweed Ensemble Is Trimmed With Satin | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/cio-expels-union-local-1115-of-store-group-is-ousted-over-welfare.html | C.I.O. EXPELS UNION; Local 1115 of Store Group Is Ousted Over Welfare Scandal | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/742-contribute-blood-printers-give-341-pints-men-at-camp-kilmer-316.html | 742 CONTRIBUTE BLOOD; Printers Give 341 Pints, Men at Camp Kilmer 316 | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/drought-abroad-lifts-grain-prices-turkish-plea-for-us-wheat-crop.html | DROUGHT ABROAD LIFTS GRAIN PRICES; Turkish Plea for U.S. Wheat; Crop Failures Elsewhere Spur Buying in Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/church-bias-assailed-dr-douglass-classes-it-with-that-in-stuffy.html | CHURCH BIAS ASSAILED; Dr. Douglass Classes It With That in 'Stuffy Clubs' | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/howell-attacks-record-of-rival-charges-cases-voting-in-the-house.html | HOWELL ATTACKS RECORD OF RIVAL; Charges Case's Voting in the House Was Replete With 'Curious Inconsistencies' | True | By Will Lissner | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/september-mark-set-in-newsprint-output-rises-to-587745-tons-and.html | SEPTEMBER MARK SET IN NEWSPRINT; Output Rises to 587,745 Tons and Brings 9-Month Total Up 4.4% to 5,294,060 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ohio-racing-off-again.html | Ohio Racing Off Again | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/schultz-jacobs.html | Schultz -- Jacobs | True | Special to The New York Time. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/transport-news-of-interest-here-singleunion-plea-is-debated-in-west.html | TRANSPORT NEWS OF INTEREST HERE; Single-Union Plea Is Debated in West -- Atlantic Cargo Flights Set by Airwork | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/yoshida-revisits-london-to-promote-friendship.html | Yoshida Revisits London 'To Promote Friendship' | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/montgomery-cities-retaliation-need-says-west-must-be-prepared-to.html | MONTGOMERY CITIES RETALIATION NEED; Says West Must Be Prepared to Strike With Nuclear Weapons if Attacked | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/robert-burns.html | ROBERT BURNS | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/3-youth-board-aides-sworn.html | 3 Youth Board Aides Sworn | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/patterson-to-box-gannon-in-garden-brooklyn-light-heavyweight-19.html | PATTERSON TO BOX GANNON IN GARDEN; Brooklyn Light Heavyweight, 19, Rated 4-1 Choice in 8-Round Bout Tonight | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/accuses-fha-of-bias-urban-league-seeks-ban-on-certain-mortgage.html | ACCUSES F.H.A. OF BIAS; Urban League Seeks Ban on Certain Mortgage Insurance | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/harrison-golf-leader-gains-threestroke-margin-in-australia-with.html | HARRISON GOLF LEADER; Gains Three-Stroke Margin in Australia With Total of 142 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/asian-dance-program-southeast-association-event-to-aid-indian-flood.html | ASIAN DANCE PROGRAM; Southeast Association Event to Aid Indian Flood Relief | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/canadian-air-traffic-up.html | Canadian Air Traffic Up | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/brown-stops-ricco-in-eighth.html | Brown Stops Ricco in Eighth | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/short-positions-drop-american-exchange-reports-411989-shares-on-oct.html | SHORT POSITIONS DROP; American Exchange Reports 411,989 Shares on Oct. 15 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/columbia-is-faced-by-loss-of-opdyke-captain-may-be-idle-during-army.html | COLUMBIA IS FACED BY LOSS OF OPDYKE; Captain May Be Idle During Army Contest Tomorrow Because of Bad Knee | True | By Lincoln A. Werden | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/in-the-nation-the-paradox-of-a-left-that-is-right.html | In The Nation; The Paradox of a 'Left' That Is 'Right' | True | By Arthur Krock | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/pirates-sign-outfielder.html | Pirates Sign Outfielder | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/newkirk-stops-woodall-cut-over-losers-eye-forces-halt-after-fifth.html | NEWKIRK STOPS WOODALL; Cut Over Loser's Eye Forces Halt After Fifth at Boston | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-patton-triumphs-scarsdale-golfer-keeps-reid-bowl-with-183-at.html | MRS. PATTON TRIUMPHS; Scarsdale Golfer Keeps Reid Bowl With 183 at Shawnee | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/three-roles-sung-by-frances-yeend-she-takes-parts-of-olympia.html | THREE ROLES SUNG BY FRANCES YEEND; She Takes Parts of Olympia, Giulietta and Antonia in Hoffmann' at City Center | True | J.B. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/dr-moses-herman.html | DR. MOSES HERMAN | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/sports-of-the-times-into-the-lions-mouth.html | Sports of The Times; Into the Lion's Mouth | True | By Arthur Daley | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/several-meats-offer-bargains-pork-cuts-round-steak-and-poultry.html | SEVERAL MEATS OFFER BARGAINS; Pork Cuts, Round Steak and Poultry Lower -- Seafoods in Supply -- Apple Crop Good | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/foremost-ratifies-midwest-purchase.html | FOREMOST RATIFIES MIDWEST PURCHASE | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mao-at-fete-for-nehru-attends-reception-in-peiping-given-by-indian.html | MAO AT FETE FOR NEHRU; Attends Reception in Peiping Given by Indian Envoy | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/cigarette-paper-injurious-to-mice-chemist-says-burned-residue-can.html | CIGARETTE PAPER INJURIOUS TO MICE; Chemist Says Burned Residue Can Give Animals Cancer -- Human Danger Unproved | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/acts-on-false-alarms-queens-jury-urges-they-be-a-felony-if-death.html | ACTS ON FALSE ALARMS; Queens Jury Urges They Be a Felony if Death, Injury Results | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/promotion-called-cure-for-surplus-raymond-firestone-points-to.html | PROMOTION CALLED CURE FOR SURPLUS; Raymond Firestone Points to Florida's Citrus Juice Campaign as Example | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/northwest-plan-for-power-urged-250000000-proposal-calls-for-dam-in.html | NORTHWEST PLAN FOR POWER URGED; $250,000,000 Proposal Calls for Dam in Canada to Raise Columbia River Potential | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/presidents-political-role-belief-stated-that-chief-executive-should.html | President's Political Role; Belief Stated That Chief Executive Should Remain Nonpartisan | True | S. MARTIN ADELMAN | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/schuyler-e-day.html | SCHUYLER E. DAY | True | Special to 2the New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/huey-long-pponent-72-gus-blancand-who-backed-j-gov-sam-jones-in.html | HUEY LONG ()PPONENT, 72; Gus Blancand, 'Who Backed J Gov. Sam Jones in 1940, Dies I | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rise-in-net-shown-by-florida-power-10291314-earned-in-year-to-sept.html | RISE IN NET SHOWN BY FLORIDA POWER; $10,291,314 Earned in Year to Sept. 30, Compared With Previous $8,136,825 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/saxton-takes-second-close-one-by-escaping-15day-jail-term-winner-of.html | Saxton Takes Second Close One By Escaping 15-Day Jail Term; Winner of Title in Controversial Bout With Gavilan Saved in Traffic Court Here by Lawyer's 'Eloquent Plea' | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/26state-windup-set-by-democrats-speeches-by-party-leaders-including.html | 26-STATE WIND-UP SET BY DEMOCRATS; Speeches by Party Leaders, Including 7 by Stevenson, Listed by Committee | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/high-rates-assailed.html | High Rates Assailed | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/british-circulation-off-note-total-declines-1813000-in-week-to.html | BRITISH CIRCULATION OFF; Note Total Declines 1,813,000 in Week to 1,636,073,000 | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/britain-orders-inquiry-studies-charge-its-police-aid-us-in.html | BRITAIN ORDERS INQUIRY; Studies Charge Its Police Aid U.S. in Lattimore Case | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/thomas-f-larkin-jr.html | THOMAS F. LARKIN JR. | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/warren-williams.html | WARREN WILLIAMS | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/israel-for-talks-on-ties-to-british-firmer-guarantee-by-west-in.html | ISRAEL FOR TALKS ON TIES TO BRITISH; Firmer Guarantee by West in Event Arabs Attack Sought as Result of Suez Treaty | True | By Drew Middleton | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/coliseum-cornerstone-laid-10-years-late-says-moses-cornerstone-laid.html | Coliseum Cornerstone Laid -- 10 Years Late, Says Moses; CORNERSTONE LAID FOR THE COLISEUM | True | By Ira Henry Freeman | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/boys-club-benefits-by-dance-at-plaza.html | BOYS CLUB BENEFITS BY DANCE AT PLAZA | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/hospital-tea-is-planned.html | Hospital Tea Is Planned | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/chile-is-called-communist-base-justice-minister-testifies-on.html | CHILE IS CALLED COMMUNIST BASE; Justice Minister Testifies on Purported Red Program to Penetrate Latin America | True | By Edward A. Morrow | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/pakistan-to-get-105000000-aid-earlier-us-estimate-almost-quadrupled.html | PAKISTAN TO GET $105,000,000 AID; Earlier U.S. Estimate Almost Quadrupled as the Premier Flies to Karachi in Crisis | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-hobby-hails-gains-in-welfare.html | MRS. HOBBY HAILS GAINS IN WELFARE | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/saar-issue-perils-accords-reached-on-bonns-arming-frenchgerman.html | SAAR ISSUE PERILS ACCORDS REACHED ON BONN'S ARMING; French-German Dispute Over Final Status of Area May Delay Signings Tomorrow | True | By Harold Callender | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/freight-loadings-rose-26-in-week-but-total-was-123-below-that-of.html | FREIGHT LOADINGS ROSE 2.6% IN WEEK; But Total Was 12.3% Below That of Year Ago and 14% Below That of '52 Period | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rail-certificates-sold-bangor-and-aroostook-to-buy-equipment-with.html | RAIL CERTIFICATES SOLD; Bangor and Aroostook to Buy Equipment With Proceeds | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/humphrey-says-administration-halted-perilous-inflation-policy.html | Humphrey Says Administration Halted Perilous Inflation Policy; HUMPHREY LAUDS MONETARY POLICY | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/umpire-soar-recuperating.html | Umpire Soar Recuperating | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bonn-socialists-called-to-paris-summons-from-adenauer-is-said-to.html | BONN SOCIALISTS CALLED TO PARIS; Summons From Adenauer Is Said to Presage a Degree of Foreign Policy Unity | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/food-news-recipes-for-cabbage-family-any-one-in-the-group-goes-well.html | Food News: Recipes for Cabbage Family; Any One in the Group Goes Well With Pork, Also Abundant Now | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mexican-president-opens-power-plant.html | MEXICAN PRESIDENT OPENS POWER PLANT | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/show-boat-is-billed-city-opera-also-lists-carmen-for-final-week-of.html | 'SHOW BOAT' IS BILLED; City Opera Also Lists 'Carmen' for Final Week of Fall Season | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/reshevsky-wins-9-matches.html | Reshevsky Wins 9 Matches | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/time-for-speed-first-at-wire.html | Time for Speed First at Wire | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/moscow-and-tito.html | MOSCOW AND TITO | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/us-reveals-its-edict-on-aides-conduct-calls-it-in-line-with-drive.html | U.S. Reveals Its Edict on Aides' Conduct; Calls It in Line With Drive to Lift Morale | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/leatrice-joy-divorced.html | Leatrice Joy Divorced | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/theatre-crime-play-danny-fisher-opens-offbroadway.html | Theatre: Crime Play; 'Danny Fisher' Opens Off-Broadway | True | By Brooks Atkinson | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/package-machinery-markets-new-issue.html | PACKAGE MACHINERY MARKETS NEW ISSUE | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/syracuse-five-drops-masino.html | Syracuse Five Drops Masino | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/lehman-attacks-gop-alien-policy-charges-failure-to-keep-52-pledge.html | LEHMAN ATTACKS G.O.P. ALIEN POLICY; Charges Failure to Keep '52 Pledge to Revise Law and Free Slaves of Soviet | True | By James P. McCaffrey | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/frank-h-jones.html | FRANK H. JONES | True | Special to The Hew York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/lords-prayer-scanned-episcopalians-weigh-revision-of-temptation.html | LORD'S PRAYER SCANNED; Episcopalians Weigh Revision of 'Temptation' Phrase | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/miss-ivash-fiancee-of-french-officer.html | MiSS IVASH FIANCEE OF FRENCH OFFICER | True | Special to'The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/an-english-viewpoint.html | An English Viewpoint | True | E. WILKINSON | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/as-group-ready-to-seek-meeting-will-ask-to-talk-to-harridge-if.html | A'S GROUP READY TO SEEK MEETING; Will Ask to Talk to Harridge if American League Fails to Act on Sale Today | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/un-chief-draws-rebuke-britain-hammarskjolds-distribution-of-cyprus.html | U.N. CHIEF DRAWS REBUKE BRITAIN; Hammarskjolds Distribution of Cyprus Protest Letter Called 'Highly Improper' | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/presidents-pep-talk-to-state-republican-leaders.html | President's 'Pep Talk' to State Republican Leaders | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/fantastic-unfounded.html | 'Fantastic, Unfounded' | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/edwin-chase-hoyt.html | EDWIN CHASE HOYT | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/henry-hanson.html | HENRY HANSON | True | Special. to The New York Times, | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/utah-governors-ban-on-un-day-regretted-by-aide-of-eisenhower-adams.html | Utah Governor's Ban on U.N. Day 'Regretted' by Aide of Eisenhower; Adams Disputes Lee's View That World Organization Has Proved Ineffective | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/cbs-buys-wokytv.html | C.B.S. Buys WOKY-TV | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/night-football-curbed-providence-high-school-ban-issued-in.html | NIGHT FOOTBALL CURBED; Providence High School Ban Issued in Delinquency Fight | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/charges-against-2-dropped.html | Charges Against 2 Dropped | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/boxers-in-indiana-told-to-take-antired-oaths.html | Boxers in. Indiana Told To Take Anti-Red Oaths | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/store-sales-up-1-in-us-off-9-here-kansas-city-reserve-district.html | STORE SALES UP 1% IN U.S., OFF 9% HERE; Kansas City Reserve District Leads Nation With 15% Rise Over Same Week of 1953 | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bannister-tops-british-poll.html | Bannister Tops British Poll | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bonds-marketed-by-holland-mich-2700000-water-revenue-liens.html | BONDS MARKETED BY HOLLAND, MICH; $2,700,000 Water Revenue Liens Reoffered at Yields of From 1.4 to 2.9% | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/peace-through-strength.html | PEACE THROUGH STRENGTH | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/central-hoping-for-a-1954-profit-perlman-tells-of-economy-plans.html | CENTRAL 'HOPING' FOR A 1954 PROFIT; Perlman Tells of Economy Plans -- Young Says Road Won't Rush Realty Sale | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/volume-is-steady-in-business-loans-net-advance-is-2000000-after.html | VOLUME IS STEADY IN BUSINESS LOANS; Net Advance Is $2,000,000 After $33,000,000 Is Repaid by Sales Finance Houses | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ives-took-calculated-risk-in-making-harriman-change-shift-of.html | Ives Took 'Calculated Risk' In Making Harriman Change; Shift of Republican Tactics Is Interpreted as Drive to Overcome Voters' Apathy | True | By Leo Egan | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/joseph-d-ziegler.html | JOSEPH D. ZIEGLER | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-f-m-goslee.html | MRS. F. M. GOSLEE | True | Suedal [o The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/french-give-india-rule-in-4-colonies-two-countries-sign-accord-on.html | FRENCH GIVE INDIA RULE IN 4 COLONIES; Two Countries Sign Accord on Enclaves -- New Delhi to Assume Power Nov. 1 | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/for-parents.html | For Parents | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/heads-danbury-bank.html | Heads Danbury Bank | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/robert-h-ford.html | ROBERT H. FORD' | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/share-exchange-proposed.html | Share Exchange Proposed | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/3-us-doctors-win-nobel-award-for-work-in-growing-polio-virus-3.html | 3 U.S. Doctors Win Nobel Award For Work in Growing Polio Virus; 3 DOCTORS IN U.S. WIN NOBEL AWARD | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/about-new-york-john-d-rockefeller-jr-scolds-briton-for-talk-that.html | About New York; John D. Rockefeller Jr. Scolds Briton for Talk That Revived the Error About Father's Diet | True | By Meyer Berger | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/sir-lawrence-jones-spiritualist-was-97.html | SIR LAWRENCE JONES, SPIRITUALIST, WAS 97 | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/top-business-men-predict-55-gains-advisory-council-members.html | TOP BUSINESS MEN PREDICT '55 GAINS, Advisory Council Members, Gathering for Meeting, Cite Economy's Momentum | True | By Charles E. Egan | 1982-07-06 | RE0000500333 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/celler-and-dorfman-of-gop-stage-an-affable-campaign.html | Celler and Dorfman of G.O.P. Stage an Affable Campaign | True | By Murray Schumach | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/wilson-fellowships.html | WILSON FELLOWSHIPS | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/us-to-give-iran-more-grant-of-12000000-reported-by-teheran-official.html | U.S. TO GIVE IRAN MORE; Grant of $12,000,000 Reported by Teheran Official | True | Special to The New York Times. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/open-house-at-barnard.html | Open House at Barnard | True | | 1982-07-06 | RE0000131173 | B00000500333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/france-and-germany.html | FRANCE AND GERMANY | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/miss-scherman-engaged-wilbe-wed-to-halper-daisi.html | MISS SCHERMAN ENGAGED[ \; Wil/Be Wed to Halper[' DisisI | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/lattimore-hearing-today.html | Lattimore Hearing Today | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-22 | 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/head-of-red-party-in-puerto-rico-held.html | HEAD OF RED PARTY IN PUERTO RICO HELD | True | | 1982-07-06 | RE0000131173 | B00000500333 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mrs-higgins-links-victor.html | Mrs. Higgins Links Victor | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/loyalty-oath-required-of-older-navy-officers.html | Loyalty Oath Required Of Older Navy Officers | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/939-new-diesels-in-use-in-54.html | 939 New Diesels in Use in '54 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/may-speak-here.html | May Speak Here | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/about-art-and-artists-leo-aminos-sculpture-at-individual-show-marks.html | About Art and Artists; Leo Amino's Sculpture at Individual Show Marks Him as Man With Painter's Eye | True | S.P. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/store-strikers-map-bid-key-union-slates-pittsburgh-peace-proposal.html | STORE STRIKERS MAP BID; Key Union Slates Pittsburgh Peace Proposal for Monday | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/un-may-use-tour-funds-to-provide-scholarships.html | U.N. May Use Tour Funds To Provide Scholarships | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/on-southern-pacific-board.html | On Southern Pacific Board | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/james-h-tuckley.html | jAMES H. TUCKLEY | True | Spec[t to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/3-railroads-seek-commutation-rise-prr-lehigh-and-jersey-central-ask.html | 3 RAILROADS SEEK COMMUTATION RISE; P.R.R., Lehigh and Jersey Central Ask 9% Average to Equal D.L.&W. Rates | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/political-differences.html | Political Differences | True | WALTER SONNEBERG. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/delaware-court-defers-bias-crisis-grants-stay-of-lower-bench-order.html | DELAWARE COURT DEFERS BIAS CRISIS; Grants Stay of Lower Bench Order Until Dec. 13 in School Fight on Negroes | True | By Milton Bracker | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/john-cecil-exaide-of-british-embassy.html | JOHN CECIL, EX.AIDE OF BRITISH EMBASSY | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/burma-is-pushihg-closer-thai-ties-courts-antired-neighbors-despite.html | BURMA IS PUSHIHG CLOSER THAI TIES; Courts Anti-Red Neighbors Despite Show of Neutrality to Avoid Annoying Peiping | True | By Robert Trumbull | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/two-furnaces-refired-bethlehems-buffalo-operation-back-to-92-of.html | TWO FURNACES REFIRED; Bethlehem's Buffalo Operation Back to 92% of Capacity | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/the-nobel-prize.html | THE NOBEL PRIZE | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nixon-warns-foes-of-reds-in-party-tells-montana-rally-that.html | NIXON WARNS FOES OF REDS IN PARTY; Tells Montana Rally That Communists Are Seeking to Infiltrate Democrats | True | By William R. Conklin | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/to-see-nyus-univac.html | To See N.Y.U.'s UNIVAC | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/philip-scott-wins-pace-at-yonkers-beats-torrid-by-length-and-a.html | PHILIP SCOTT WINS PACE AT YONKERS; Beats Torrid by Length and a Quarter in 2:02 2/5 -- Chuck Volo Is Third | True | | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/unsocial-family-tackled-by-dutch-camps-set-up-to-guide-errant-units.html | 'UNSOCIAL' FAMILY TACKLED BY DUTCH; Camps Set Up to Guide Errant Units Back to Society -- Wartime Barracks Used | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/picketing-to-get-union-members-upheld-by-state-appeals-court.html | Picketing to Get Union Members Upheld by State Appeals Court; Tribunal Finds for A.F.L. Local in Long Siege of Liquor Store -- Ruling Voids Appellate Division Stand | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/o-k-redgate.html | O. K. REDGATE | True | Specta! to The New YOrk Ttme, | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/snyder-i-a-w-wds-i-bunnyl-chamberse-i.html | SNYDER I A. w. w:Ds I BUNNYL. CHAMBERSE I | True | Spclkl to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/they-were-playing-the-mambo.html | They Were Playing the Mambo | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ivy-and-big-ten-teams-involved-in-major-football-games-today.html | Ivy and Big Ten Teams Involved In Major Football Games Today; Army-Columbia Highlight of Local Season -- Yale-Colgate Shares Top Billing in East -- Ohio State-Wisconsin Set | True | By Allison Danzig | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/thomas-clyde-mcobb.html | THOMAS CLYDE M'COBB | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/stevenson-says-nixon-talks-white-collar-mccarthyism-stevenson.html | Stevenson Says Nixon Talks 'White Collar McCarthyyism'; STEVENSON TAUNTS NIXON ON TACTICS | True | By Richard J. H. Johnston | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-explains-its-action.html | U.S. Explains Its Action | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/commodity-index-gains-prices-rose-to-908-thursday-from-904-the-day.html | COMMODITY INDEX GAINS; Prices Rose to 90.8 Thursday From 90.4 the Day Before | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/perry-b-strassburger-i.html | PERRY B.' STRASSBURGER I | True | Special to The New York Times. . | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/leaders-of-labor-stupid-says-ives-asks-how-afl-and-cio-can-justify.html | LEADERS OF LABOR 'STUPID,' SAYS IVES; Asks How A.F.L. and C.I.O. Can Justify Opposition to Him 'After All I Have Done' | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mrs-alfred-j-cawse-sr.html | MRS. ALFRED J. CAWSE SR. | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/dewey-attacks-harriman-on-securities.html | Dewey Attacks Harriman on Securities | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/george-mcmanus-is-dead-at-70-1-cartoonist-createdjiggs-familyi.html | George McManus Is Dead at 70; 'l 'Cartoonist Created'Jiggs Familyl; Associate ou Xearst /or 41 Years Was the 'ProLotype' for Comic Character | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/columbias-homecoming-alumni-begin-today-their-annual-reunion.html | COLUMBIA'S HOMECOMING; Alumni Begin Today Their Annual Reunion Week-End | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/israels-population-is-1685000.html | Israel's Population Is 1,685,000 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/milk-price-forecast-farmers-slated-to-get-440-for-october.html | MILK PRICE FORECAST; Farmers Slated to Get $4.40 for October Deliveries | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/blood-gifts-increase-806-pints-donated-here-on-best-day-so-far-this.html | BLOOD GIFTS INCREASE; 806 Pints Donated Here on Best Day So Far This Month | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/eisenhower-host-at-rally-on-farm-today-for-pennsylvania-candidates.html | Eisenhower Host at Rally on Farm Today For Pennsylvania Candidates and Leaders | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/goldberg-ritter-win-bridge-event-take-mens-pair-trophy-womens.html | GOLDBERG, RITTER WIN BRIDGE EVENT; Take Men's Pair Trophy -- Women's Championship Goes to Seiler-Newman Team | True | By George Rapee | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/gatt-delegation-named-waugh-will-head-bipartisan-group-going-to.html | GATT DELEGATION NAMED; Waugh Will Head Bipartisan Group Going to Geneva | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nato-bid-to-bonn-is-voted-but-saar-imperils-signing-mendesfrance.html | NATO BID TO BONN IS VOTED BUT SAAR IMPERILS SIGNING; Mendes-France Still Insists Solution Must Precede New Set-Up on Defense | True | By Harold Callender | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/atom-strike-voted-in-two-u235-plants.html | ATOM STRIKE VOTED IN TWO U-235 PLANTS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ruffner-to-stay-in-army.html | Ruffner to Stay in Army | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/archbishopric-buys-east-side-building.html | Archbishopric Buys East Side Building | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lattimore-judge-scored-in-hearing-us-attorney-charges-bias.html | LATTIMORE JUDGE SCORED IN HEARING; U.S. Attorney Charges Bias -- Youngdahl Defers Ruling on Own Impartiality | True | By Luther A. Huston | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/american-hide-leather-chooses-a-new-director.html | American Hide, Leather Chooses a New Director | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/furman-tops-davidson.html | Furman Tops Davidson | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/vietminh-links-studied-french-aides-in-indochina-to-confer-on.html | VIETMINH LINKS STUDIED; French Aides in Indochina to Confer on Policy Aims | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/preserving-civil-liberties-right-of-loyal-americans-to-free-thought.html | Preserving Civil Liberties; Right of Loyal Americans to Free Thought and Speech Affirmed | True | BASIL N. BASS. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/harriman-assails-education-smear-terms-republican-charge-of-plan-to.html | HARRIMAN ASSAILS EDUCATION 'SMEAR'; Terms Republican Charge of Plan to Cut Upstate Aid 'a Contemptible Lie' | True | By Robert Alden | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/sedgman-defeats-kramer.html | Sedgman Defeats Kramer | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nutcracker-run-extended.html | 'Nutcracker' Run Extended | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/denver-downs-wichita-2714.html | Denver Downs Wichita, 27-14 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/art-wind-quintet-offers-program-world-and-us-premieres-mark-first.html | ART WIND QUINTET OFFERS PROGRAM; World and U.S. Premieres Mark First of Series at Carnegie Recital Hall | True | H.C.S. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/title-bout-reset-for-nov-25.html | Title Bout Reset for Nov. 25 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/polio-closes-schools-in-scotland.html | Polio Closes Schools in Scotland | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/judge-lefkowitz-favored.html | Judge Lefkowitz Favored | True | CLIFTON F. WEIDLICH. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/sheppard-jury-seated-divorcee-fills-panel-in-killing-challenges-due.html | SHEPPARD JURY SEATED; Divorcee Fills Panel in Killing -- Challenges Due Monday | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/frances-premier-takes-up-morocco.html | FRANCES PREMIER TAKES UP MOROCCO | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/patterson-gains-unanimous-verdict-over-gannon-in-8rounder-at-garden.html | Patterson Gains Unanimous Verdict Over Gannon in 8-Rounder at Garden; BROOKLYN FIGHTER FLOORS FOE AT END | True | By Frank M. Blunk | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/canadian-company-eyes-move-to-us.html | CANADIAN COMPANY EYES MOVE TO U.S. | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/richard-feakes.html | .RICHARD FEAKES | True | | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/the-new-europe.html | THE NEW EUROPE | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/inlaw-partners-die-in-store-feud-murder-and-suicide-in-office-end.html | IN-LAW PARTNERS DIE IN STORE FEUD; Murder and Suicide in Office End Long-Standing Quarrel Between Business Men | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/neurologist-80-honored-by-institute-staff-here.html | Neurologist, 80, Honored By Institute Staff Here | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/apartment-house-sold-in-rockaways.html | APARTMENT HOUSE SOLD IN ROCKAWAYS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/singapore-five-gains-final.html | Singapore Five Gains Final | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/landslide-buries-village-260-feared-lost-in-haiti.html | Landslide Buries Village; 260 Feared Lost in Haiti | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mrs-leonamahy-headed-hias-group.html | MRS. LEON AMAHY, HEADED HIAS GROUP | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/james-s-tyler.html | JAMES S. TYLER | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/america-praised-for-art-panelist-calls-its-modern-collections.html | AMERICA PRAISED FOR ART; Panelist Calls Its Modern Collections Superior | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/harry-a-davidow.html | HARRY A. DAVIDOW | True | special tO The New Yor] Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/counterfeiters-found-in-ceylon.html | Counterfeiters Found in Ceylon | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/-j-gariner-l-eiopal-bishop-head-of-new-jorseydiocese-since-1937-a.html | /. J. GARI)NER, L E?IOPAL BISHOP; Head of New J'orsey..Diocese Since 1937,. a Trustee o{ Seminrnly Here, Is'Dead ' | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/suites-are-sold-in-dyckman-area-investor-buys-apartments-on.html | SUITES ARE SOLD IN DYCKMAN AREA; Investor Buys Apartments on Vermilyea Ave. -- Operator in Deal on W. 166th St. | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/2-attackers-seized-in-honduras.html | 2 Attackers Seized in Honduras | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/conrad-gains-golf-lead-takes-7stroke-edge-with-69-for-209-in-air.html | CONRAD GAINS GOLF LEAD; Takes 7-Stroke Edge With 69 for 209 in Air Force Play | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/maria-o-goslinga-wed-in-westport-netherlands-indies-officials.html | MARIA O, GOSLINGA WED IN WESTPORT; Netherlands Indies Official's Daughter Is Bride of Jan. C, Hav'inga, Columbi, '54 | True | Spedal to The New York Times, | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mum-show-is-opened-regional-display-presented-in-bronx-park.html | MUM SHOW IS OPENED; Regional Display Presented in Bronx Park Botanical Garden | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-indicates-israel-may-get-more-arms.html | U.S. INDICATES ISRAEL MAY GET MORE ARMS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/tito-may-meet-scelba-yugoslavs-suggest-parley-on-trieste-agreement.html | TITO MAY MEET SCELBA; Yugoslavs Suggest Parley on Trieste Agreement | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/child-to-the-charles-einsteins.html | Child to the Charles Einsteins | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/talbert-is-hospitalized.html | TALBERT IS HOSPITALIZED | True | U.S. Captain Unable to Leave Nov. 5 on Davis Cup Quest | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/fordham-defeats-yale-harriers-paced-by-simmons-first-score-by-2629.html | FORDHAM DEFEATS YALE; Harriers, Paced by Simmons' First, Score by 26-29 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mrs-chase-honored-editor-of-vogue-magazine-feted-at-fashion-group.html | MRS. CHASE HONORED; Editor of Vogue Magazine Feted at Fashion Group Meeting | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ibanez-is-rebuffed-on-bid-for-powers.html | IBANEZ IS REBUFFED ON BID FOR POWERS | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/fet-0-ac-cuci-women-s-group-plans-party-wednesday-to-aid-missions-i.html | FET 0, ,AC C,U,C"f; Women s Group Plans Party[ Wednesday to. Aid Missions .I | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/praise-from-a-visitor.html | Praise From a Visitor | True | MARY DAGGETT LAKE. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/new-dorp-meets-lafayette-today-riverdale-football-team-also-will.html | NEW DORP MEETS LAFAYETTE TODAY; Riverdale Football Team Also Will Compete in Brooklyn Against Poly Prep | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/los-angeles-smog-moves-governor-to-ask-test-shutdown-of-oil.html | Los Angeles Smog Moves Governor to Ask Test Shutdown of Oil Refineries; REFINERIES HALT IS URGED IN SMOGS | True | By Gladwin Hill | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hrli-skouras-rll-lbaici-ies-busboy-became-highest-paid-corporation.html | ,(HRLI SKOURAS, rIL LBAl)El {, ]IIES; Busboy Became Highest Paid Corporation'. Executive as Theatre Chain Owner | True | Special to The New York Times: | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/japan-widens-trade-with-west-germany.html | JAPAN WIDENS TRADE WITH WEST GERMANY | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lace-is-dominant-in-cocktail-mode-bodices-of-nina-riccis-suits-and.html | LACE IS DOMINANT IN COCKTAIL MODE; Bodices of Nina Ricci's Suits and Frocks Are Transparent at Back to Waistline | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hayward-frost.html | Hayward -- Frost | True | SPecial to The New York Tlme;. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mcgovern-charges-sinister-plot.html | McGovern Charges 'Sinister Plot' | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/shipping-news-and-notes-ivory-memento-sent-to-ship-man-here-has-a.html | Shipping News and Notes; 'Ivory' Memento Sent to Ship Man Here Has a Grim Past -- Letter Writing Profitable | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/son-joins-mayor-in-city-ceremony-honoring-un.html | Son Joins Mayor in City Ceremony Honoring U.N. | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/fluoridation-queried-effects-on-adults-of-fluorine-intake-over-many.html | Fluoridation Queried; Effects on Adults of Fluorine Intake Over Many Years Discussed | True | LUDWIK GROSS | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/miss-judith-s-rigg-becomes-affianced.html | MISS JUDITH S. RIGG BECOMES AFFIANCED | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/street-littering-protested.html | Street Littering Protested | True | W.G. BOWERMAN. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/harrison-h-atwood.html | HARRISON H. ATWOOD | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/acceptance-urged-for-desegregation.html | ACCEPTANCE URGED FOR DESEGREGATION | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/trotting-merger-set-at-roosevelt-old-country-will-take-over-nassau.html | TROTTING MERGER SET AT ROOSEVELT; Old Country Will Take Over Nassau in New Corporation for the Harness Track | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/kennedy-in-excellent-condition.html | Kennedy in 'Excellent Condition' | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/promoted-by-republic-steel.html | Promoted by Republic Steel | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/saxton-ordered-to-fight-basilio-state-athletic-body-rules-upstater.html | SAXTON ORDERED TO FIGHT BASILIO; State Athletic Body Rules Upstater Must Get First Crack at New Champion | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/wrigley-elects-director.html | Wrigley Elects Director | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/uruguayan-printing-strike-set.html | Uruguayan Printing Strike Set | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/katonah-beats-briarcliff.html | Katonah Beats Briarcliff | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/market-in-london-absorbs-selling-despite-profit-taking-index-sets.html | MARKET IN LONDON ABSORBS SELLING; Despite Profit Taking, Index Sets New 1954 High Again -- Oil, Mine Issues Mixed | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/crude-oil-supplies-reduced.html | Crude Oil Supplies Reduced | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/italian-wins-appeal-court-in-milan-denies-writer-libeled-navy-on.html | ITALIAN WINS APPEAL; Court in Milan Denies Writer Libeled Navy on War Course | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ogilvie-makes-stock-offer.html | Ogilvie Makes Stock Offer | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/will-directs-sale-of-paper.html | Will Directs Sale of Paper | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/w-and-m-in-1313-tie.html | W. and M. in 13-13 Tie | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/cancer-unit-asks-a-smoking-parley-society-calls-on-public-health.html | CANCER UNIT ASKS A SMOKING PARLEY; Society Calls on Public Health Agencies, Including Federal, to Draw Up Suggestions | True | By Robert K. Plumb | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/burgmeier-paces-detroit.html | Burgmeier Paces Detroit | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/exgovernor-says-dixonyates-unit-caused-his-defeat-mcmath-of.html | EX-GOVERNOR SAYS DIXON-YATES UNIT CAUSED HIS DEFEAT; McMath of Arkansas Tells of 'Political Execution' -- Utility Sues Banker for 2 Million | True | By Elie Abel | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/case-denounces-civil-rights-foes-in-bergen-county-tour-he-calls.html | CASE DENOUNCES CIVIL RIGHTS FOES; In Bergen County Tour, He Calls Remarks of Southern Democrats 'Inflammatory' | True | By Damon Stetson | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/atlantic-council-approves-new-european-union-ties-also-agrees.html | Atlantic Council Approves New European Union Ties; Also Agrees Supreme Commander Should Have New Power -- Links Its Members to 3-Nation Pledge to Protect Berlin | True | By Thomas F. Brady | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/dawson-out-for-season-ailing-pitt-coachs-job-to-be-filled-by.html | DAWSON OUT FOR SEASON; Ailing Pitt Coach's Job to Be Filled by Hamilton | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/prison-revolt-quelled.html | Prison Revolt Quelled | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/net-income-of-erie-declines-sharply.html | NET INCOME OF ERIE DECLINES SHARPLY | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/to-outlaw-comic-books.html | To Outlaw Comic Books | True | CATHERINE KUSHNER. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/knowland-sees-victory.html | Knowland Sees Victory | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ila-changes-bid-on-hiring-bosses-employers-reject-proposal-for.html | I.L.A. CHANGES BID ON HIRING BOSSES; Employers Reject Proposal for Joint Selection by Companies and Union | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/frances-premier-to-visit-us-soon-mendesfrance-due-nov-18-to-meet.html | FRANCE'S PREMIER TO VISIT U.S. SOON; Mendes-France Due Nov. 18 to Meet Eisenhower and Others -- Will Stop Here | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-will-admit-22-poles-who-got-asylum-in-taipei.html | U.S. Will Admit 22 Poles Who Got Asylum in Taipei | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/naacp-censure-likely-state-committee-action-due-on-peekskill.html | N.A.A.C.P. CENSURE LIKELY; State Committee Action Due on Peekskill Invitation to Bowles | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/roosevelt-calls-schools-deprived-25000000-lost-to-them-in-harness.html | ROOSEVELT CALLS SCHOOLS DEPRIVED; $25,000,000 Lost to Them in Harness Race Taxes, He Says in Westchester | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/cadets-will-parade-before-came-against-lion-team-at-baker-field.html | Cadets Will Parade Before came Against Lion Team at Baker Field; Army and Columbia to Display Revamped Line-Ups -- 30,00 Expected to See Contest | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/girl-5-recovering-from-poisonous-bite-by-black-widow-spider-in-a.html | Girl, 5, Recovering From Poisonous Bite By Black Widow Spider in a Flushing Lot | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mrs-isaac-b-gardner.html | MRS. ISAAC B. GARDNER | True | Speetal to The New York Ttmes, | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/gas-refund-ideas-7-million-apart.html | GAS REFUND IDEAS $7 MILLION APART | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/for-parents.html | For Parents | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/return-to-pakistan.html | RETURN TO PAKISTAN | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/doctor-delays-release-campanella-is-held-at-hospital-as-a.html | DOCTOR DELAYS RELEASE; Campanella Is Held at Hospital as a Precautionary Measure | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/brand-names-upheld-retail-tobacco-dealers-told-they-are-basis-of.html | BRAND NAMES UPHELD; Retail Tobacco Dealers Told They Are Basis of Economy | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/2-get-posts-with-protestant-council.html | 2 Get Posts With Protestant Council | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/italian-cabinet-maps-red-curbs-plans-steps-after-communist-rioting.html | ITALIAN CABINET MAPS RED CURBS; Plans Steps After Communist Rioting in Chamber Tuesday -- Stiff Penalties Urged | True | By Arnaldo Cortesi | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/court-inquiry-pressed-taxpayer-group-scores-mass-arraigning-of.html | COURT INQUIRY PRESSED; Taxpayer Group Scores Mass Arraigning of Landlords | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/meditation-at-reveille.html | Meditation at Reveille | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/youngstown-sheet-and-tube-elects.html | Youngstown Sheet and Tube Elects | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/meyner-at-phillipsburg-calls-case-man-who-ran-out-on-liberalism.html | Meyner at Phillipsburg Calls Case 'Man Who Ran Out on Liberalism' | True | By Will Lissner | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/new-tuskegee-trustees-editor-publisher-and-banker-named-on-school.html | NEW TUSKEGEE TRUSTEES; Editor, Publisher and Banker Named on School Board | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/javits-criticizes-roosevelt.html | Javits Criticizes Roosevelt | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/clergymen-write-un-day-prayers-authors-are-spellman-rabbi-kaplan-dr.html | CLERGYMEN WRITE U.N. DAY PRAYERS; Authors Are Spellman, Rabbi Kaplan, Dr. Blake -- Service to Mark Reformation | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/colombian-troops-to-go-battalion-is-leaving-korea-but-warship-will.html | COLOMBIAN TROOPS TO GO; Battalion Is Leaving Korea, but Warship Will Stay in East | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/marian-congress-opens-20000-catholics-to-take-part-in-oriental.html | MARIAN CONGRESS OPENS; 20,000 Catholics to Take Part in Oriental Rites Meeting | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ocean-drifter-reaches-hawaii.html | Ocean Drifter Reaches Hawaii | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/jules-von-tilzer.html | JuLEs VON TILZER | True | | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/earl-whtehi_l-dad-i-r3eguh-i.html | EARL WH,TEHI_L' DAD I; %r3egu%ih;' !I | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/jersey-school-unit-urges-comics-curb.html | JERSEY SCHOOL UNIT URGES 'COMICS CURB | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/warners-to-cut-a-star-is-born-27-minutes-trimmed-from-3hour-film.html | WARNERS TO CUT 'A STAR IS BORN'; 27 Minutes Trimmed From 3-Hour Film -- Revised Prints Will Be Released Nov. 1 | True | By Thomas M. Pryor | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lois-e-shuey-betrothed.html | Lois E. Shuey Betrothed | True | special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lisabeth-sets-wayne-mark.html | Lisabeth Sets Wayne Mark | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/first-break-made-in-british-strike-delegates-of-2000-london-dockers.html | FIRST BREAK MADE IN BRITISH STRIKE; Delegates of 2,000 London Dockers Bid Men Return -- Vote Is Set for Today | True | By Thomas P. Ronan | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/total-of-jobless-below-3000000-members-of-cabinet-report-lowest.html | TOTAL OF JOBLESS BELOW 3,000,000; Members of Cabinet Report Lowest Figure for Year - - 1955 Gains Predicted | True | By Charles E. Egan | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/soft-coal-output-steady.html | Soft Coal Output Steady | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/imperial-oil-ltd-rise-in-output-of-crude-helps-lift-9month-net-to.html | IMPERIAL OIL, LTD.; Rise in Output of Crude Helps Lift 9-Month Net to $41,234,775 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/shutin-pupils-go-to-class-by-phone-experiment-lets-child-join-in.html | SHUT-IN PUPILS 'GO' TO CLASS BY PHONE; Experiment Lets Child Join in Question Periods and Group Work at Distant School | True | By Leonard Buder | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/miss-devlins-team-gains.html | Miss Devlin's Team Gains | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/chilean-milk-plant-to-open.html | Chilean Milk Plant to Open | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lumber-output-rises-weeks-production-6-greater-than-in-similar-1953.html | LUMBER OUTPUT RISES; Week's Production 6% Greater Than in Similar 1953 Period | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/store-inventories-off-in-september.html | STORE INVENTORIES OFF IN SEPTEMBER | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/truck-group-convenes-improvement-of-equipment-to-cut-costs-is-urged.html | TRUCK GROUP CONVENES; Improvement of Equipment to Cut Costs Is Urged | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/peak-vote-likely-despite-apathy-2800000-rise-over-1950s-midterm.html | PEAK VOTE LIKELY DESPITE 'APATHY'; 2,800,000 Rise Over 1950's Midterm Record in Sight as Population Grows | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/use-of-rubber-snaps-back.html | Use of Rubber Snaps Back | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ross-h-kidston.html | ROSS H. KIDSTON | True | Special to The New York Times.. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/primary-prices-dip-03-to-1094-declines-for-most-livestock.html | PRIMARY PRICES DIP 0.3% TO 109.4; Declines for Most Livestock Responsible for 1.5% Drop in Farm Products Index | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/edward-kkljffer-poster-desi6her-book-illustrator-who-worked-in.html | EDWARD K-klJFFER, POSTER DESI6HER; Book Illustrator Who Worked in' England for Many Years Dead in, Hospital Here | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/prospects-worry-gop-in-syracuse-confidence-that-ives-would-win.html | PROSPECTS WORRY G.O.P. IN SYRACUSE; Confidence That Ives Would Win Easily Replaced by Doubt He Can Win at All | True | By Leo Egan | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/plea-by-airline-head.html | Plea By Airline Head | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/spanish-war-aide-quits-us-with-one-sorrow.html | Spanish War Aide Quits U.S. With 'One Sorrow' | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/rail-earnings-drop-328-in-8-months.html | RAIL EARNINGS DROP 32.8% IN 8 MONTHS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/dr-harr-ysp-a-u-lding-a-surgeon-here-69.html | DR. HARR YSP A U LDING, A SURGEON HERE, 69 | True | Special {o The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/as-sale-details-still-unsettled-lawyers-working-to-draw-up-final.html | A'S SALE DETAILS STILL UNSETTLED; Lawyers Working to Draw Up Final Agreement as League Awaits Signed Contract | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/theatrical-manager-711-broadway-producers.html | THEATRICAL MANAGER, 711; ' Broadway Producers | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/harrison-retains-sydney-golf-lead-missourian-with-215-has-3stroke.html | HARRISON RETAINS SYDNEY GOLF LEAD; Missourian, With 215, Has 3-Stroke Margin -- Ed Furgol Quits With Arm Injury | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/harriman-sweep-in-city-predicted-balch-sees-an-800000-vote-majority.html | HARRIMAN SWEEP IN CITY PREDICTED; Balch Sees an 800,000-Vote Majority, With Republican Upstate Margin Slim | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/bus-shift-dispute-causes-auto-jam-riders-using-their-own-cars-pack.html | BUS SHIFT DISPUTE CAUSES AUTO JAM; Riders Using Their Own Cars Pack St. George Terminal -- Peace Talks Sought | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/reelin-rescue-bubble-lets-plane-pick-up-downed-airman-on-the-fly.html | Reel-In Rescue Bubble Lets Plane Pick Up Downed Airman on the Fly; Pilot May Escape Cold Feet if He Wears Brooklynite's Battery-Heated Shoes -- Paper From Glass Another Invention | True | By Stacy V. Jones | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/synagogue-hearing-set-sands-point-seeks-dismissal-of-jewish-groups.html | SYNAGOGUE HEARING SET; Sands Point Seeks Dismissal of Jewish Group's Complaint | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/france-to-reduce-military-budget-faure-attributes-1955-cut-of-83-to.html | FRANCE TO REDUCE MILITARY BUDGET; Faure Attributes 1955 Cut of 8.3% to Lower U.S. Aid and Higher Civil Expense | True | By Lansing Warren | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/texas-company-to-pay-75c-extra-dividend-will-accompany-75c-regular.html | TEXAS COMPANY TO PAY 75C EXTRA; Dividend Will Accompany 75c Regular Distribution of Big Oil Concern on Dec. 10 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/rail-break-delays-five-trains.html | Rail Break Delays Five Trains | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/cracks-suspected-in-comet-crashes-british-expert-tells-court-of.html | CRACKS SUSPECTED IN COMET CRASHES; British Expert Tells Court of Inquiry Fabricating Error May Have Contributed | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/obedient-boy-5-minds-elders-walks-12-miles.html | Obedient Boy, 5, Minds Elders, Walks 12 Miles | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nehru-and-chou-said-to-disagree-indian-papers-tell-of-snags-in.html | NEHRU AND CHOU SAID TO DISAGREE; Indian Papers Tell of Snags in Talks Between Premiers in Peiping on Amity | True | Dispatch of The Times, London | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/un-head-seeks-opinion-hammarskjold-to-hold-a-poll-on-circulating.html | U.N. HEAD SEEKS OPINION; Hammarskjold to Hold a Poll on Circulating Documents | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mill-moving-back-north-conditions-about-equal-now-says-hosiery.html | MILL MOVING BACK NORTH; Conditions 'About Equal' Now, Says Hosiery Executive 1 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/talbott-to-confer-with-meyner-on-jets.html | TALBOTT TO CONFER WITH MEYNER ON JETS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nominations-made-in-un.html | Nominations Made in U.N. | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/gassert-spiegel.html | Gassert -- Spiegel | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/yugoslav-speaks-here-foreign-chief-denies-aim-to-benefit-from.html | YUGOSLAV SPEAKS HERE; Foreign Chief Denies Aim to Benefit From East-West Rift | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/98-of-issue-sold-by-national-city-little-left-for-underwriters-as.html | 98% OF ISSUE SOLD BY NATIONAL CITY; Little Left for Underwriters as Stockholders Take Up 2,448,043 Shares | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/chattanooga-eleven-wins.html | Chattanooga Eleven Wins | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/louis-p-novick.html | LOUIS P. NOVICK | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/grain-stocks-set-record-wheat-up-9-in-year-corn-and-oats-20-and-rye.html | GRAIN STOCKS SET RECORD; Wheat Up 9% in Year, Corn and Oats 20% and Rye 57% | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/accusations-of-communism.html | Accusations of Communism | True | DOROTHY RICE SIMS. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/tailormades-found-to-suit-the-market.html | TAILOR-MADES FOUND TO SUIT THE MARKET | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mass-arrest-reported-argentine-police-said-to-seize-200-striking.html | MASS ARREST REPORTED; Argentine Police Said to Seize 200 Striking Students | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/france-leaves-india.html | FRANCE LEAVES INDIA | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/fills-produce-exchange-post.html | Fills Produce Exchange Post | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/philadelphia-bias-plea.html | Philadelphia Bias Plea | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/dewey-condemns-harriman-record-in-securities-deal-asserts-democrats.html | DEWEY CONDEMNS HARRIMAN RECORD IN SECURITIES DEAL; Asserts Democrat's Company in 20's Made Millions, While Investors Lost on Mines | True | By Leonard Ingalls | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/democratic-tradition-of-30-years-ended-by-deweymandering.html | Democratic Tradition of 30 Years Ended by 'Deweymandering' | True | By John C. Devlin | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/aid-benefits-total-drops.html | Aid Benefits Total Drops | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/institution-stake-in-stocks-assayed-portfolios-cover-most-of-list.html | INSTITUTION STAKE IN STOCKS ASSAYED; Portfolios Cover Most of List -- Strong Holdings Shown in 33 Major Concerns | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/news-of-food-cakes-with-sauces-can-be-prepared-quickly-and.html | News of Food; Cakes With Sauces Can Be Prepared Quickly and Economically | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-still-expects-accord.html | U.S. Still Expects Accord | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/langer-says-lehman-sought-harriman-data.html | Langer Says Lehman Sought Harriman Data | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/the-screen-in-review-personal-affair-billed-at-palace-theatre.html | The Screen in Review; 'Personal Affair' Billed at Palace Theatre | True | By Bosley Crowther | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/west-europe-is-beset-by-auto-traffic-jam-auto-traffic-jam-harasses.html | West Europe Is Beset By Auto Traffic Jam; AUTO TRAFFIC JAM HARASSES EUROPE | True | By Michael L. Hoffman | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/statements-issued-after-nato-session.html | Statements Issued After NATO Session | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/vote-challenges-grow-7349name-list-is-already-longer-than-ever.html | VOTE CHALLENGES GROW; 7,349-Name List Is Already Longer Than Ever Before | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/reuther-urges-school-pay-rise-ci-o-head-in-address-to-teachers-also.html | REUTHER URGES SCHOOL PAY RISE; C.I. O. Head in Address to Teachers Also Advocates Plant Improvement | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/knicks-allstars-play-twice-today-globetrotters-also-to-appear-on.html | KNICKS, ALL-STARS PLAY TWICE TODAY; Globetrotters Also to Appear on Afternoon-Night Cards on Court at Garden | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/wood-field-and-stream-deer-abundant-hunting-conditions-fair-for.html | Wood, Field and Stream; Deer Abundant, Hunting Conditions Fair for Adirondack Area Opening Monday | True | By Raymond R. Camp | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/basic-rail-study-asked-by-airlines-but-plea-to-cabinet-group-warns.html | 'BASIC' RAIL STUDY ASKED BY AIRLINES; But Plea to Cabinet Group Warns on Steps That Curb Other Types of Carrier | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/full-auto-output-in-prospect-soon.html | FULL AUTO OUTPUT IN PROSPECT SOON | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/child-to-mrs-s-lvlichaelson.html | Child to Mrs. S, lVlichaelson | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/son-to-mrs-howard-hawks.html | Son to Mrs. Howard Hawks | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/united-appeal-set-to-succor-460000-jewish-rehabilitation-body-told.html | UNITED APPEAL SET TO SUCCOR 460,000; Jewish Rehabilitation Body Told of World Needs — 750 Assemble for Sessions | True | By Irving Spiegel | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/canadian-revenue-off-tax-yield-drops-but-income-still-exceeds.html | CANADIAN REVENUE OFF; Tax Yield Drops but Income Still Exceeds Expenditures | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/princeton-center-to-be-dedicated-375000-renovation-gives.html | PRINCETON CENTER TO BE DEDICATED; $375,000 Renovation Gives Underclassmen a Place to Relax, Eat and Entertain | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ilo-pool-role-banned-workers-bid-for-aid-in-labor-stabilization.html | I.L.O. POOL ROLE BANNED; Workers' Bid for Aid in Labor Stabilization Rejected | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/georgian-court-college-event.html | Georgian Court College Event | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/un-disarmament-resolution.html | U.N. Disarmament Resolution | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/snubbed-by-police-wittenberg-resigns.html | SNUBBED BY POLICE, WITTENBERG RESIGNS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/panama-line-shifts-schedule.html | Panama Line Shifts Schedule | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/pakistan-un-leader-named.html | Pakistan U.N. Leader Named | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/against-proposition-no-2-funds-opposed-pending-definition-of.html | Against Proposition No. 2; Funds Opposed Pending Definition of Low-Income Families | True | RALPH A. BROOKS | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ccc-asks-banks-for-1150000000-offers-1-58-certificates-due-next-aug.html | C.C.C. ASKS BANKS FOR $1,150,000,000; Offers 1 5/8% Certificates Due Next Aug. 1 in Refinancing Price Support Program | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/early-cotton-rise-lost-in-afternoon-futures-close-3-points-off-to-1.html | EARLY COTTON RISE LOST IN AFTERNOON; Futures Close 3 Points Off to 1 Up -- Some Traders Look for Higher Crop Figure | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/cotton-spinning-eases-operations-at-126-capacity-against-1339-a.html | COTTON SPINNING EASES; Operations at 126% Capacity Against 133.9% a Year Ago | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/long-gains-trim-wildcats-28-to-7-dickey-scores-for-houston-on-a.html | LONG GAINS TRIM WILDCATS, 28 TO 7; Dickey Scores for Houston on a Villanova Kick-Off -- 57,817 See Game | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/follansbee-steel-rejects-stock-bid-offer-discriminatory-board-says.html | FOLLANSBEE STEEL REJECTS STOCK BID; Offer Discriminatory, Board Says -- Writ to Halt Sale to New York Group Denied | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/massanutten-wins-200.html | Massanutten Wins, 20-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/king-commander-ties-track-mark-gwathmey-victor-is-clocked-in-439.html | King Commander Ties Track Mark; GWATHMEY VICTOR IS CLOCKED IN 4:39 | True | By Joseph C. Nichols | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/sue-for-court-pay-rise-justices-file-petition-in-own-tribunal-to.html | SUE FOR COURT PAY RISE; Justices File Petition in Own Tribunal to Force City Action | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/1000-holdup-in-theatre.html | $1,000 Hold-Up in Theatre | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/joins-princeton-board-new-york-surgeon-is-elected-a-charter-trustee.html | JOINS PRINCETON BOARD; New York Surgeon Is Elected a Charter Trustee | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/42d-street-movies-bow-to-good-taste.html | 42D STREET MOVIES BOW TO GOOD TASTE | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/multers-only-worry-is-getting-out-a-big-vote-for-harriman.html | Multer's Only Worry Is Getting Out a Big Vote for Harriman | True | By Richard Amper | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/debate-topic-disputed-four-nebraska-colleges-bar-red-china.html | DEBATE TOPIC DISPUTED; Four Nebraska Colleges Bar Red China Discussion | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/colombia-drafts-curb-on-imports.html | COLOMBIA DRAFTS CURB ON IMPORTS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/reds-seize-berlin-candidate.html | Reds Seize Berlin Candidate | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/trigo-outpoints-agostini.html | Trigo Outpoints Agostini | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/poyourows-passes-click.html | Poyourow's Passes Click | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/survival-fund-grows-symphony-of-the-air-reports-widespread.html | 'SURVIVAL FUND' GROWS; Symphony of the Air Reports Widespread Contributions | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/adventists-report-converts.html | Adventists Report Converts | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mss-brcker____j-off-wedl-married-in-chile-to-walter-li-i-kietsman.html | M,ss BR,CKER___J, OFF WEDl; Married in Chile to Walter L.I 1 Kietsman, Mining Aide / | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/selfsurvey-plan-offered-business-new-manual-shows-how-to-examine.html | SELF-SURVEY PLAN OFFERED BUSINESS; New Manual Shows How to Examine Buying and Stock Control Operations | True | | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/new-ore-find-in-malaya-rich-columbite-deposit-starts-land-rush-in.html | NEW ORE FIND IN MALAYA; Rich Columbite Deposit Starts Land Rush in Johore State | True | Special to The New York Times | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/stocks-nudged-up-by-a-few-pivotals-bluechip-distillers-rubbers-and.html | STOCKS NUDGED UP BY A FEW PIVOTALS; Blue-Chip Distillers, Rubbers and Chemicals in Lead -- Steels Off, Rails Mixed | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/6-hurt-in-east-java-melee.html | 6 Hurt in East Java Melee | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/abomb-alarmists-decried-by-wilson.html | A-BOMB ALARMISTS DECRIED BY WILSON | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/3-resign-in-indonesia-ministers-quit-in-dispute-on-government.html | 3 RESIGN IN INDONESIA; Ministers Quit in Dispute on Government Policy | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/gop-says-rivals-plan-school-cuts-heck-in-emergency-meeting-charges.html | G.O.P. SAYS RIVALS PLAN SCHOOL CUTS; Heck, in Emergency Meeting, Charges Democrats Would Slash Upstate Funds | True | By Warren Weaver Jr. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/bowermbower.html | BowermBower | True | Speela to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/former-governor-sao-paulo-loser-de-barros-who-was-prospect-for.html | FORMER GOVERNOR SAO PAULO LOSER; De Barros, Who Was Prospect for Brazil Presidency, Fails in Close State Election | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/fireman-felled-by-smoke-dies.html | Fireman Felled by Smoke, Dies | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/a-landmark-case.html | A "LANDMARK" CASE | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/pakistan-sessions-deferred-in-crisis.html | PAKISTAN SESSIONS DEFERRED IN CRISIS | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/leather-output-rose-in-august.html | Leather Output Rose in August | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/secretary-of-fordham-a-jesuit-for-50-years.html | Secretary of Fordham A Jesuit for 50 Years | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/building-plans-filed-new-cancer-nursing-home-to-cost-1300000.html | BUILDING PLANS FILED; New Cancer Nursing Home to Cost $1,300,000 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/scots-lose-to-queen.html | Scots Lose to Queen | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/marguerite-kimball.html | MARGUERITE KIMBALL | True | Special to The New York Times | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/coffee-prices-dip-after-3day-gains-zinc-and-wool-also-decline-cocoa.html | COFFEE PRICES DIP AFTER 3-DAY GAINS; Zinc and Wool Also Decline -- Cocoa and Hides Advance as Potatoes End Mixed | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/aussies-held-to-86-runs.html | Aussies Held to 86 Runs | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lehman-and-wagner-fire-blast-at-gop-lehman-wagner-aim-blow-at-gop.html | Lehman and Wagner Fire Blast at G.O.P.; LEHMAN, WAGNER AIM BLOW AT G.O.P. | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-gypsum-sets-earning-records-9month-net-24158479-substantially.html | U.S. GYPSUM SETS EARNING RECORDS; 9-Month Net, $24,158,479, Substantially Above Total for All of Last Year | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/suit-calls-turnpike-nonpublic.html | Suit Calls Turnpike Non-Public | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mae-west-sought-for-new-follies-she-and-bobby-clark-asked-to-appear.html | MAE WEST SOUGHT FOR NEW FOLLIES; She and Bobby Clark Asked to Appear in Latest Edition of Ziegfeld Musical | True | By Louis Calta | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/latvian-duopianists-in-debut.html | Latvian Duo-Pianists in Debut | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/tv-shipments-rose-in-august.html | TV Shipments Rose in August | True | | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/cooke-outpoints-jasota.html | Cooke Outpoints Jasota | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-retains-lead-in-sailing-series-barton-american-yc-shows-way-32.html | U.S. RETAINS LEAD IN SAILING SERIES; Barton, American Y.C., Shows Way, 3-2, After Dividing 2 Races With Briton | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-publicprivate-debt-increases-to-585-billion.html | U.S. Public-Private Debt Increases to 585 Billion | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/indonesian-art-show-opens.html | Indonesian Art Show Opens | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/2-seize-2500-payroll.html | 2 Seize $2,500 Payroll | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/china-reds-accuse-us-say-its-warships-shielded-formosas-in-attacks.html | CHINA REDS ACCUSE U.S.; Say Its Warships Shielded Formosa's in Attacks | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/wheat-is-strong-on-chicago-board-prices-rise-34-to-1-1-2-cents-corn.html | WHEAT IS STRONG ON CHICAGO BOARD; Prices Rise 3/4 to 1 1/2 Cents -- Corn, Rye, Soybeans Sag and Oats End Mixed | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/office-building-sold-in-newark-new-owner-plans-addition-to-13story.html | OFFICE BUILDING SOLD IN NEWARK; New Owner Plans Addition to 13-Story Structure - - Other Sales in Jersey Areas | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/exred-eavesdropped-former-aide-to-dr-evatt-heard-in-australian.html | EX-RED EAVESDROPPED; Former Aide to Dr. Evatt Heard in Australian Inquiry | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mssei-s-oshman-a-mdin-london-married-io-ceropony-in-st-georgs-to.html | MssEi* s, OSHMAN A mD.IN LONDON; Married io Ceropony in St.; George's to Lieut. Hunt T. Collins of the Air Force | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hurricanes-score-97-before-50000-maryland-safety-in-3d-period-aids.html | HURRICANES SCORE 9-7, BEFORE 50,000; Maryland Safety in 3d Period Aids Miami Triumph -- Nolan Registers for Winners | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hungary-will-aim-at-food-exports-seeks-return-to-her-prewar-economy.html | HUNGARY WILL AIM AT FOOD EXPORTS; Seeks Return to Her Pre-War Economy -- Upset of Rakosi Is Indicated Anew | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/soviet-joins-west-in-move-to-reopen-un-talk-on-arms-agrees-to.html | SOVIET JOINS WEST IN MOVE TO REOPEN U.N. TALK ON ARMS; Agrees to Procedural Plans for New Effort to Attain Curb on All Weapons | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/witness-says-reds-ran-wallace-party.html | WITNESS SAYS REDS RAN WALLACE PARTY | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/closed-refinery-sold-soconyvacuum-olean-works-will-be-shipped-to.html | CLOSED REFINERY SOLD; Socony-Vacuum Olean Works Will Be Shipped to Cuba | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/100000000th-motor.html | 100,000,000th Motor | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/housekeeping-today.html | Housekeeping Today | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hazel-cuts-apple-price-hurricane-grade-bargain-to-go-on-market-nov.html | HAZEL CUTS APPLE PRICE; 'Hurricane Grade' Bargain to Go on Market Nov. 1 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/roscoe-c-patterson.html | ROSCOE C. PATTERSON | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/five-journalists-get-cabot-awards-columbia-convocation-hears-plea.html | FIVE JOURNALISTS GET CABOT AWARDS; Columbia Convocation Hears Plea for Wider Recognition of Latin America's Role | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/jane-todd-officers-fiancee-i.html | Jane Todd Officer's Fiancee I | True | I special, to The New York Trine.q, | 1982-07-06 | RE0000131174 | B00000500334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/to-purchase-newsprint-argentina-eases-funds-to-buy-half-of-needs.html | TO PURCHASE NEWSPRINT; Argentina Eases Funds to Buy Half of Needs With Dollars | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/justice-jackson-left-300000.html | Justice Jackson Left $300,000 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/big-planedeath-award-90000-granted-to-children-of-couple-in-1949.html | BIG PLANE-DEATH AWARD; $90,000 Granted to Children of Couple in 1949 Crash | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/liberian-leader-in-akron.html | Liberian Leader in Akron | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hempstead-restaurant-deal.html | Hempstead Restaurant Deal | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hong-kong-trader-on-us-blacklist-head-of-china-engineers-ltd-sees.html | HONG KONG TRADER ON U.S. BLACKLIST; Head of China Engineers, Ltd., Sees No Cause for Curb -- Washington Explains | True | By Henry R. Lieberman | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/democrats-ready-to-run-congress.html | DEMOCRATS READY TO RUN CONGRESS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/holstein-cow-new-champion.html | Holstein Cow New Champion | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/antarctic-plan-grows-admiral-byrd-says-big-survey-will-follow.html | ANTARCTIC PLAN GROWS; Admiral Byrd Says Big Survey Will Follow Coming Trip | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/weeks-offerings-to-top-500000000-virginia-to-sell-95000000-bonds.html | WEEK'S OFFERINGS TO TOP $500,000,000; Virginia to Sell $95,000,000 Bonds -- $100,000,000 Oil Issue to Be Marketed | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/business-men-get-sales-talk-in-un.html | BUSINESS MEN GET SALES TALK IN U.N. | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/uskorean-parleys-fail-in-currency-rate-dispute-uskorean-talks-on.html | U.S-Korean Parleys Fail In Currency Rate Dispute; U.S.-KOREAN TALKS ON CURRENGY FAIL | True | By Greg MacGregor | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/joe-must-go-trial-nov-19.html | 'Joe Must Go' Trial Nov. 19 | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ford-to-buy-montreal-plant.html | Ford to Buy Montreal Plant | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/moscow-rebuffs-tokyo-on-fishing-japanese-negotiator-is-told.html | MOSCOW REBUFFS TOKYO ON FISHING; Japanese Negotiator Is Told Diplomatic Relations Must Precede New Leases | True | By Lindesay Parrott | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/marjolin-explains-remark.html | Marjolin Explains Remark | True | Special to The New York Times. | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-23 | 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/problem-of-numbers.html | PROBLEM OF NUMBERS | True | | 1982-07-06 | RE0000131174 | B00000500334 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brotherhood-put-in-terms-of-doing-houston-rabbi-cites-court-on.html | BROTHERHOOD PUT IN TERMS OF DOING; Houston Rabbi Cites Court on School Bias, and Goal of the United Nations | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mary-leininger-married-in-south-lynchburg-church-is-scene-of-her.html | 'MARY LEININGER MARRIED IN SOUTH; Lynchburg Church Is Scene of Her Wedding to H, L, Finn, Graduate Engineer' | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/soviet-officials-again-under-fire-bureaucracy-inefficiency-and.html | SOVIET OFFICIALS AGAIN UNDER FIRE; Bureaucracy, Inefficiency and Waste Assailed -- Severer 'Persuasion' Advocated | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/vital-trade-talk-slated-in-geneva-parley-to-revise-general.html | VITAL TRADE TALK SLATED IN GENEVA; Parley to Revise General Agreement Reached in '47 Is Critical for the West | True | By Michael L. Hoffman | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/buckeyes-subdue-wisconsin-3114-undefeated-ohio-state-sends-badgers.html | BUCKEYES SUBDUE WISCONSIN, 31-14; Undefeated Ohio State Sends Badgers to First Setback as Cassady Sets Pace | True | By the United Press. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/oneman-task-force-of-the-gop-in-a-tight-congressional-race-vice.html | One-Man Task Force of the G.O.P.; In a tight Congressional race Vice President Nixon comes to the aid of his party, spreading the Republican gospel the length and breadth of the land. | True | By Cabell Phillips | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cuban-campaign-must-stop-today-law-prevents-electioneering-until.html | CUBAN CAMPAIGN MUST STOP TODAY; Law Prevents Electioneering Until Balloting Nov, 1 -- Coalition Aids Batista | True | By R. Hart Phillips | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fiasco-in-hungary.html | FIASCO IN HUNGARY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/move-on-to-raise-55-cotton-quotas-some-members-of-congress-say-the.html | MOVE ON TO RAISE '55 COTTON QUOTAS; Some Members of Congress Say the Acreage Set by Benson is Inadequate | True | By J. H. Carmical | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/robert-h-decker.html | ROBERT H. DECKER | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-string-of-fish-fishermans-winter-by-roderick-haigbrown.html | A String Of Fish; FISHERMAN'S WINTER. By Roderick Haig-Brown. Illustrated by Louis Darling. 288 pp. New York: William Morrow & Co. $3.50. | True | By Haydn S. Pearson | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/carol-mgonigal-bride-arried-in-mount-vernon-to-george-c-arseniadim.html | CAROL M'GONIGAL BRIDE; arried In Mount Vernon to George C. Arseniadim | True | {pe. cfal to The New York Tim. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ss-k-zurmuhles-j-brd-o-physician.html | ss K. ZURMUHLES J BRD O PHYSICIAN | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/it-took-25-years-but-markets-back-everybodyamillionaire-era-ended.html | IT TOOK 25 YEARS, BUT MARKET'S BACK; Everybody-a-Millionaire Era Ended Quarter Century Ago in Plunge That Still Chills | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/maine-routs-bates-350-bears-display-too-much-power-for-undermanned.html | MAINE ROUTS BATES, 35-0; Bears Display Too Much Power for Undermanned Rivals | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/student-to-wed-linda-scheer.html | Student to Wed Linda Scheer | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/slick-trick.html | 'SLICK TRICK' | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/forgione-sparks-attack.html | Forgione Sparks Attack | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mexico-holds-red-chiefs-to-forestall-outbursts.html | Mexico Holds Red Chiefs To Forestall Outbursts | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/u-s-at-new-high-in-power-capacity-power-capacity-of-nation-soars.html | U. S. at New High In Power Capacity; POWER CAPACITY OF NATION SOARS | True | By Thomas P. Swift | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/pinocchio-stamp-due.html | Pinocchio Stamp Due | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yugoslavs-draft-fiscal-revisions-indicated-higher-dinar-rate-on.html | YUGOSLAVS DRAFT FISCAL REVISIONS; Indicated Higher Dinar Rate on Remittances Points to a Broad Devaluation | True | By Jack Raymond | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/some-camellias-bloom-in-the-fall.html | SOME CAMELLIAS BLOOM IN THE FALL | True | By June R. Henderson | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/stewarts-goal-gains-tie.html | Stewart's Goal Gains Tie | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roy-r-walli.html | ROY R. WALLIS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gripsholm-to-be-the-berlin.html | Gripsholm to Be the Berlin | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mary-p-zimilqsky-bronxnille-bride-wed-to-edward-f-mcnulty-in.html | MARY P. ZIMIIkjSKY' BRONXNILLE BRIDE; Wed to Edward F. McNulty, in Ceremony Performed 'by Bishop Fulton'J, Sheen | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roberta-schreyer-to-be-wed.html | Roberta Schreyer to Be Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/columbia-alumni-group-gets-a-fund-chairman.html | Columbia Alumni Group Gets a Fund Chairman | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lisbon-plans-tagus-bridge.html | Lisbon Plans Tagus Bridge | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/whitney-museum-will-open-uptown-art-collection-goes-on-view-tuesday.html | WHITNEY MUSEUM WILL OPEN UPTOWN; Art Collection Goes on View Tuesday in New Home -- Other Exhibitions Listed | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/multiple-foreign-aid.html | MULTIPLE FOREIGN AID | True | E. ERNEST GOLDSTEIN. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/perrie-ap-jones-begomes-a-bride-wears-ivory-satin-gown-at-wedding.html | PERRIE AP JONES BEGOMES A BRIDE; Wears Ivory Satin Gown at Wedding in Greenwich to Kenheth G. Drysdale | True | pecial to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-andrew-j-lester.html | MRS. ANDREW J. LESTER | True | Suedal to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/samuel-woodworth.html | SAMUEL WOODWORTH | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/womens-new-status-no-one-kind-of-education-will-prepare-for-all.html | Women's New Status; No One Kind of Education Will Prepare for All Roles | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/guide-to-voters-issued-directory-of-citizens-union-presents-all.html | GUIDE TO VOTERS ISSUED; 'Directory' of Citizens Union Presents All Candidates | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/pretty-pictures-more-care-with-color-and-design-is-notable-in-new.html | PRETTY PICTURES; More Care With Color and Design Is Notable in New Films | True | By Bosley Crowther | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/heros-exposure-hurts-utah-gop-replacement-for-stringfellow-dr-dixon.html | 'HERO'S EXPOSURE HURTS UTAH G.O.P.; Replacement for Stringfellow, Dr. Dixon Is Reluctant, Inexperienced, Late | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-nancy-rintou.html | MISS NANCY RINTOU!' | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/styled-for-suburbia.html | Styled for Suburbia | True | By Virginia Pope | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/superbeing-children-of-the-lens-by-edward-e-smith-illustrated-by.html | Super-Being; CHILDREN OF THE LENS. By Edward E. Smith. Illustrated by Ric Binkley. 292 pp. Reading Fantasy Press. $3. | True | J. FRANCIS MCCOMAS. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/arctic-held-oil-source-report-indicates-field-under-islands-owned.html | ARCTIC HELD OIL SOURCE; Report Indicates Field Under Islands Owned by Canada | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/washington-now-vixen-now-nixon-now-dixon-now-yates.html | Washington; Now Vixen! Now Nixon! Now Dixon! Now Yates! | True | By James Reston | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wirelesss.html | WIRELESS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/taking-exhibits-to-bangkok.html | Taking Exhibits to Bangkok | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/debate-in-france-due-about-dec-10-vote-on-european-accords-before.html | DEBATE IN FRANCE DUE ABOUT DEC. 10; Vote on European Accords Before End of Year Is Set as Mendes-France's Aim | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fabricators-favor-lower-mica-tariff-fabricators-seek-cut-in-mica.html | Fabricators Favor Lower Mica Tariff; FABRICATORS SEEK CUT IN MICA TARIFF | True | By Jack R. Ryan | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/smu-trounces-kansas-registers-a-36to18-triumph-on-muddy-gridiron.html | S.M.U. TROUNCES KANSAS; Registers a 36-to-18 Triumph on Muddy Gridiron | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/artillery-uses-atom-shells.html | Artillery Uses Atom Shells | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Star | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-30-no-title.html | Article 30 -- No Title | True | Kingswood in Front, 6-0 | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eearine-flange-of-iss-newbold-george-rublee-2d-a-harvard-law.html | EX-ARINE FLANGE OF ISS NEWBOLD; George Rublee 2d, a Harvard* Law Graduate, Will Marry Connecticut College Alumna | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/to-mark-white-plains-battle.html | To Mark White Plains Battle | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/barton-is-victor-in-sailing-series-rye-skipper-beats-mitchell-of.html | BARTON IS VICTOR IN SAILING SERIES; Rye Skipper Beats Mitchell of England's Corinthian Club by 4-2 on Sound | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rangers-lose-at-montreal-hawks-upset-red-wings-leafs-tie-bruins.html | Rangers Lose at Montreal; Hawks Upset Red Wings; Leafs Tie Bruins; CANADIENS SKATE TO A 7-1 TRIUMPH | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nursing-schools-hosts-20-on-long-island-to-welcome-applicants-this.html | NURSING SCHOOLS HOSTS; 20 on Long Island to Welcome Applicants This Week | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/3d-division-farewall-friday.html | 3d Division Farewall Friday | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wait-till-he-sees-whos-behind-it.html | 'WAIT TILL HE SEES WHO'S BEHIND IT' | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hamilton-scores-137-continentals-edge-flaverford-as-white-and-cline.html | HAMILTON SCORES, 13-7; Continentals Edge Flaverford as White and Cline Star | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/high-profits-seen-for-dixonyates.html | HIGH PROFITS SEEN FOR DIXON-YATES | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/water-supply-talks-arranged.html | Water Supply Talks Arranged | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-comet-riddle-explanation-of-jet-liner-crashes-poses-new.html | THE COMET RIDDLE; Explanation of Jet Liner Crashes Poses New Questions About Metal Fatigue | True | By Drew Middleton | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/carolina-district-leans-to-the-gop-partys-only-holder-of-house-seat.html | CAROLINA DISTRICT LEANS TO THE G.O.P.; Party's Only Holder of House Seat Since 1930 Is Popular in the Charlotte Area | True | By John N. Popham | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-weighs-spur-to-foreign-trade-exportimport-banks-policy-on.html | U.S. WEIGHS SPUR TO FOREIGN TRADE; Export-Import Bank's Policy on Lending May Soon Be Liberalized to Aid Market | True | By John D. Morris | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-weeks-activities.html | THE WEEK'S ACTIVITIES | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/alert-temple-football-team-upsets-brown-for-first-triumph-in-4.html | Alert Temple Football Team Upsets Brown for First Triumph in 4 Games; OWLS WIN BY 19-14 AS ROBINSON STARS | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/attractions-set-for-churgh-fair-many-events-are-planned-for.html | ATTRACTIONS SET FOR CHURGH FAIR; Many Events Are Planned for Episcopal Event to Be Held This Week | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/text-of-senator-ives-attack-on-harriman-labor-record.html | Text of Senator Ives' Attack on Harriman Labor Record | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/protocols-to-arm-bonn-signed-adenauer-yields-on-the-saar-soviet.html | PROTOCOLS TO ARM BONN SIGNED; ADENAUER YIELDS ON THE SAAR; SOVIET ASKS FOUR-POWER PARLEY; 15 NATIONS LINKED | True | By Harold Callender | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bunche-is-assailed-by-ab-roosevelt.html | BUNCHE IS ASSAILED BY A.B. ROOSEVELT | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brooklyn-defense-call-communications-staff-to-hold-training.html | BROOKLYN DEFENSE CALL; Communications Staff to Hold Training Exercise Tuesday | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/troth-anhounced-of-miss-wren-lee-member-of-junior-league-in.html | TROTH ANHOUNCED OF MISS WREN LEE; Member of Junior League in Morristown Is Engaged to Harry B. Tremaine 2d | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-david-judsons-have-soni.html | The David Judsons Have Son1 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/texas-christian-capitalizes-on-fumble-blocked-punt-to-defeat-penn.html | Texas Christian Capitalizes on Fumble, Blocked Punt to Defeat Penn State; 2 EARLY TALLIES PACE 20-7 VICTORY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/camera-notes-book-devoted-to-nature-pictures-in-color.html | CAMERA NOTES; Book Devoted to Nature Pictures in Color | True | J.D. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/illinois-campaign-in-violent-stage-but-senator-douglas-despite.html | ILLINOIS CAMPAIGN IN VIOLENT STAGE; But Senator Douglas, Despite Bitter Attacks on Him, Appears to Be Gaining | True | By Richard J.h. Johnston | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/return-to-providence-st-the-worcester-account-by-s-n-behrman-239-pp.html | Return to Providence St.; THE WORCESTER ACCOUNT. By S. N. Behrman. 239 pp. New York: Random House. $3.50. | True | By Samuel T. Williamson | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/pop-goes-the-kernel.html | Pop Goes the Kernel | True | By Jane Nickerson | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/iii-jane-reber-beomes-a-bride-weais-ivory-satin-gown-at-wedding-in.html | I/iS, JANE REBER BE{OMES A BRIDE; Weai's Ivory Satin Gown at Wedding in State College, Pa., go James.Dunlap 2d | True | Special to The New York Tlme'. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/paris-accords-alter-the-european-look-western-union-represents-a.html | PARIS ACCORDS ALTER THE EUROPEAN LOOK; 'Western Union' Represents a Shift In the Policies of Its Members | True | By Harold Callender | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/no-solution.html | No Solution | True | PIERRE E. MYERS. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/old-reich-bonds-continue-to-rise-dollar-obligations-average-5point.html | OLD REICH BONDS CONTINUE TO RISE; Dollar Obligations Average 5-Point Gain in Two Weeks -- More Bids Than Offers | True | By Paul Heffernan | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/omahoney-holds-lead-in-wyoming-gop-however-is-pressing-furious.html | O'MAHONEY HOLDS LEAD IN WYOMING; G.O.P., However, Is Pressing Furious Windup Campaign in the Senate Contest | True | By William S. White | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wagner-bows-2112-to-pmc-eleven.html | WAGNER BOWS, 21-12, TO P.M.C. ELEVEN | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/another-round.html | ANOTHER ROUND | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/giants-redskins-will-meet-today-new-york-is-favored-to-beat.html | GIANTS, REDSKINS WILL MEET TODAY; New York Is Favored to Beat Washington Again Here -- Lions Will Play 49ers | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/news-of-tv-and-radio-long-distance-debate-other-studio-items.html | NEWS OF TV AND RADIO; Long Distance Debate -- Other Studio Items | True | By Sidney Lohman | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/church-to-mark-anniversary.html | Church to Mark Anniversary | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/capsule-reviews-orchestras-and-singers-and-two-pianists.html | CAPSULE REVIEWS; Orchestras and Singers And Two Pianists | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/moravian-triumphs-206.html | Moravian Triumphs, 20-6 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/authors-query.html | Author's Query | True | CHARLES W. AKERS | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/debutantes-bow-at-tuxedo-ball-66th-annual-event-attracts-largest-at.html | DEBUTANTES BOW AT TUXEDO BALL; 66th Annual Event Attracts Largest Attendance Since Start of World War II | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-new-gold-rush-prospecting-is-becoming-a-popular-if-not-profitable.html | A NEW GOLD RUSH; Prospecting Is Becoming a Popular If Not Profitable Pastime Out West | True | By Thomas B. Lesure | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eamesbinger.html | Eames---Binger | True | ectal to The New York mez. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/chinese-communists-say-they-foiled-an-invasion.html | Chinese Communists Say They Foiled an Invasion | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yearbooks-milestone-camera-annual-marking-twentieth-anniversary.html | YEARBOOK'S MILESTONE; Camera Annual Marking Twentieth Anniversary | True | By Jacob Deschin | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/president-backed-on-foreign-trade-but-business-advisory-group-calls.html | PRESIDENT BACKED ON FOREIGN TRADE; But Business Advisory Group Calls for Modifications in Liberalizing Program | True | By Charles E. Egan | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/studios.html | Studios | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/university-to-confer-doctorate-upon-poet.html | University to Confer Doctorate Upon Poet | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/tb-drive-to-aid-french-lozere-foundation-plans-8th-year-of-help-to.html | TB DRIVE TO AID FRENCH; Lozere Foundation Plans 8th Year of Help to Children | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/west-virginia-wins-406-unbeaten-mountaineers-crush-vmi-for-4th.html | WEST VIRGINIA WINS, 40-6; Unbeaten Mountaineers Crush V.M.I. for 4th Victory | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/camera-row-photography-lectures-this-week-new-items.html | CAMERA ROW; Photography Lectures This Week -- New Items | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bigger-peace-role-urged-for-israel-united-jewish-appeal-group-is-to.html | BIGGER PEACE ROLE URGED FOR ISRAEL; United Jewish Appeal Group Is Told Western Policy Is Threat to Security | True | By Irving Spiegel | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/stapleton-to-get-nofee-wharfage-city-leases-pier-13-for-new-venture.html | STAPLETON TO GET NO-FEE WHARFAGE; City Leases Pier 13 for New Venture by a Warehouse and Trucking Group | True | By George Horne | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/regulating-german-industry-reported-discarding-of-occupation.html | Regulating German Industry; Reported Discarding of Occupation Anti-Cartel Laws Questioned | True | SIDNEY H. WILLNER | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/saar-is-price-paid-for-german-gains-virtual-surrender-of-the-area.html | SAAR IS PRICE PAID FOR GERMAN GAINS; Virtual Surrender of the Area to France Viewed Grimly by Bonn Party Leaders | True | By M.s. Handler | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/millais-ghost.html | Millais' 'Ghost' | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/new-drug-found-to-help-dogs.html | New Drug Found to Help Dogs | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/native-coverings-shadeloving-wild-creepers-are-used-as-pleasing.html | NATIVE COVERINGS; Shade-Loving Wild Creepers Are Used As Pleasing Change From Ivies | True | By Judith-Ellen Brown | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sundlun-at-white-house.html | Sundlun at White House | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-strau__s-married-bride-of-james-thompson-a-national-city-bak.html | MRS. STRAU.__S MARRIED; Bride of James Thompson, a National City Ba|k Executive | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/glib-grocer-talks-thugs-out-of-450.html | GLIB GROCER TALKS THUGS OUT OF $450 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/navy-awards-contract-massachusetts-shipyard-will-build-two.html | NAVY AWARDS CONTRACT; Massachusetts Shipyard Will Build Two Destroyers | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-airlines-face-curb-from-india-new-delhi-to-terminate-pact.html | U.S. AIRLINES FACE CURB FROM INDIA; New Delhi to Terminate Pact Permitting Unlimited Service by American Planes | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/indians-in-comeback.html | Indians in Comeback | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/responses-to-a-suggestion-concerning-equity-membership-policy-views.html | Responses to a Suggestion Concerning Equity Membership Policy -- Views | True | VILMA HATCH. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/charles-j-wells.html | CHARLES J. WELLS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ac-m_-kley-wdi-married-in-st-elizabeths-toi-joseph-aloysius-moran.html | ,A.,c, M _ K,,LEY wDI; 'Married in St. Elizabeth's toI Joseph Aloysius Moran Jr. I | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/stamp-it-out.html | STAMP IT OUT | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/malayan-reds-slay-planter.html | Malayan Reds Slay Planter | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/carnegie-tech-scores-266.html | Carnegie Tech Scores, 26-6 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/public-interest-private-profit-and-the-giant-corporation-the-20th.html | Public Interest, Private Profit and the Giant Corporation; THE 20TH CENTURY CAPITALIST REVOLUTION. By Adolf A. Berle Jr. 192 pp. New York: Harcourt, Brace & Co. S3. | True | By Seymour E. Harris | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ihifred-trimble-wed-in-westburn-z-bride-s-escorted-byher.html | IHIFRED TRIMBLE WED IN WESTBURN z; Bride !s Escorted by-Her Qrandfather at Marriage to Clive Runnelis Jr. | True | peded to Tlle New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fete-will-honor-fan-ball-leader-mrs-alfred-c-clark-to-give-a-tea.html | FETE WILL HONOR FAN BALL LEADER; Mrs. Alfred C. Clark to Give a Tea Wednesday at Home for Mrs. Herbert Mundin | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/alert-iowa-trims-indiana-27-to-14-turns-hoosier-fumbles-into.html | ALERT IOWA TRIMS INDIANA, 27 TO 14; Turns Hoosier Fumbles Into Touchdowns -- Ed Vincent, Hawkeye Star, Is Hurt | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dies-an-hour-after-wife-oregon-mag-succumbs-here-while-arranging.html | !DIES AN HOUR AFTER WIFE; Oregon Mag Succumbs Here While Arranging Funeral | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/marylebone-scores-311-mays-129-paces-225run-lead-over-aussie.html | MARYLEBONE SCORES 311; May's 129 Paces 225-Run Lead Over Aussie Cricketers | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/joan-m-londrigan-engaged-to-marry.html | JOAN M. LONDRIGAN ENGAGED TO MARRY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/many-trieste-prisoners-freed.html | Many Trieste Prisoners Freed | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nixon-links-reds-to-leftwing-foes-charges-communist-alliance-with.html | NIXON LINKS REDS TO 'LEFT-WING' FOES; Charges Communist Alliance With Clique of A. D.A. -- Lists Policy Agreements | True | By William R. Conklin | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/city-to-extend-area-of-onecurb-parking.html | CITY TO EXTEND AREA OF ONE-CURB PARKING | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bonanza-in-beards-hirsute-hemen-are-tickling-the-box-office.html | Bonanza In Beards; Hirsute he-men are tickling the box office. | True | By Barbara B. Jamison | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/log-of-a-traveling-secretary-of-state-mr-dulles-has-covered-168000.html | Log of a Traveling Secretary of State; Mr. Dulles has covered 168,000 miles, including twenty countries no predecessor visited. He seems to do it all in seven-league carpet slippers. | True | By C.b. Palmer | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/pretty-fancy-footwork.html | 'PRETTY FANCY FOOTWORK' | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ps-10-alumni-dine-thursday.html | P.S. 10 Alumni Dine Thursday | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/drexel-crushes-lycoming.html | Drexel Crushes Lycoming | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sports-of-the-times-an-end-justifies-his-means.html | Sports Of The Times; An End Justifies His Means | True | By Arthur Daley | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nebraska-sets-back-colorado-team-206.html | NEBRASKA SETS BACK COLORADO TEAM, 20-6 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gop-is-troubled-by-arizona-trend-governor-pyle-twice-winner-hard.html | G.O.P. IS TROUBLED BY ARIZONA TREND; Governor Pyle, Twice Winner, Hard Pressed by Veteran Ex-Senator McFarland | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/son-to-the-thomas-corroons.html | Son to the Thomas Corroons | True | Special to The New York Tlme. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brooklyn-area-named-for-pilot.html | Brooklyn Area Named for Pilot | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-financial-week-stock-market-rebounds-toward-high-for-year-steel.html | THE FINANCIAL WEEK; Stock Market Rebounds Toward High for Year -- Steel, Auto, Building Statistics Favorable | True | By John G. Forrest | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/50-years-of-subway-to-be-noted-by-city.html | 50 YEARS OF SUBWAY TO BE NOTED BY CITY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/louder.html | Louder! | True | JOSEPH NAJAVITS. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/methtodists-convening-today.html | Methtodists Convening Today | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brigham-young-wins-from-montana-197.html | Brigham Young Wins From Montana, 19-7 | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-judge-refuses-to-disqualify-self-in-lattimore-case-government.html | U.S. JUDGE REFUSES TO DISQUALIFY SELF IN LATTIMORE CASE; Government Charge of Bias and Prejudice 'Scandalous,' Youngdahl Declares | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cork-company-is-fined-700.html | Cork Company Is Fined $700 | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-second-moon-interest-is-revived-in-an-old-hunt-for-a-small.html | A Second Moon?; Interest Is Revived in an Old Hunt for a Small Satellite | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/most-dramatic-sea-battle-of-history-most-dramatic-naval-battle-of.html | 'Most Dramatic Sea Battle of History'; 'Most Dramatic Naval Battle of History' | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rosemary-hynes-married.html | Rosemary Hynes Married | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/400-greeks-in-rumania-freed.html | 400 Greeks in Rumania Freed | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/crash-victims-body-found.html | Crash Victim's Body Found | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dutch-fiction.html | Dutch Fiction | True | HANS KONIGSBERGER | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/skeptical.html | Skeptical | True | MARVIN Z. GOLDSTEIN. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-queen-mother-due-here-tuesday-busy-schedule-of-honors-and-fetes.html | THE QUEEN MOTHER DUE HERE TUESDAY; Busy Schedule of Honors and Fetes Awaits Her on Visit Suggested by Columbia | True | By Edith Evans Asbury | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/floods-hit-costa-rica-west-coast-suffers-fruit-company-loss-at.html | FLOODS HIT COSTA RICA; West Coast Suffers -- Fruit Company Loss at $5,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FARFOL DELANO. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/st-louis-conference-considers-some-basic-problems-in-the-thinking.html | St. Louis Conference Considers Some Basic Problems in the Thinking of Modern Men | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/boston-u-bows-to-holy-cross-1413-for-seasons-first-loss-holy.html | Boston U. Bows to Holy Cross, 14-13, for Season's First Loss; HOLY CROSS NIPS BOSTON U., 14-3 | True | By the United Press. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/tick-gluck.html | Tick -- Gluck | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/korean-war-veterans-are-not-flocking-to-colleges-as-they-were.html | Korean War Veterans Are Not Flocking to Colleges as They Were Expected to Do | True | By Benjamin Fine | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wilkes-eleven-rebounds-410.html | Wilkes' Eleven Rebounds, 41-0 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/clemency-official-appointed.html | Clemency Official Appointed | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/british-sending-us-old-trolley.html | British Sending U.S. Old Trolley | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/in-hunter-college-post.html | In Hunter College Post | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/refugee-training.html | REFUGEE TRAINING | True | GERTRUDE KAPHAN. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/harriman-asserts-republican-chiefs-smear-from-fear-he-declares-ives.html | HARRIMAN ASSERTS REPUBLICAN CHIEFS 'SMEAR' FROM FEAR; He Declares Ives and Dewey Have Discarded Standards 'of Honorable Men' | True | By Robert Alden | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bright-future-for-electronics.html | Bright Future for Electronics | True | W.K. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/illinois-overcomes-syracuse-34-to-6-illinois-defeats-syracuse-34-to.html | Illinois Overcomes Syracuse, 34 to 6; ILLINOIS DEFEATS SYRACUSE, 34 TO 6 | True | By the United Press. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/es-nonderiith-offfigers-fiangbe-baltimore-nursing-tuden-engaged-to.html | ES NONDERIITH OFFI.GER'S FIANGBE; Baltimore Nursing, Studen' 'Engaged to Meut.,Robert Heri Of Fort Hood, Tex. | True | , , , *. Special to The New Yo:Tim,' ' | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/un-achievements-cited.html | U.N. Achievements Cited | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/panama-line-slates-cruises.html | Panama Line Slates Cruises | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/footloose-at-the-audio-fair-1954.html | FOOTLOOSE AT THE AUDIO FAIR, 1954 | True | By Harold C. Schonberg | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/late-pitt-tally-tops-northwestern-147-pitt-rally-beats-wildcats-14.html | Late Pitt Tally Tops Northwestern, 14-7; PITT RALLY BEATS WILDCATS, 14 TO 7 | True | By the United Press. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/reuther-derides-dr-burns-views-says-economic-chief-draws-unsound.html | REUTHER DERIDES DR. BURNS' VIEWS; Says Economic Chief Draws 'Unsound' Business Picture for Political Reasons | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/joins-travelers-aid-board.html | Joins Travelers Aid Board | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/faces-of-new-germany.html | Faces of New Germany | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/notes-on-science-prizes-for-leukemia-research-polio-vaccine-for.html | NOTES ON SCIENCE; Prizes for Leukemia Research -- Polio Vaccine for 1955 | True | W.K. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cascaruez-sets-record-in-suffolk-downs-race.html | Cascaruez Sets Record In Suffolk Downs Race | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/elmer-mkirgan-84-attorney-61-years.html | ELMER M'KIRGAN, 84, ATTORNEY 61 YEARS | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/shift-of-property-may-bring-no-tax-but-gains-from-involuntary.html | SHIFT OF PROPERTY MAY BRING NO TAX; But Gains From Involuntary Conversion Must Go Back Into Similar Holdings | True | By Godfrey N. Nelson | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/election-issues-examined-writer-discusses-the-alternatives-to.html | Election Issues Examined; Writer Discusses the Alternatives to Administration's Economic Policy | True | OTTO HERRES | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yale-plays-at-130-pm-new-starting-time-in-effect-for-bowl-game.html | YALE PLAYS AT 1:30 P.M.; New Starting Time in Effect for Bowl Game Saturday | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/de-marco-begins-training.html | De Marco Begins Training | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hardinsimmons-is-victor.html | Hardin-Simmons Is Victor | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-masemers-troth-she-is-fiancee-of-em-carhart-3d-both-bucknell.html | MISS MASEMER'S TROTH; She Is Fiancee of E.M. Carhart 3d -- Both Bucknell Graduates | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/jennifer-naess-engaged-alumna-of-kent-place-school-s-betrothed-to.html | JENNIFER NAESS ENGAGED; Alumna of K'ent Place School S Betrothed to Erik Moe | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/paris-holds-petrov-link-exaide-to-envoy-in-australia-jailed-on.html | PARIS HOLDS PETROV LINK; Ex-Aide to Envoy in Australia Jailed on Seeurity Charge | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-shbehybd-to-d-l-mguen-jr-connecticutgirl-married-to-alumnus-of.html | MISS SHBEHYBD TO D. L, M'GUEN JR.; Connecticut.Girl Married to Alumnus of Prineeton at, Ceremony in Waterbury | True | Special to 'he New York TImeJ. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/communists-grip-indochina-with-velvet-glove-but-moderation-may-be.html | COMMUNISTS GRIP INDOCHINA WITH VELVET GLOVE; But Moderation May Be Forerunner Of Bid for All Vietnam | True | By Tillman Durdin | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/disease-and-cure-chantal-by-guy-des-cars-translated-from-the-french.html | Disease And Cure; CHANTAL. By Guy des Cars. Translated from the French by Reine de Roussy de Sales. 284 pp. Boston: Houghton Mifflin Company. $3.50. | True | FRANCES KEENE. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/marjorie-gibsons-troth.html | Marjorie Gibson's Troth | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/2-italian-cardinals-ill-giuseppe-bruno-alessandro-verde-are.html | 2 ITALIAN CARDINALS ILL; Giuseppe Bruno, Alessandro Verde Are Reported Ailing | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/literary-letter-from-buenos-aires.html | Literary Letter From Buenos Aires | True | By Gladys Krieble | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/vermont-on-top-410-ruins-norwichs-homecoming-as-mclam-nemer-beck.html | VERMONT ON TOP, 41-0; Ruins Norwich's Homecoming as McLam, Nemer, Beck Star | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rise-and-shine-is-best-in-do-show-at-albany-spaniel-triumphs-in-a.html | Rise and Shine Is Best in Do Show at Albany; SPANIEL TRIUMPHS IN A STRONG FINAL | True | By John Rendel | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/of-faith-and-reason-the-view-from-the-parsonage-by-sheila-kayesmith.html | Of Faith And Reason; THE VIEW FROM THE PARSONAGE. By Sheila Kaye-Smith. 286 pp. New York: Harper & Bros. $3.50. | True | ISABELLE MALLET. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bradley-topples-drake-147.html | Bradley Topples Drake, 14-7 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dr-saul-sheifer.html | DR. SAUL SHEIFER | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hasbrouck-heights-wins.html | Hasbrouck Heights Wins | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/columbia-to-add-field-house-wing-homecoming-crowd-of-4000-hears.html | COLUMBIA TO ADD FIELD HOUSE WING; Homecoming Crowd of 4,000 Hears Kirk Announce Plan -- Cadets Honor Lou Little | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/155yearold-paper-changes-ownership.html | 155-YEAR-OLD PAPER CHANGES OWNERSHIP | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/anm-hog-gustavsoj-bcoes-arfinooj-j-.html | ANM HOG GUSTAVSOJ Bco?Es ArFT?NoOJ J ' | True | Special to 'he Ne York TImeJ. J | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/byrnes-supports-thurmohd-in-race-opposes-partys-candidate-for.html | BYRNES SUPPORTS THURMOHD IN RACE; Opposes Party's Candidate for Senate -- Cites Lack of Primary Election | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/catherine-cotter-affianced.html | Catherine Cotter Affianced | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/state-election-may-turn-on-size-of-vote-democrats-hold-an-edge.html | STATE ELECTION MAY TURN ON SIZE OF VOTE; Democrats Hold an Edge Which a Big Upstate Vote Could Change | True | By Leo Egan | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brooklyn-principal-to-be-feted.html | Brooklyn Principal to Be Feted | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/coit-shows-way-in-twomile-race-takes-monmouth-county-gold-cup-at.html | COIT SHOWS WAY IN TWO-MILE RACE; Takes Monmouth County Gold Cup at Red Bank -- Hunt Test to Gold Tar | True | By Frank M. Blunk | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/oppenheimer-friend-named-to-the-aec-von-neumann-gets-vacancy-on-aec.html | Oppenheimer Friend Named to the A.E.C.; VON NEUMANN GETS VACANCY ON A.E.C. | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/case-finds-drop-in-jersey-jobless-says-democrats-try-to-talk.html | CASE FINDS DROP IN JERSEY JOBLESS; Says Democrats Try to Talk Country Into Depression to Win an Election | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/books-banned-in-utica-hemingway-zola-and-faulkner-among-authors.html | BOOKS BANNED IN UTICA; Hemingway, Zola and Faulkner Among Authors Withdrawn | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cincinnati-beats-xavier-330.html | Cincinnati Beats Xavier, 33-0 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/aviation-first-airline-klm-surveys-record-of-pioneering-on-its.html | AVIATION: FIRST AIRLINE; K.L.M. Surveys Record of Pioneering On Its Thirty-fifth Anniversary | True | By Bliss K. Thorne | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bucknell-downs-lafayette-7-to-0-unbeaten-bisons-notch-fifth-victory.html | BUCKNELL DOWNS LAFAYETTE, 7 TO 0; Unbeaten Bisons Notch Fifth Victory on McCartney's Tally in First Period | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/father-brown.html | 'Father Brown' | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/parent-and-teacher-a-meeting-of-minds.html | Parent and Teacher: A Meeting of Minds | True | By Dorothy Barclay | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/juniata-beats-dickinson.html | Juniata Beats Dickinson | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-dance-opera-metropolitan-to-produce-new-ballet-by-solov.html | THE DANCE: OPERA; Metropolitan to Produce New Ballet by Solov | True | By John Martin | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/catholic-missions-day-support-to-be-given-to-soviet-for-propagation.html | CATHOLIC MISSIONS DAY; Support to Be Given to Soviet, for Propagation of Faith | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wood-rooney.html | Wood -Rooney | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/memorial-to-canadian-official.html | Memorial to Canadian Official | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brockport-cortland-tie.html | Brockport, Cortland Tie | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/oregon-is-victor-267-shaw-sets-pace-for-triumph-over-san-jose-state.html | OREGON IS VICTOR, 26-7; Shaw Sets Pace for Triumph Over San Jose State Team | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/usbritish-guarantee-on-saar-sought-by-paris.html | U.S-British Guarantee On Saar Sought by Paris | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/col-gerrit-govaar.html | COL, GERRIT GOVAARS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/islabourdette-beoies-engaged-member-of-junior-league-of-syracuse.html | ISSLABOURDETTE| BE(OIFS ENGAGED; Member of Junior League of Syracuse Will Be Wed to Peter Hopkins, Lawyer | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/noted-on-the-screen-scene-along-the-thames-popularity-of-british.html | NOTED ON THE SCREEN SCENE ALONG THE THAMES; Popularity of British Movies in U.S. Is Debated -- Criticisms -- Newcomer | True | By Stephen Watts | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sparrows-cat-to-see-the-queen-by-katharine-gibson-illustrated-by.html | Sparrow's Cat; TO SEE THE QUEEN. By Katharine Gibson. Illustrated by Clotilde Embree Funk. 144 pp. New York: Longmans, Green & Co. $2.50. For Ages 8 to 12. | True | ELLEN LEWIS BUELL. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/australia-to-export-autos.html | Australia to Export Autos | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gathering-of-ghouls-smashup-by-theodore-pratt-174-pp-new-york-gold.html | Gathering Of Ghouls; SMASH-UP. By Theodore Pratt. 174 pp. New York: Gold Medal Books. 25 cents. | True | HERBERT MITGANG. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/tenafly-defeats-teaneck.html | Tenafly Defeats Teaneck | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/martinez-is-held-even-he-and-gonzales-in-10round-draw-at-phoenix.html | MARTINEZ IS HELD EVEN; He and Gonzales in 10-Round Draw at Phoenix | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/4-restaurant-thugs-get-185.html | 4 Restaurant Thugs Get $185 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mcintyre-gets-two-goals.html | McIntyre Gets Two Goals | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/long-marches-by-middies-overwhelm-penn-52-to-6-marches-by-navy.html | Long Marches by Middies Overwhelm Penn, 52 to 6; MARCHES BY NAVY TOPPLE PENN, 52-6 | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/democrats-trend-to-left-hall-says.html | DEMOCRATS TREND TO LEFT, HALL SAYS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/evening-shopping-losing-its-appeal-nyu-survey-at-big-stores-also.html | EVENING SHOPPING LOSING ITS APPEAL; N.Y.U. Survey at Big Stores Also Confirms That Trade Is Moving to Suburbs | True | By Gene Boyo | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/jean-dunne-bride-in-yonkers-.html | Jean Dunne Bride in Yonkers [ | True | I Slclat to The New York Times. , | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/diet-kitchen-unit-to-mark-82d-year-cocktail-dance-at-st-regis-roof.html | DIET KITCHEN UNIT TO MARK 82D YEAR; Cocktail Dance at St. Regis Roof on Nov. 4 Will Aid Group's Three Clinics | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/selover-grahill.html | Selover -Grahill | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/i-linda-gaines-a-future-bride-i.html | I Linda Gaines a Future Bride I | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/marine-shot-in-chase-awol-youth-seized-after-wild-pursuit-in-bronx.html | MARINE SHOT IN CHASE; A.W.O.L. Youth Seized After Wild Pursuit in Bronx | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nuptials-in-south-foress-robinson-trinity-church-in-asheville-n-c.html | NUPTIALS IN SOUTH FORESS ROBINSON; ,Trinity' Church in Asheville, N. C., Is Scene of Marriage tO Elbert C. Anderson | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/africas-problem-viewed-as-unique-primitive-subcontinent-today-has.html | AFRICA'S PROBLEM VIEWED AS UNIQUE; Primitive Subcontinent Today Has Much in Common With the Era of Livingstone | True | By Albion Ross | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/elizabeth-city-anglers-win.html | Elizabeth City Anglers Win | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-seward-t-green.html | MRS. SEWARD T. GREEN | True | Special lo Th New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/president-eisenhowers-role-in-the-campaign.html | PRESIDENT EISENHOWER'S ROLE IN THE CAMPAIGN | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-ellenberg-troth-magazine-aide-is-engaged-to-dr-myron-r.html | MISS ELLENBERG TROTH; Magazine Aide Is Engaged to Dr, Myron R, Schoenfeld | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ninetieth-birthday-gretchaninoff-receives-tribute-on-tuesday.html | NINETIETH BIRTHDAY; Gretchaninoff Receives Tribute on Tuesday | True | By Olin Downes | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/trentonian-440-wins-captures-16550-san-bruno-stakes-at-tanforan.html | TRENTONIAN, $4.40, WINS; Captures $16,550 San Bruno Stakes at Tanforan Track | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/milton-ferguson-librarian-i-dedj-retired-chief-of-brooklyn-system.html | 'MILTON FERGUSON, /LIBRRIAN I DEDJ; Retired Chief of Brooklyn: System Headed Conference on Adult Education | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-youths-companion-youths-companion-edited-by-lovell-thompson.html | THE YOUTH'S COMPANION; YOUTH'S COMPANION. Edited by Lovell Thompson with Three Former Companion Editors, M. A. DeWolfe Howe, Arthur Stanwood Pier and Harford Powel. Illustrated. 1140 pp. Boston: Houghton Mifflin Company. $6. | True | By Henry Steele Commager | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/quit-if-party-loses-president-is-urged.html | QUIT IF PARTY LOSES, PRESIDENT IS URGED | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/desperate-dependence-my-brothers-keeper-by-marcia-davenport-457-pp.html | Desperate Dependence; MY BROTHER'S KEEPER. By Marcia Davenport. 457 pp. New York: Charles Scribner's Sons. $3.95. | True | By David Dempsey | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/alexander-tausky-state-legal-exaide.html | !ALEXANDER TAUSKY, STATE LEGAL' EXAIDE | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ariemcaffert-to-wed-inwinter-graduate-of-new-rochelle-is-fiancee-of.html | ARIEM'CAFFERT TO WED' IN'WINTER; Graduate of New, Rochelle is Fiancee of Lawrence ,Fay, Who is Fordham Alumnvs | True | Special to The New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/g-3-dewey-weds-priscilla-dewey-i-veteran-of-korean-conflict-and-mt.html | g 3, DEWEY WEDS' PRISCILLA DEWEY i; Veteran of Korean Conflict and Mt. Holyoke Alumna Married in Scarsdale | True | Special to The New york Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/warren-to-speak-nov-7-will-address-dinner-marking-bnai-brith-ground.html | WARREN TO SPEAK NOV. 7; Will Address Dinner Marking B'nai B'rith Ground Breaking | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/child-psychodrama-offered.html | Child Psychodrama Offered | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/columbia-nearing-bicentennial-end-relationship-with-the-world-is.html | COLUMBIA NEARING BICENTENNIAL END; Relationship With the World Is Subject of Meetings and Symposiums This Week | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-ep-boatner-fiancee-of-officer.html | MISS E.P. BOATNER FIANCEE OF OFFICER | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/alfred-crushes-ithaca-410.html | Alfred Crushes Ithaca, 41-0 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/resident-offices-report-on-trade.html | RESIDENT OFFICES REPORT ON TRADE | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/duke-overcomes-nc-state-217-pascal-scores-2-touchdowns-as-blue.html | DUKE OVERCOMES N.C. STATE, 21-7; Pascal Scores 2 Touchdowns as Blue Devils Rally to Win Conference Game | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/kathlen-tiorhe-c-mc-evans-wed-couple-atto-nded-by-18-at-marriage.html | KATHLEgN tIORHE, C M'C EVANS WED; Couple Atto. nded by 18 at Marriage in Pittsburgh in Calvary Episcopal Church | True | Special to Tile New York TImem. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/northeastern-on-top-watson-stars-in-390-rout-of-massachusetts-u.html | NORTHEASTERN ON TOP; Watson Stars in 39-0 Rout of Massachusetts U. | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/officer-to-marry-miss-nancy-v-brind.html | OFFICER TO MARRY MISS NANCY V. BRIND | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bar-group-lists-committee-posts-new-york-county-association-names.html | BAR GROUP LISTS COMMITTEE POSTS; New York County Association Names Members Who Will Serve on Its 58 Units | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bonfires-return-the-black-stallions-sulky-colt-by-walter-farley.html | Bonfire's Return; THE BLACK STALLION'S SULKY COLT. By Walter Farley. Illustrated by Harold Eldridge. 248 pp. New York: Random House. $2. For Ages 11 to 14. | True | MARJORIE BURGER. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ship-restoration-found-advancing-us-studies-bids-to-increase-power.html | SHIP RESTORATION FOUND ADVANCING; U.S. Studies Bids to Increase Power of Libertys, Make Them Useful Again | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/like-a-little-girl-on-christmas-morn-rsvp-elsa-maxwells-own-story.html | 'Like a Little Girl on Christmas Morn'; R.S.V.P. Elsa Maxwell's Own Story. By Elsa Maxwell. Illustrated. 326 pp. Boston: Little, Brown & Co. $5. | True | By Cleveland Amory | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-signers-and-signed-the-story-of-the-declaration-of-independence.html | The Signers And Signed; THE STORY OF THE DECLARATION OF INDEPENDENCE. Pictures by Hirst Milhollen and Milton Kaplon. Text by Dumas Malone. 282 pp. New York: Oxford University Press. $10. | True | By Coleman Rosenberger | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/soviet-press-finds-more-us-villains-paris-conference-held-up-as-a.html | SOVIET PRESS FINDS MORE U.S. VILLAINS; Paris Conference Held Up as a Case of War-Mongering While Nehru Is Praised | True | By Clifton Daniel | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/soviet-raises-doubts-of-disarmament-aims-while-it-appears-to-have.html | SOVIET RAISES DOUBTS OF DISARMAMENT AIMS; While It Appears to Have Taken Big Step Forward, Vishinsky's Speeches Suggest Continuing Obstructions | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-melancholy-days.html | 'THE MELANCHOLY DAYS' | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/proper-bridge.html | PROPER BRIDGE | True | EDMUND HESSION. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-way-the-arctic-was-ice-floes-and-flaming-water-a-true-adventure.html | The Way the Arctic Was; ICE FLOES AND FLAMING WATER. A True Adventure in Melville Bay. By Peter Freuchen. Translated from the Norwegian by Johan Hambro. 242 pp. New York: Julian Messner. $3.95. | True | By Trevor Lloyd | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/jordanmcevoy.html | JordanMcEvoy | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/colby-defeats-bowdoin-lake-throws-two-touchdown-passes-in-2013.html | COLBY DEFEATS BOWDOIN; Lake Throws Two Touchdown Passes in 20-13 Victory | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/queens-library-reports-a-record-in-circulation.html | Queens Library Reports A Record in Circulation | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-weeks-events-ballets-espagnols-due-concerts-and-recitals.html | THE WEEK'S EVENTS; Ballets Espagnols Due — Concerts and Recitals | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/oklahoma-beats-kansas-st-210-leake-gets-2-touchdowns-tubbs-one-but.html | OKLAHOMA BEATS KANSAS ST., 21-0; Leake Gets 2 Touchdowns, Tubbs One, but Sooners Fumble Ball 7 Times | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/text-of-soviet-note-to-western-powers-asking-parley-next-month-on.html | Text of Soviet Note to Western Powers Asking Parley Next Month on German Unity | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/break-in-smog-hinted-weather-bureau-sees-relief-for-los-angeles.html | BREAK IN SMOG HINTED; Weather Bureau Sees Relief for Los Angeles After 3 Weeks | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/builders-and-movers-our-army-engineers-by-irving-crump-illustrated.html | Builders And Movers; OUR ARMY ENGINEERS. By Irving Crump. Illustrated with photographs. 274 pp. New York: Dodd, Mead & Co. $3. | True | By George A. Woods | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/soviet-farmers-lax-in-collective-work.html | SOVIET FARMERS LAX IN COLLECTIVE WORK | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/clark-ryan.html | Clark -Ryan | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/son-to-the-ralph-barnetts.html | Son to the Ralph Barnetts | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-mans-long-struggle-to-find-himself-walk-toward-the-rainbow-by.html | A Man's Long Struggle to Find Himself; WALK TOWARD THE RAINBOW. By John Bell Clayton. 308 pp. New York: The Macmillan Company. $3.75. | True | FRANCES GAITHER. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/african-treasures-brooklyn-museum-opens-illuminating-show.html | AFRICAN TREASURES; Brooklyn Museum Opens Illuminating Show | True | By Howard Devree | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/health-workers.html | HEALTH WORKERS | True | ROBERT D. WRIGHT | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/david-scott.html | DAVID SCOTT | True | pccia! to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cadets-run-hard-army-sticks-to-ground-in-crushing-columbia-with-10.html | CADETS RUN HARD; Army Sticks to Ground in Crushing Columbia With 10 Tallies | True | By Allison Danzig | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/troth-announced-of-is8-brownbli-q-daughter-of-u-s-education-chief.html | TROTH ANNOUNCED OF IS8 BROWNBLI:; q Daughter of U. S. Education Chief Is Prospective Bride of Bryce Templeton | True | Bpecial to The New York Tlme. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lehigh-air-attack-downs-rutgers-two-fumbles-also-help-gain-33to13.html | LEHIGH AIR ATTACK DOWNS RUTGERS; Two Fumbles Also Help Gain 33-to-13 Middle Three Victory at Bethlehem | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/theatre-benefit-will-aid-gardens-production-of-on-your-toes-nov-4.html | THEATRE BENEFIT WILL AID GARDENS; Production of On Your Toes' Nov. 4 to Assist Research of Botanical Development | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/beneath-the-surface-to-hidden-depths-by-captain-philippe-tailliez.html | Beneath the Surface; TO HIDDEN DEPTHS. By Captain Philippe Tailliez. Illustrated. 188 pp. New York: E.P. Dutton & Co. $5. | True | By Gilbert Klingel | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/von-neumann-had-key-hbomb-role-princeton-scientist-created.html | VON NEUMANN HAD KEY H-BOMB ROLE; Princeton Scientist Created 'Superbrain' Credited With Speeding Weapon | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dulles-cites-gain-he-starts-home-from-paris-with-sense-of.html | DULLES CITES GAIN; He Starts Home From Paris With Sense of 'Satisfaction' | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mcarthy-invites-watkins-to-stand-asks-utah-senator-to-testify-on.html | M'CARTHY INVITES WATKINS TO STAND; Asks Utah Senator to Testify on Who Was 'Culpable' in the Peress Case | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/prairie-view-aggies-lose.html | Prairie View Aggies Lose | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/f-odhaux-des-l-leider-chairman-emeritus-of-new-orleans-concern.html | f' ODHAUX DES; l LEIDER; Chairman Emeritus of New Orleans Concern Served a,' Its Head for 34 Years | True |  | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lis5-nan-nrankeiq-becomes-engaged-i-bradford-alumna-to-be-wed-to.html | IIS5 NAN NRANKEiq BECOMES ENGAGED; i Bradford Alumna to Be Wed to Air Cadet Dayton Wolfe, Graduate of Bowdoin | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/about-polar-ice-how-fast-does-it-melt-an-expedition-seeks-the.html | About -- Polar Ice; How fast does it melt? An expedition seeks the answer. | True | By Benjamin Powell | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/williams-is-seen-michigan-winner-ferguson-race-for-the-senate.html | WILLIAMS IS SEEN MICHIGAN WINNER; Ferguson Race for the Senate Against A.F.L. Leader Is Expected to Be Close | True | By Foster Hailey | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/russia-is-accused-of-antisemitism-engel-declares-it-is-still-a.html | RUSSIA IS ACCUSED OF ANTI-SEMITISM; Engel Declares It Is Still a Soviet Policy -Neo-Nazis Linked to Group Here | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/westfield-tops-columbia.html | Westfield Tops Columbia | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ithacans-trounce-tigers-with-strong-ground-game-cornell-subdues.html | Ithacans Trounce Tigers With Strong Ground Game; CORNELL SUBDUES PRINCETON BY 27-0 | True | By Louis Effrat | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hill-routs-pmc-prep.html | Hill Routs P.M.C. Prep | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/n-carolina-trips-wake-forest-147-sutton-sophomore-halfback-scores.html | N. CAROLINA TRIPS WAKE FOREST, 14-7; Sutton, Sophomore Halfback, Scores Both Counters for Victors at Chapel Hill | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/course-on-jewish-history.html | Course on Jewish History | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nancy-heilman-engaged-westchester-girl-will-be-wed-to-pfc-harry.html | NANCY HEILMAN ENGAGED; Westchester Girl Will Be Wed to Pfc. Harry Gebert | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/physical-testing-of-seamen-pushed-3-us-agencies-draft-rules-for-job.html | PHYSICAL TESTING OF SEAMEN PUSHED; 3 U.S. Agencies Draft Rules for Job Eligibility and Will Seek Industry's Comment | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-anderson-engaged-utah-girl-to-be-wed-in-fall-to-robert-aubin.html | MISS ANDERSON ENGAGED; Utah Girl to Be Wed in Fall to Robert Aubin Belanger | True | Special to The Itew York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/business-aid-mapped-deluca-says-party-program-is-aimed-to-spur-jobs.html | BUSINESS AID MAPPED; DeLuca Says Party Program Is Aimed to Spur Jobs | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/martha-mmullan-engaged-to-marry.html | MARTHA M'MULLAN ENGAGED TO MARRY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/farragut-defeats-pingry.html | Farragut Defeats Pingry | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-augustus-harlow.html | MRS. AUGUSTUS HARLOW | True | SpeCial to The Nevz York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/loisr-marshall-5rsdale-bride-attired-in-white-satin-gown-at.html | LOIS'R. MARSHALL 5{/'RSDALE BRIDE; Attired in 'White Satin Gown at Marriage to Gordon Cl=rk in St. James' | True | Special to The New York Tltnem. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cant-hold-back-the-tide.html | 'CAN'T HOLD BACK THE TIDE' | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sewanhaka-trips-freeport-12-to-7-registers-nassau-conference.html | SEWANHAKA TRIPS FREEPORT, 12 TO 7; Registers Nassau Conference Victory -- Mineola Defeats Hempstead Eleven, 20-13 | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/delaware-state-in-front.html | Delaware State in Front | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-mary-mquail-jf-winters-jr-wed.html | MISS MARY M'QUAIL, J.F. WINTERS JR. WED | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/albright-scores-2213-topples-franklin-and-marshall-from-unbeaten.html | ALBRIGHT SCORES, 22-13; Topples Franklin and Marshall From Unbeaten Ranks | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/un-has-its-woes-as-guest-of-us-in-eight-years-here-the-staff-has.html | U.N. HAS ITS WOES AS GUEST OF U.S.; In Eight Years Here the Staff Has Managed to Outlive Some Unhappy Incidents | True | By A.m. Rosenthal | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lois-tackella-jersey-bride.html | Lois Tackella Jersey Bride | True | Special to Tile New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-asks-philippine-talks.html | U.S. Asks Philippine Talks | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/amhersts-aerials-top-wesleyan-140.html | AMHERST'S AERIALS TOP WESLEYAN, 14-0 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/economic-background-of-pocketbook-issue-nation-as-a-whole-is.html | ECONOMIC BACKGROUND OF 'POCKETBOOK' ISSUE; Nation as a Whole Is Prosperous But Unemployment Has Stayed High | True | By Joseph A. Loftus | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/crisis-action-faced-by-mohammed-ali.html | CRISIS ACTION FACED BY MOHAMMED ALI | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roundelays-a-kiss-is-round-by-blossom-budney-illustrated-by.html | Roundelays; A KISS IS ROUND. By Blossom Budney. Illustrated by Vladimir Bobri. 32 pp. New York: Lothrop, Lee & Shepard Company. $2.50. For Ages 3 to 6. | True | E.L.B. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/thug-repeats-success-revisits-store-he-had-robbed-twice-and-gets-20.html | THUG REPEATS SUCCESS; Revisits Store He Had Robbed Twice and Gets $20 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/convict-dies-in-riot-at-missouris-prison.html | Convict Dies in Riot At Missouri's Prison | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gen-hull-hails-un-army-marks-day-by-saluting-its-role-in-korean-war.html | GEN. HULL HAILS U.N. ARMY; Marks Day by Saluting Its Role in Korean War | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/janet-upson-betrothed.html | Janet Upson Betrothed | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/michigan-downs-minnesota-340-sends-gophers-to-first-loss-of-season.html | MICHIGAN DOWNS MINNESOTA, 34-0; Sends Gophers to First Loss of Season in Little Brown Jug Game -- Branoff Stars | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/teachers-ordeal-the-blackboard-jungle-by-evan-hunter-309-pp-new.html | Teacher's Ordeal; THE BLACKBOARD JUNGLE. By Evan Hunter. 309 pp. New York: Simon & Schuster. $3.50. | True | GILBERT MILLSTEIN. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bednarik-to-get-bowl-trophy.html | Bednarik to Get Bowl Trophy | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/more-thruway-newburghutica-link-opens-tuesday-bringing-pike-within.html | MORE THRUWAY; Newburgh-Utica Link Opens Tuesday, Bringing Pike Within 61 Miles of City | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dulles-talks-with-papagos.html | Dulles Talks With Papagos | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wood-field-and-stream-prediction-is-careless-hunters-will-kill.html | Wood, Field and Stream; Prediction Is Careless Hunters Will Kill About 400 Persons in Three Months | True | By Raymond R. Camp | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/french-are-wary-on-vietminh-ties-aides-say-trade-and-other-dealings.html | FRENCH ARE WARY ON VIETMINH TIES; Aides Say Trade and Other Dealings Depend on Definite Assurances of Goodwill | True | By Tillman Durdin | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-smith-bride-of-j-l-farmakis-she-is-married-to-graduate-of-u-of.html | MISS SMITH BRIDE OF J, L, FARMAKIS; She is Married to Graduate of U. of Pennsylvania in St. Mary's Church, Wayne, Pa. | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/one-after-another-flowering-in-the-house-depends-on-timing.html | ONE AFTER ANOTHER; Flowering in the House Depends on Timing | True | By Philip Sears | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/student-heads-rotc-unit.html | Student Heads R.O.T.C. Unit | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/idaho-scores-100-upset-beats-washington-state-for-first-time-in-29.html | IDAHO SCORES 10-0 UPSET; Beats Washington State for First Time in 29 Years | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-ragtag-and-bobtail-of-war-blue-hurricane-by-f-van-wyck-mason.html | The Ragtag and Bobtail of War; BLUE HURRICANE. By F. van Wyck Mason. 307 pp. Philadelphia and New York: J.B. Lippincott Co. $3.75. | True | WALTER B. HAYWARD. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/an-editor-with-friends-i-like-people-the-autobiography-of-grove.html | An Editor With Friends; I LIKE PEOPLE. The Autobiography of Grove Patterson. 300 pp. New York: Random House. $3.50. | True | By David Dempsey | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/boston-is-target-in-senate-battle-city-vital-in-furcolo-drive-to.html | BOSTON IS TARGET IN SENATE BATTLE; City Vital in Furcolo Drive to Unseat Saltonstall, Who Has Shifted to Offensive | True | By John H. Fenton | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/prokofieff-opera-performed.html | Prokofieff Opera Performed | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/western-rejection-seen.html | Western Rejection Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/worst-defeat-for-state.html | Worst Defeat for State | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/on-the-bright-road-of-carmen-and-joe.html | ON THE 'BRIGHT ROAD' OF 'CARMEN' AND 'JOE | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/goldbergcherkes.html | Goldberg--Cherkes | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/junior-republic-group-reelects-its-chairman.html | Junior Republic Group Re-elects Its Chairman | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hoax-in-illinois-laid-to-governor-tape-recording-challenged-by.html | 'HOAX' IN ILLINOIS LAID TO GOVERNOR; Tape Recording Challenged by Candidate Charged With Slurs on Police | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/delaware-scores-287-blue-hens-defeat-connecticut-for-10th-victory.html | DELAWARE SCORES, 28-7; Blue Hens Defeat Connecticut for 10th Victory in Row | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/indian-earns-55-a-year.html | Indian Earns $55 a Year | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/adoption-service-proposed-for-city-welfare-council-plan-calls-for.html | ADOPTION SERVICE PROPOSED FOR CITY; Welfare Council Plan Calls for Unit in 1955 to Supplement Work of Private Agencies | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/film-facts-the-first-book-of-photography-by-john-hoke-illustrated.html | Film Facts; THE FIRST BOOK OF PHOTOGRAPHY. By John Hoke. Illustrated with photographs and with drawings by Russel Hamilton. 69 pp. New York: Franklin Watts. $1.75. For Ages 10 to 14. | True | JACK D. SAVERCOOL. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ursinus-gains-deadlock-ties-swarthmore-2020-on-conversion-by-walker.html | URSINUS GAINS DEADLOCK; Ties Swarthmore, 20-20, on Conversion by Walker | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eisenhower-endorses-five-in-pennsylvania-rally-at-his-gettysburg.html | Eisenhower Endorses Five in Pennsylvania Rally at His Gettysburg Farm; EISENHOWER BACKS 5 IN PENNSYLVANIA | True | By William M. Blair | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/etaoin-shrdlu-angels-and-spaceships-by-fredric-brown-224-pp-new.html | 'Etaoin Shrdlu'; ANGELS AND SPACESHIPS. By Fredric Brown, 224 pp. New York: E.P. Dutton & Co. $2.75. | True | VILLIERS GERSON. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bridgeport-is-crushed-nine-american-international-men-score-in-600.html | BRIDGEPORT IS CRUSHED; Nine American International Men Score in 60-0 Contest | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/12100-enter-hunter-colleges-enrollment-slightly-higher-than-last.html | 12,100 ENTER HUNTER; College's Enrollment Slightly Higher Than Last Semester | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dixon-yates-and-tva.html | DIXON, YATES AND T.V.A. | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/plastic-bags-bar-banana-scarring-polyethylene-shrouds-now-generally.html | PLASTIC BAGS BAR BANANA SCARRING; Polyethylene 'Shrouds' Now Generally Adopted -- Solve 50-Year-Old Problem | True | By Brendan M. Jones | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/text-of-judges-reply-in-lattimore-case.html | Text of Judge's Reply in Lattimore Case | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/city-college-shuts-out-hunter-in-soccer-40.html | City College Shuts Out Hunter in Soccer, 4-0 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-lifelong-journey-many-a-good-crusade-memoirs-of-virginia.html | A Lifelong Journey; MANY A GOOD CRUSADE. Memoirs of Virginia Crocheron Gildersleeve. Illustrated. 434 pp. New York: The Macmillan Company $5. | True | By Elizabeth Janeway | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/law-assembly-open-to-public.html | Law Assembly Open to Public | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/art-in-the-early-republican-years-the-light-of-distant-skies.html | Art in the Early Republican Years; THE LIGHT OF DISTANT SKIES: American Painting, 1760-1835. By James Thomas Flexner. Illustrated. 306 pp. New York: Harcourt Brace & Co. $10. | True | By Oliver Larkin | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-college-to-honor-raab.html | U.S. College to Honor Raab | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/manchester-ties-new-castle-at-22-united-team-maintains-lead-in.html | MANCHESTER TIES NEW CASTLE AT 2-2; United Team Maintains Lead in English League Soccer -- Cup Final to Hearts | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/foreign-officials-will-attend-fete-members-of-committee-for.html | FOREIGN OFFICIALS WILL ATTEND FETE; Members of Committee for International Ball Will Be Mrs. F.J. McNulty's Guests | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/arson-laid-to-mau-mau.html | Arson Laid to Mau Mau | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/auction-to-offer-modern-paintings-modigliani-matisse-picasso-are.html | AUCTION TO OFFER MODERN PAINTINGS; Modigliani, Matisse, Picasso Are Represented -- Seurat Crayon Drawing Also Set | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/more-teachers-enlisted-for-elementary-schools.html | More Teachers Enlisted For Elementary Schools | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/banta-good-call-jamaica-victors-91-shot-defeats-outsmart-favorite.html | BANTA, GOOD CALL JAMAICA VICTORS; 9-1 Shot Defeats Outsmart, Favorite Beats Sotto Voce in Split Correction | True | By James Roach | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/barbara-siegel-affianced.html | Barbara Siegel Affianced | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/howell-predicts-sweeping-victory-asserts-democrats-will-take-jersey.html | HOWELL PREDICTS SWEEPING VICTORY; Asserts Democrats Will Take Jersey Because of G.O.P.'s Policy on Joblessness | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-victory-freedom.html | A VICTORY FREEDOM | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/buried-letters-the-south-in-american-literature-16071900-by-jay-b.html | Buried Letters; THE SOUTH IN AMERICAN LITERATURE, 1607-1900. By Jay B. Hubbell. 987 pp. Durham, N.C.: Duke University Press $10. | True | By Andrew Nelson Lytle | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/water-fluoridation-termed-effective-tooth-decay-foe-prevention.html | Water Fluoridation Termed Effective Tooth Decay Foe; Prevention Program at Cost of Few Cents a Year Proposed for Adoption Here | True | By Howard A. Rusk, M.d. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/tiara-ballto-aid-adoption-service-6th-annual-event-on-dec-29-at.html | TIARA BALLTO AID ADOPTION SERVICE; 6th Annual Event on Dec. 29 at Plaza Will Assist Work of Spence-Chapin Group | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yale-will-expand-physics-research.html | YALE WILL EXPAND PHYSICS RESEARCH | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/permanent-peace-held-near.html | Permanent Peace Held Near | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/westminster-notches-no-4.html | Westminster Notches No. 4 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/opening-night-met-event-to-be-seen-across-the-country.html | OPENING NIGHT; 'Met' Event to Be Seen Across the Country | True | By Howard Taubman | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/experiment-in-canada-theatre-experiment-in-canada.html | EXPERIMENT IN CANADA; THEATRE EXPERIMENT IN CANADA | True | By Tania Long | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/adenauer-at-bonn-voices-satisfaction.html | ADENAUER AT BONN VOICES SATISFACTION | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/after-nine-years.html | AFTER NINE YEARS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-five-victor-5937-minter-leads-triumph-over-canada-in-world.html | U.S. FIVE VICTOR, 59-37; Minter Leads Triumph Over Canada in World Tourney | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-shu1la-keanu-married-in-queens.html | MISS SHu1LA KEANu MARRIED IN QUEENS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-field-of-travel-varied-sports-events-enliven-autumn-holidays-at.html | THE FIELD OF TRAVEL; Varied Sports Events Enliven Autumn Holidays at Resorts in Midsouth | True | By Diana Rice | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-anderson-wed-to-officer-married-to-lieut-l-howland-booth-of.html | MISS ANDERSON WED TO OFFICER; Married to Lieut. L. Howland Booth of Marine Corps at Ceremony in Seattle | L | Special to Tire New York Tinle. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/concord-concord.html | Concord! Concord! | True | HELEN C. NORTON | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dedication-in-princeton-student-center-is-accepted-by-head-of.html | DEDICATION IN PRINCETON; Student Center Is Accepted by Head of University | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ensign-marries-mary-a-russell-alan-weber-weds-ashland-ohio-girl-in.html | ENSIGN MARRIES' MARY A. RUSSELL; Alan Weber Weds Ashland, Ohio, Girl in. Presbyterian ' Church Ceremony There | True | Igpeeial to 'Ehe New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rosemary-murphy-married-in-suburbs.html | ROSEMARY MURPHY MARRIED IN SUBURBS | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ives-scores-rival-as-union-buster-says-harriman-ousted-local-at.html | IVES SCORES RIVAL AS 'UNION BUSTER'; Says Harriman Ousted Local at Arden Farms -- A.F.L. Leader Denies Charge | True | By Douglas Dales | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rattanmodern-twist-to-an-old-vine.html | Rattan-Modern Twist to an Old Vine | True | By Betty Pepis | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dewey-issues-proclamation.html | Dewey Issues Proclamation | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/aquarium-to-be-started-today.html | Aquarium to Be Started Today | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/first-victory-of-season.html | First Victory of Season | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/william-mlellan-sr.html | WILLIAM M'LELLAN SR. | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bonn-socialists-charge-adenauer-broke-pledge.html | Bonn Socialists Charge Adenauer Broke Pledge | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/parents-called-key-to-mental-health.html | PARENTS CALLED KEY TO MENTAL HEALTH | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/heads-parents-group-council.html | Heads Parents Group Council | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-octopus-could-grow-red-design-for-the-americas-guatemalan.html | The Octopus Could Grow; RED DESIGN FOR THE AMERICAS: Guatemalan Prelude. By Daniel James. 347 pp. New York: The John Day Company. $4.50. | True | By Milton Bracker | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/still-they-go-up-preferences-change-but-vines-still-hold-top-rank.html | STILL THEY GO UP; Preferences Change, But Vines Still Hold Top Rank for Versatility | True | DOROTHY H. JENKINS. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/un-delegates-go-to-baltimore-fair-diplomats-impressed-by-work-put.html | U.N. DELEGATES GO TO BALTIMORE FAIR; Diplomats Impressed by Work Put Into Displays About the Member Countries | True | By A.m. Rosenthal | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/williams-freshmen-overcome-exeter-in-second-hall-19-to-7-rourke.html | Williams Freshmen Overcome Exeter in Second Hall, 19 to 7; Rourke Runs for a Touchdown and Passes for 2 More -- St. Mark's Turned Back by Middlesex -- Groton Triumphs | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brother-tex-is-first-in-65000-futurity.html | BROTHER TEX IS FIRST IN $65,000 FUTURITY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nancy-linton-bay-state-bridel.html | [Nancy Linton Bay State Bridel | True | i Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/community-council-for-the-schools.html | Community Council for the Schools | True | B.F. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/europes-traders-betting-on-turkey-nations-fiscal-plight-ignored-in.html | EUROPE'S TRADERS BETTING ON TURKEY; Nation's Fiscal Plight Ignored in Effort to Insure Share in Future Prosperity | True | By Welles Hangen | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mississippi-state-upsets-alabama-maroon-beats-tide-127-on-collins.html | MISSISSIPPI STATE UPSETS ALABAMA; Maroon Beats Tide, 12-7, on Collins' 56-Yard Return of Punt, Silveri's Run | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/willcox-sailing-victor-retains-s-class-honors-by-defeating-white.html | WILLCOX SAILING VICTOR; Retains S Class Honors by Defeating White Twice | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/patricia-ann-tunny-bride-of-physician.html | PATRICIA ANN TUNNY BRIDE OF PHYSICIAN | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/perfect-poetry.html | 'PERFECT' POETRY | True | CHARLES M. ANTIN. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/benefit-to-aid-children-help-and-reconstruction-inc-plans-theatre.html | BENEFIT TO AID CHILDREN; Help and Reconstruction, Inc., Plans Theatre Party Dec. 16 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mars-termed-alive-astronomer-cites-bluegreen-markings-as-evidence.html | MARS TERMED 'ALIVE'; Astronomer Cites 'Blue-Green' Markings as Evidence | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-harry-j-sohmer.html | MRS. HARRY J. SOHMER | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/montclair-high-is-victor-137-snapping-east-oranges-streak-ends-a.html | Montclair High Is Victor, 13-7, Snapping East Orange's Streak; Ends a Rival's Perfect Record for Second Straight Week -- Bloomfield Wins, 28-14 -- West Orange Vanquishes Orange | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/virginia-tech-beats-virginia-eleven-60.html | VIRGINIA TECH BEATS VIRGINIA ELEVEN, 6-0 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/exchange.html | EXCHANGE | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/radcliffemilne.html | Radcliffe--Milne | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/stamford-scores-257.html | Stamford Scores, 25-7 | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/stevenson-calls-gop-driveugly-he-tells-democratic-women-republicans.html | STEVENSON CALLS G.O.P. DRIVEUGLY'; He Tells Democratic Women Republicans Are Trying to Befog Basic Issues | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/o-henrys-own-story-the-heart-of-o-henry-by-dale-kramer-323-pp-new.html | O. Henry's Own Story; THE HEART OF O. HENRY. By Dale Kramer. 323 pp. New York: Rinehart & Co. $4. | True | By Granville Hicks | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/knicks-and-college-allstars-divide-globetrotters-halt-sphas.html | Knicks and College All-Stars Divide; Globetrotters Halt Sphas, Generals; NEW YORKERS BOW IN OVERTIME, 84-82 | True | By William J. Briordy | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cartography.html | CARTOGRAPHY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/jean-e-reed-brooklyn-bride.html | Jean E. Reed Brooklyn Bride | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/president-sees-step-to-permanent-peace-president-sees-gains-for.html | President Sees Step To Permanent Peace; PRESIDENT SEES GAINS FOR PEACE | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-janearks-is-future-bride-she-plans-spring-wedding-to-george.html | MISS JANEARKS IS FUTURE BRIDE; She Plans Spring Wedding to George Michael McHugh, Graduate of Corneli | True | Secial to The New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wins-in-philadelphia-ibl-reports-new-victory-over-mine-workers.html | WINS IN PHILADELPHIA; I.B.L. Reports New Victory Over Mine Workers | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bonns-armed-aid-pledged-in-pacts-west-europes-most-potent-military.html | BONN'S ARMED AID PLEDGED IN PACTS; West Europe's Most Potent Military Force to Emerge From NATO Agreements | True | By Thomas F. Brady | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rally-saves-elis-yale-scores-with-less-than-2-minutes-left-to-tie.html | RALLY SAVES ELIS; Yale Scores With Less Than 2 Minutes Left to Tie Colgate | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/shipment-surcharge-delayed.html | Shipment Surcharge Delayed | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eisenhower-is-drawn-into-active-campaign-faced-with-same-problem-as.html | EISENHOWER IS DRAWN INTO ACTIVE CAMPAIGN; Faced With Same Problem as Many Predecessors, He Fights the Loss Of Congress to Opposition | True | By Arthur Krock | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fear-of-red-china-evident-in-burma-official-says-common-sense-keeps.html | FEAR OF RED CHINA EVIDENT IN BURMA; Official Says 'Common Sense' Keeps Rangoon on Good Terms With Peiping | True | By Robert Trumbull | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/1000000-is-raised-for-aid-to-koreans.html | $1,000,000 IS RAISED FOR AID TO KOREANS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/kentucky-upsets-georgia-tech-136-wildcats-score-on-drives-of-65-and.html | KENTUCKY UPSETS GEORGIA TECH, 13-6; Wildcats Score on Drives of 65 and 51 Yards as Mills and Hardy Show Way | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mom-knows-best-state-boy-by-m-omoran-183-pp-philadelphia-jb.html | Mom Knows Best; STATE BOY. By M. O'Moran. 183 pp. Philadelphia: J.B. Lippincott Company, $2.75. For Ages 12 to 16. | True | MARGARET C. SCOGGIN. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dorothy-soest-married-connecticut-girl-s-wed-to-donald-shepard.html | DOROTHY SOEST MARRIED; Connecticut Girl !s Wed to Donald Shepard McCluskey | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/collectors-item-commemorative-stamps-of-the-usa-an-illustrated.html | Collector's Item; COMMEMORATIVE STAMPS OF THE U.S.A.: An Illustrated History of Our Country. By Fred Reinfeld. 344 pp. New York: Thomas Y. Crowell Company. $4.50. For Ages 12 and Up. | True | GEORGE A. WOODS. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-front-view-of-general-macarthur-the-untold-story-of-douglas.html | A Front View of General MacArthur; THE UNTOLD STORY OF DOUGLAS MACARTHUR. By Frazier Hunt. Maps. 533 pp. New York: The Devin-Adair Company. $5 | True | By S.l.a. Marshall | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/for-a-year-hence-attentive-planting-of-camellias-now-will-bc.html | FOR A YEAR HENCE; Attentive Planting of Camellias Now Will Be Rewarded Next Autumn | True | J.B. HENDERSON. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/una-klarmann-married-jersey-girl-wed-in-darlington-to-joseph-j.html | UNA KLARMANN MARRIED; Jersey Girl Wed in Darlington to Joseph J. Bakewell Jr. | True | 3pll to The New York Ttmee. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/something-personal-the-private-world-of-william-faulkner-by-robert.html | Something Personal; THE PRIVATE WORLD OF WILLIAM FAULKNER. By Robert Coughlan. Illustrated. 151 pp. New York: Harper & Bros. $2.75. | True | By Carvel Collins | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wingfieldeomeo.html | Wingfield--Eomeo | True | pecial to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/talk-with-hamilton-basso.html | Talk With Hamilton Basso | True | By Lewis Nichols | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hobart-topples-union-registers-32to21-victory-at-geneva-to-stay.html | HOBART TOPPLES UNION; Registers 32-to-21 Victory at Geneva to Stay Unbeaten | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-indians-had-a-part-oklahoma-a-history-of-the-sooner-state-by.html | The Indians Had a Part; OKLAHOMA: A History of the Sooner State. By Edwin C. McReynolds. Illustrated. 461 pp. Norman, Okla.: University of Oklahoma Press. $4.95. | True | By Angie Debo | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-geilich-to-be-wed-wellesley-alumna-betrothed-to-anthony-david.html | MISS GEILICH TO BE WED; Wellesley Alumna Betrothed to Anthony David Kurtz | True | SPecial to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fremstad.html | Fremstad | True | KATHERINE T. HALSEY | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/janet-mary-bayer-is-bride-of-ensign.html | JANET MARY BAYER IS BRIDE OF ENSIGN | True | SPecial to The Nev York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/deerfield-routs-taft.html | Deerfield Routs Taft | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/jean-martindale-bride-of-soldier-married-in-mount-airy-pa-church-to.html | JEAN MARTINDALE BRIDE OF SOLDIER; Married in Mount Airy, Pa., Church to Izil Brown Jr., Graduate of Amherst | True | Ipecial t The New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/utah-defeats-wyoming-147.html | Utah Defeats Wyoming, 14-7 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/records-requiem-toscaninis-broadcast-of-verdis-work-released-on-a.html | RECORDS: REQUIEM; Toscanini's Broadcast of Verdi's Work Released on a Pair of LP Disks | True | By John Briggs | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-buckley-wed-bride-in-ansonia-conn-of-john-j-waters-jr.html | MISS BUCKLEY WED; Bride in Ansonia, Conn., of John J. Waters Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lincoln-subdues-dickinson-4812-dinardo-scores-three-times-in-jersey.html | LINCOLN SUBDUES DICKINSON, 48-12; DiNardo Scores Three Times in Jersey City Encounter -- Englewood Triumphs, 46-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nehru-sees-himself-as-asian-mediator-his-goal-seems-to-be-to.html | NEHRU SEES HIMSELF AS ASIAN MEDIATOR; His Goal Seems to Be to Stabilize China's Relations With Neighbors | True | By Robert Trumbull | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/philip-finkelstein.html | PHILIP FINKELSTEIN | True | Sp,cial to ']he New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/allied-accord.html | Allied Accord | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mexican-entrant-jumpoff-victor-dharcourt-beats-10-riders-after.html | MEXICAN ENTRANT JUMP-OFF VICTOR; D'Harcourt Beats 10 Riders After First-Round Tie at Harrisburg Horse Show | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/harrison-captures-sydney-links-event.html | HARRISON CAPTURES SYDNEY LINKS EVENT | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/italians-to-get-submarine.html | Italians to Get Submarine | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/veteran-marries-miss-joan-gorman-kenneth-francis-mckallen-and-wood.html | VETERAN MARRIES MISS JOAN GORMAN; Kenneth Francis McKallen and Wood School Alumna Wed in Our Lady of Lourdes Church | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/3d-contest-opens-in-leukemia-series.html | 3D CONTEST OPENS IN LEUKEMIA SERIES | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fordham-prep-victor.html | Fordham Prep Victor | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/saar-cabinet-approves.html | Saar Cabinet Approves | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/one-long-love-story-colette-a-provincial-in-paris-by-margaret.html | One Long Love Story; COLETTE: A Provincial in Paris. By Margaret Crosland. Illustrated. 282 pp. New York: British Book Center. $3.50. | True | By Leo Lerman | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/charles-a-fitch.html | CHARLES A. FITCH | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gillette-favored-by-polls-in-iowa-democrat-holds-advantage-in.html | GILLETTE FAVORED BY POLLS IN IOWA; Democrat Holds Advantage in Senate Race but G.O.P. Is Leading for Governor | True | By Seth S. King | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ann-oworkin-to-be-wed.html | Ann Oworkin to Be Wed | True | Special to The New York Timer. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/democrats-gain-in-pennsylvania-analysts-cite-labor-support-idleness.html | DEMOCRATS GAIN IN PENNSYLVANIA; Analysts Cite Labor Support, Idleness, Farm Discontent in Fight for 30 Seats | True | By William G. Weart | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/tufts-beats-williams-wells-makes-85yard-scoring-run-in-21to6.html | TUFTS BEATS WILLIAMS; Wells Makes 85-Yard Scoring Run in 21-to-6 Victory | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/colfordvan-buskirk.html | ColfordVan Buskirk | True | Special to The New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/international-automobile-show.html | INTERNATIONAL AUTOMOBILE SHOW | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/conrads-281-sets-mark-for-air-force-golf-play.html | Conrad's 281 Sets Mark For Air Force Golf Play | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-sins-of-the-father-son-of-oscar-wilde-by-vyvyan-holland.html | The Sins of the Father; SON OF OSCAR WILDE. By Vyvyan Holland. Illustrated. 237 pp. New York: E. P. Dutton & Co. $3.75. | True | By Carlos Baker | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/new-rochelle-wins-147.html | New Rochelle Wins, 14-7 | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/will-support-javits-mrs-fh-la-guardia-backs-republican-in-state.html | WILL SUPPORT JAVITS; Mrs. F.H. La Guardia Backs Republican in State Race | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/news-of-the-world-of-stamps-seventypage-album-is-a-philatelic.html | NEWS OF THE WORLD OF STAMPS; Seventy-Page Album Is A Philatelic History Of Queen's Tour | True | By Kent B. Stiles | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/polio-postpones-school-game.html | Polio Postpones School Game | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-michael-heyman-has-son.html | Mrs. Michael Heyman Has Son | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/son-to-the-ralph-j-elbys.html | Son to the Ralph J. Selbys | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-world-of-music-greece-plans-to-join-countries-holding-festivals.html | THE WORLD OF MUSIC; Greece Plans to Join Countries Holding Festivals With One at Delphi in '55 | True | By Ross Parmenter | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/96-agree-to-push-city-housing-plan-accept-bids-to-wagners-committee.html | 96 AGREE TO PUSH CITY HOUSING PLAN; Accept Bids' to Wagner's Committee for Solution of Betterment Problems | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/2-british-destroyers-collide.html | 2 British Destroyers Collide | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/anne-blum-to-be-wed-ishe-s-engaged-to-henry-f-kelleher-fordham.html | ANNE BLUM TO BE WED; iShe !s Engaged to Henry F. Kelleher, Fordham Graduate | True | Special to The New York Tim?s. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/southern-california-nips-california-ucla-overwhelms-oregon-state.html | Southern California Nips California; U.C.L.A. Overwhelms Oregon State; CROW TROJAN ACE IN 29-27 VICTORY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/john-a-dickens.html | JOHN A. DICKENS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/moscow-calls-for-meeting-to-study-european-security-moscow-proposes.html | Moscow Calls for Meeting To Study European Security; MOSCOW PROPOSES PARLEY ON EUROPE | True | By Clifton Daniel | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wanting-the-three-rs-the-diminished-mind-a-study-of-planned.html | Wanting: The Three R's; THE DIMINISHED MIND: A Study of Planned Mediocrity in Our Public Schools. By Mortimer Smith. 150 pp. Chicago: Henry Regnery Company. $2.75. | True | By Dudley Fitts | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/boston-college-wins-again-426-eagles-trounce-springfield-for-fifth.html | BOSTON COLLEGE WINS AGAIN, 42-6; Eagles Trounce Springfield for Fifth Straight Victory as They Roll 416 Yards | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roundup-time-with-a-difference-drought-and-falling-prices-have-lent.html | Round-Up Time -- With a Difference; Drought and falling prices have lent a new urgency to the annual cattle drives. | True | By Lewis Nordyke | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/texts-of-protocols-and-declarations-on-west-german-sovereignty.html | Texts of Protocols and Declarations on West German Sovereignty Signed in Paris; Texts of Pacts Arming West Germany | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roland-m-marshall-weds-diane-ruffolo.html | ROLAND M. MARSHALL WEDS DIANE RUFFOLO | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/portable-cellars-barrels-and-crocks-serve-for-vegetable-storage.html | PORTABLE CELLARS; Barrels and Crocks Serve For Vegetable Storage | True | By Gordon Morrison | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/high-voltage-35-captures-stake-wheatley-filly-arcaro-up-earns-50810.html | HIGH VOLTAGE, 3-5, CAPTURES STAKE; Wheatley Filly, Arcaro Up, Earns $50,810 at Laurel -- Myrtle's Jet Second | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/american-life-month-set.html | 'American Life Month' Set | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/when-africa-was-dark-tales-of-the-african-frontier-by-ja-hunter-and.html | When Africa Was Dark; TALES OF THE AFRICAN FRONTIER. By J.A. Hunter and Daniel P. Mannix. Illustrated. 308 pp. New York: Harper & Bros. $4. | True | By John Barkham | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Lynbrook Triumphs, 19 -- 9 | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/harlow-in-hall-of-fame.html | Harlow in Hall of Fame | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/veteran-is-fian3e-of-miss-griswold-joseph-whitley-who-served-in.html | VETERAN IS FIAN3E OF MISS GRISWOLD; Joseph Whitley, Who Served, in Navy, to Wed Graduate of School of Design | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/15-exprisoners-ousted-by-army-trial-for-conduct-in-hands-of-reds.html | 15 EX-PRISONERS OUSTED BY ARMY; Trial for Conduct in Hands of Reds Held Unwarranted -- 40 Face Court-Martial | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/british-strikers-dash-peace-hopes-london-group-fails-to-vote-for.html | BRITISH STRIKERS DASH PEACE HOPES; London Group Fails to Vote for Return to Work -- Use of Troops Tuesday Likely | True | By Drew Middleton | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/late-rally-wins-for-bridge-team-mrs-shmukler-simon-becker-come-from.html | LATE RALLY WINS FOR BRIDGE TEAM; Mrs. Shmukler, Simon Becker Come From Behind to Get Metropolitan Title | True | By George Rapee | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gettysburg-victor-340-pieper-and-eppleman-star-in-rout-of.html | GETTYSBURG VICTOR, 34-0; Pieper and Eppleman Star in Rout of Muhlenberg Team | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/you-can-go-home-again-young-man-in-hamilton-bassos-new-novel-a.html | YOU CAN GO HOME AGAIN, YOUNG MAN; In Hamilton Basso's New Novel a Displaced American Relives His Boyhood and Youth | True | By John Brooks | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/campaign-climax-eisenhower-pitches-in.html | Campaign Climax; Eisenhower Pitches In | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/video-in-review-omnibus-starts-its-third-season-jack-benny-avoids-a.html | VIDEO IN REVIEW; 'Omnibus' Starts Its Third Season -- Jack Benny Avoids a Set Format | True | By Jack Gould | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/call-for-originality.html | Call for Originality | True | ADELA J. STALNAKER. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mamaroneck-nips-gorton-high-367-cunningham-paces-unbeaten-team-to.html | MAMARONECK NIPS GORTON HIGH, 36-7; Cunningham Paces Unbeaten Team to Fourth Victory -- Rye Wins No. 22 | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/auburn-romps-33-to-0-freeman-and-james-shine-in-game-with-florida.html | AUBURN ROMPS, 33 TO 0; Freeman and James Shine in Game With Florida State | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/paige-direct-wins-pace-at-yonkers-defeats-ferman-hanover-in-final.html | PAIGE DIRECT WINS PACE AT YONKERS; Defeats Ferman Hanover in Final 50 Yards -- Honor's Truax Finishes Third | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/shanley-sees-56-race.html | Shanley Sees '56 Race | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/northeast-hurricanes-freaks-or-portents-basic-weather-pattern-is.html | NORTHEAST HURRICANES: FREAKS OR PORTENTS?; Basic Weather Pattern Is Unchanged But Cycle May Be Involved | True | By Nona Brown | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/texts-of-harriman-statements.html | Texts of Harriman Statements | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/red-issue-arouses-idahos-campaign-taylor-accused-of-accepting.html | RED ISSUE AROUSES IDAHO'S CAMPAIGN; Taylor, Accused of Accepting Communist Support in '48, Demands a Hearing | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yankee-doodles-old-home-town-village-that-tooks-its-name-from.html | YANKEE DOODLE'S OLD HOME TOWN; Village That Tooks Its Name From Historic Song Still Survives | True | By Charles Grutzner | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/georgia-beats-tulane-clemens-scores-in-third-period-for-7to0.html | GEORGIA BEATS TULANE; Clemens Scores in Third Period for 7-to-0 Victory | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/which-sport-has-the-greatest-appeal-one-faithful-fan-plunks-for.html | Which Sport Has the Greatest Appeal?; One faithful fan plunks for baseball even though he has been exposed to football, basketball, lawn bowls, curling, bridge and honest wrestling. | True | By John Lardner | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/climbing-plants-fulfill-thier-functions-more-effectively-year-by.html | CLIMBING PLANTS FULFILL THIER FUNCTIONS MORE EFFECTIVELY YEAR BY YEAR | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/futterer-of-germany-takes-sprint-in-japan.html | Futterer of Germany Takes Sprint in Japan | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/air-retaliation-scored-as-policy-princeton-report-advocates-steps.html | AIR RETALIATION SCORED AS POLICY; Princeton Report Advocates Steps in 'Passive Defense' to 'Absorb' Atomic Blows | True | Special to The New York Times | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bombderased-city-shows-its-rebirth-10year-rebuilding-of-german-town.html | BOMB-ERASED CITY SHOWS ITS REBIRTH; 10-Year Rebuilding of German Town, 97 Per Cent Destroyed, Is Portrayed in Exhibit | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/purdue-conquers-mich-state-2713-dawson-tosses-three-scoring-passes.html | PURDUE CONQUERS MICH. STATE, 27-13; Dawson Tosses Three Scoring Passes, Boots Three Extra Points for Boilermakers | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mothers-dear-son-museum-pieces-by-william-plomer-282-pp-new-york.html | Mother's Dear Son; MUSEUM PIECES. By William Plomer. 282 pp. New York: The Noonday Press. $3.50. | True | By Herbert F. West | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/new-issues.html | NEW ISSUES | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/television-bookshelf.html | Television Bookshelf | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/by-way-of-report-rising-costs-on-moby-dick-other-items.html | BY WAY OF REPORT; Rising Costs on 'Moby Dick' -- Other Items | True | By A.h. Weiler | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gop-called-party-of-smear-and-scare.html | G.O.P. CALLED PARTY OF 'SMEAR AND SCARE' | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/pius-proclaims-feast-of-marys-queenship-pope-sets-feast-of-virgin.html | Pius Proclaims Feast of Mary's Queenship; POPE SETS FEAST OF VIRGIN QUEEN | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/david-o-selznick-discusses-his-tv-debut.html | DAVID O. SELZNICK DISCUSSES HIS TV DEBUT | True | By Thomas M. Pryor | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/elaine-winograd-future-bridei.html | Elaine Winograd Future Bridei | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/benjamin-altman.html | BENJAMIN ALTMAN | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/st-pauls-in-front.html | St. Paul's In Front | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/14-track-meets-listed-feb-5-millrose-games-to-open-indoor-season-at.html | 14 TRACK MEETS LISTED; Feb. 5 Millrose Games to Open Indoor Season at Garden | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/2-held-in-badge-frauds-accused-of-selling-tiny-police-shields-as.html | 2 HELD IN BADGE FRAUDS; Accused of Selling Tiny Police Shields as Anti-Arrest Aids | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ccny-harriers-win-take-8-of-first-10-places-to-rout-fairleigh.html | C.C.N.Y. HARRIERS WIN; Take 8 of First 10 Places to Rout Fairleigh Dickinson | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dartmouth-tosses-trip-harvard-137-beagle-fires-21-yards-to-pascoe.html | DARTMOUTH TOSSES TRIP HARVARD, 13-7; Beagle Fires 21 Yards to Pascoe and 4 to Flagg to Gain Big Green Victory | True | By Michael Strauss | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-crocker-engaged-bradford-graduate-to-be-wed-to-arthur.html | MISS CROCKER ENGAGED; Bradford Graduate to Be Wed to Arthur Bonisteel Soace | True | Special to The New York_Times. J | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/peiping-stresses-relaxed-policies-amity-at-diplomatic-fetes.html | PEIPING STRESSES RELAXED POLICIES; Amity at Diplomatic Fetes Parallels Self-Assurance Found in Red China | True | By Henry R. Lieberman | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/donahuempaffrath.html | DonahuemPaffrath | True | Special to The New York Ttme. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/leonard-kolleenys-have-son.html | Leonard Kolleenys Have Son | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sewing-machines-are-sought.html | Sewing Machines Are Sought | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-fricks-new-masterpiece-the-van-eyck-madonna-splendid-in-color.html | THE FRICK'S NEW MASTERPIECE; The Van Eyck Madonna, Splendid in Color, Goes on View | True | By Aline B. Saarinen | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/montana-state-wins-crown.html | Montana State Wins Crown | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fetes-for-2-libraries-coney-branch-to-be-started-and-queens-unit.html | FETES FOR 2 LIBRARIES; Coney Branch to Be Started and Queens Unit Dedicated | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ptmeli-janite-bbgoes-a-bride-married-in-st-marks-new-canaan-to.html | PtMELI . JANItE BBGOES A BRIDE; Married in St. Mark's, New Canaan, to Donald Miller, '49 Minnesota Alumnus | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roscoe-w-parks.html | ROSCOE W. PARKS | True | Special to The New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-rainy-day-the-wet-world-by-norma-simon-illustrated-by-jane.html | The Rainy Day; THE WET WORLD. By Norma Simon. Illustrated by Jane Miller. 24 pp. New York: J.B. Lippincott Company, $2. For Ages 3 to 6. | True | E.L.B. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/worcester-tech-victor-beats-coast-guard-academy-60-on-46yard-run.html | WORCESTER TECH VICTOR; Beats Coast Guard Academy, 6-0, on 46-Yard Run | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-j-hildreth-married-ih-maine-i-ii-daughter-of-u-5-envoy-to.html | MISS J.* HILDRETH MARRIED IH MAINE , , I II /; Daughter of U, 5, Envoy to Pakistan Wed to Humayun Mirza in Cumberland | True | fJpeelel to The New York Time;, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/advisory-members-named.html | Advisory Members Named | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/study-finds-donors-put-churches-first.html | STUDY FINDS DONORS PUT CHURCHES FIRST | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/spying-aim-among-charges.html | Spying Aim Among Charges | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nehrus-visit-to-peiping-as-mr-low-sees-it.html | NEHRU'S VISIT TO PEIPING -- AS MR. LOW SEES IT | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/beagle-hunt-ball-to-be-held-oct-30-annual-event-is-scheduled-at-the.html | BEAGLE HUNT BALL TO BE HELD OCT. 30; Annual Event Is Scheduled at the Piping Rock Club in Locust Valley, L.I. | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/walter-hooley.html | WALTER HOOLEY | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/101-players-inoculated-football-squads-in-manasquan-get-gamma.html | 101 PLAYERS INOCULATED; Football Squads in Manasquan Get Gamma Globulin | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bridge-a-continuing-argument-two-opposing-opinions-on-what-to-do.html | BRIDGE: A CONTINUING ARGUMENT; Two Opposing Opinions On What to Do With Takeout Double | True | By Albert H. Morehead | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/troth-of-mary-bwood.html | Troth of Mary. B.'Wood | True | Special to The New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/son-to-mrs-thomas-bowman.html | Son to Mrs. Thomas Bowman | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eanie-littlefield-becom_es-betrothed.html | SEANIE LITTLEFIELD BECOM_ES BETROTHED | True | Speelai to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mgovern-in-buffalo-assails-democrats.html | M'GOVERN IN BUFFALO ASSAILS DEMOCRATS | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mohawk-job-cuts-are-gop-burden-pluralities-likely-to-diminish.html | MOHAWK JOB CUTS ARE G.O.P. BURDEN; Pluralities Likely to Diminish Because Textile and Metal Plants Are Hard Hit | True | By Leo Egan | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/autos-sd-day-safedriving-campaign-to-be-nationwide.html | AUTOS: S-D DAY; Safe-Driving Campaign To Be Nation-Wide | True | By Bert Pierce | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ship-conversion-talk-factors-involved-in-redesigning-3-c4s-to-be.html | SHIP CONVERSION TALK; Factors Involved in Redesigning 3 C-4's to Be Outlined | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/state-candidates-spar-in-tv-shows.html | STATE CANDIDATES SPAR IN TV SHOWS | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hofstra-toppled-by-rhode-island-dutchmen-defeated-46-to-14-rams.html | HOFSTRA TOPPLED BY RHODE ISLAND; Dutchmen Defeated, 46 to 14 -- Rams' Disimone Gallops 42 and 45 Yards | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/anne-bailiierbe-l-ngagd-to-w-d-tulsa-girl-is-betrothed-to-newcomb.html | ANNE' BAILIIERBE l NGAGD TO W D; Tulsa Girl Is Betrothed to Newcomb Cleveland, Who is a Law School Senior | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/school-desegregation-lessons-from-milford-small-delaware-town-has.html | SCHOOL DESEGREGATION: LESSONS FROM MILFORD; Small Delaware Town Has Become National Focus of the Issue | True | By Milton Bracker | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mare-islands-fighting-ships-a-long-line-of-ships-mare-islands.html | Mare Island's Fighting Ships; A LONG LINE OF SHIPS: Mare Island's Century of Naval Activity in California. By Lieut. Comdr. Arnold S. Lott, U.S.N. Illustrated. 268 pp. Annapolis: U. S. Naval Institute. $4.95. | True | By George Horne | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/kennedys-condition-good.html | Kennedy's Condition 'Good' | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/germany-three-views.html | GERMANY -- THREE VIEWS | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/treasure-chest.html | Treasure Chest | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/shipping-news-and-notes-retiring-captain-to-see-son-get-jet-wings.html | Shipping News and Notes; Retiring Captain to See Son Get Jet Wings -- Thrift Plan a Hit | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-devotion-to-reality-poems-collected-and-new-by-rolfe-humphries.html | A Devotion To Reality; POEMS. Collected and New. By Rolfe Humphries. 298 pp. New York: Charles Scribner's Sons. $4.50. | True | By Roberta Teale Swartz | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/200000-for-hospital.html | $200,000 for Hospital | True |  | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/child-to-mrs-mh-grobman.html | Child to Mrs. M.H. Grobman | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/essjeana-lynch-tarrytown-bride-trinity-graduate-is-married-to.html | ESSJEANA, LYNCH TARRYTOWN BRIDE; Trinity Graduate' is Married 'to Robert Sears'Parsons 'in .St. Teresa's Church | True | ... .Special. to.The New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/histadrut-rally-tomorrow.html | Histadrut Rally Tomorrow | True |  | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-d-connolly-abrideinjersey-sister-s-maid-of-honor-at-wedding-to.html | MISS D, CONNOLLY ABRIDEINJERSEY; Sister !s Maid of Honor at Wedding to W. F. Blaine Jr., Marine Veteran | True | Special to The\ew York TlreL. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miraculous-cheat-he-who-rides-a-tiger-by-bhabani-bhattacharya-245.html | Miraculous Cheat; HE WHO RIDES A TIGER. By Bhabani Bhattacharya. 245 pp. New York: Crown Publishers. $3. | True | By Robert Payne | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/javits-levitt-to-give-views.html | Javits, Levitt to Give Views | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/test-of-diplomacy.html | 'TEST OF DIPLOMACY' | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hollywood-digest-veteran-geoffrey-shurlock-takes-over-as-production.html | HOLLYWOOD DIGEST; Veteran Geoffrey Shurlock Takes Over As Production Code Chief -- Addenda | True | By Thomas M. Pryor | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/new-dorp-tops-lafayette-and-boys-high-routs-jefferson-in-league.html | New Dorp Tops Lafayette and Boys High Routs Jefferson in League Tests; STATEN ISLANDERS TRIUMPH, 19 TO 14 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brownwylie.html | Brown--Wylie | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lsu-stops-florida-doggetts-passing-paves-way-to-207-rout-of-gators.html | L.S.U. STOPS FLORIDA; Doggett's Passing Paves Way to 20-7 Rout of Gators | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/i-aoodseed-becomes-a-bride-i-st-johns-in-west-hartford-setting-for.html | -I aOODS'EED BECOMES A BRIDE i; St, John's In West Hartford Setting for Her Marrlag to Franole Dale Fellnor | True | i SpecInl to The New Took Tlme. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/grim-anniversary.html | GRIM ANNIVERSARY | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDWARD F. MURPHY. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ary-ji-tovall-paul-perrot-wed-bride-escorted-by-brother-at-marriage.html | ARY Ji STOVALL, PAUL PERROT WED; Bride Escorted by Brother' at Marriage in St, Rose of: Lima Church, Short Hills | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/high-school-player-dies-head-injury-suffered-in-game-fatal-to.html | HIGH SCHOOL PLAYER DIES; Head Injury Suffered in Game Fatal to Worcester Youth | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/replacement.html | REPLACEMENT | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | WILLIAM W. WINTERNITZ | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/theatre-notes-from-london-cancan-is-offered-before-playgoers-in.html | THEATRE NOTES FROM LONDON; 'Can-Can' Is Offered Before Playgoers In West End | True | By W.a. Darlington | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/new-york.html | New York | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/san-francisco-season-cherubinis-portuguese-inn-and-work-by-honegger.html | SAN FRANCISCO SEASON; Cherubini's 'Portuguese Inn' and Work By Honegger Are Among the Novelties | True | By Alfred Frankenstein | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/new-hampshire-wins-wildcats-beat-brandeis-207-as-pappas-passes-set.html | NEW HAMPSHIRE WINS; Wildcats Beat Brandeis, 20-7, as Pappas' Passes Set Mark | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hayes-team-first-in-crosscountry-st-francis-prep-of-brooklyn-also.html | HAYES TEAM FIRST IN CROSS-COUNTRY; St. Francis Prep of Brooklyn Also Triumphs -- Martin and McKenna Victors | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rialto-gossip-tennessee-williams-ready-to-show-his-new-play-sundry.html | RIALTO GOSSIP; Tennessee Williams Ready to Show His New Play -- Sundry Other Items | True | By Lewis Funke | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/baylor-in-front-20-to-7-hooper-passes-for-3-scores-against-texas.html | BAYLOR IN FRONT, 20 TO 7; Hooper Passes for 3 Scores Against Texas Aggies | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sing-no-lullaby-phoenix-theatre-produces-ardreys-play-about-the.html | SING NO LULLABY; Phoenix Theatre Produces Ardrey's Play About the America of Today | True | By Brooks Atkinson | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | W.M.F. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/grimaldigoodenough.html | Grimaldi--Goodenough | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/katherine-bacon-is-heard-at-piano-town-hall-recital-marked-by.html | KATHERINE BACON IS HEARD AT PIANO; Town Hall Recital Marked by Confidence and Modesty in Program of Classics | True | R.P. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/arkansas-subdues-mississippi-on-aerial-in-last-three-minutes-of.html | Arkansas Subdues Mississippi on Aerial in Last Three Minutes of Game; RAZORBACKS TAKE FIFTH IN ROW, 6-0 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/renee-israelite-engaged.html | Renee Israelite Engaged | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/middlebury-victor-540-routs-rpi-to-roll-up-its-biggest-score-since.html | MIDDLEBURY VICTOR, 54-0; Routs R.P.I. to Roll Up Its Biggest Score Since 1926 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/queen-queen-mother-queen-grandmother-a-woman-who-during-her.html | Queen, Queen Mother, Queen Grandmother; A woman who during her lifetime has played many roles comes now from England to visit the 'late colonies.' Here is an intimate portrait of George VI's widow. | True | By Dermot Morrah | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-subway-50-years-old.html | The Subway -- 50 Years Old | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/presbyterian-wins-on-kick.html | Presbyterian Wins on Kick | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/masterpieces-of-african-art.html | MASTERPIECES OF AFRICAN ART | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/troth-announced-of-arline-ribak-aide-of-time-magazine-to-be-bride.html | TROTH ANNOUNCED OF ARLINE RIBA(K; Aide of Time Magazine to Be Bride of Stanley L, Green, Brussels Medical Student | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/art-tour-on-dec-4-will-aid-radcliffe.html | ART TOUR ON DEC. 4 WILL AID RADCLIFFE | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/teachers-group-elects-head.html | Teachers' Group Elects Head | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/child-to-mrs-julius-marke.html | Child to Mrs. Julius Marke | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-in-and-out-of-books.html | <article> IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/changes-sees-un-weaker-assails-red-deals-outside-world-organization.html | CHANGES SEES U.N. WEAKER; Assails Red Deals Outside World Organization | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/joan-annhavard1-wed-to-11-llto-bride-in-new-rochela-of-navy-veteran.html | JOAN ANNHAVARD1 WED TO 11, . lltO; Bride {n New Rochel{a of Navy Veteran, an A{umnus of Co-mell Hotel School | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/helioscope-takes-62100-trenton-handicap-for-third-straight-triumph.html | Helioscope Takes $62,100 Trenton Handicap for Third Straight Triumph; FAVORITE SCORES AT GARDEN STATE | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-halts-output-of-atomic-cannon-armys-needs-reported-met-guided.html | U.S. HALTS OUTPUT OF ATOMIC CANNON; Army's Needs Reported Met -- Guided Missiles a Possible Factor in Decision | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/repaired-greek-liner-sails.html | Repaired Greek Liner Sails | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/crane-loyal.html | Crane -- Loyal | True | Special to The New York TimeR. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/outer-and-inner-eye-the-weeks-exhibitions-point-up-a-change.html | OUTER AND INNER EYE; The Week's Exhibitions Point Up a Change | True | By Stuart Preston | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/harriman-charges-gop-economic-dip.html | HARRIMAN CHARGES G.O.P. ECONOMIC DIP | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/audrey-e-golden-becomes-engaged-sewed-to-2d-lieut-herbert-hochberg.html | AUDREY E. GOLDEN BECOMES ENGAGED; SeWed to 2d Lieut. Herbert Hochberg, M. !. T. '49 | True | gDeelal to The New York TIme,, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/granting-visas-to-communists.html | Granting Visas to Communists | True | ROWLAND T. BERTHOFF | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/21-more-ousted-in-fha-scandal-eisenhower-tells-capehart-of-200.html | 21 MORE OUSTED IN F.H.A. SCANDAL; Eisenhower Tells Capehart of 200 Indictments -- Pledges New Action | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/robert-weber-weds-barbara-a-brassell.html | ROBERT WEBER WEDS BARBARA A. BRASSELL | True | Specijlkjl trajrlkjgt | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/missouri-in-front-3214-bauman-paces-tigers-to-easy-victory-over.html | MISSOURI IN FRONT, 32-14; Bauman Paces Tigers to Easy Victory Over Iowa State | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-golden-age-of-dutch-art.html | The Golden Age Of Dutch Art | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/100000-requested-to-buy-court-site.html | $100,000 REQUESTED TO BUY COURT SITE | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-john-hitzelberg.html | MRS. JOHN HITZELBERG | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-ann-uly-i-wed-to-puyscan-she-becomes-bride-of-dr-robert-lang.html | MiSS ANN ;, uL;Y I wED TO puYsCaN; She Becomes Bride of Dr. Robert Lang at Ceremony in Tuxedo Park Church | True | Special to The New York Timt. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/walter-white-in-hospital.html | Walter White in Hospital | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/classical-plates.html | CLASSICAL PLATES | True | JOHN H. YOUNG. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dorothy-liiar-troth-teacherm-college-esstudent-engaged-to-c-h.html | DOROTHY LiiAR'S TROTH; Teacherm College Ex-Student Engaged to C. H. Weinberg | True | Special to The New York Times, | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/diplomatic-pay-rise-urged.html | Diplomatic Pay Rise Urged | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/71000-fans-watch-rice-top-texas-137.html | 71,000 FANS WATCH RICE TOP TEXAS, 13-7 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/tennessee-turns-back-dayton-eleven-14-to-7.html | Tennessee Turns Back Dayton Eleven, 14 to 7 | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nyu-beats-navy-in-run-king-of-violet-stars-in-2630-crosscountry.html | N.Y.U. BEATS NAVY IN RUN; King of Violet Stars in 26-30 Cross-Country Upset Here | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/child-to-the-franklyn-lynfords.html | Child to the Franklyn Lynfords | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/kings-point-loses-137-rochester-scores-twice-in-first-period-for.html | KINGS POINT LOSES, 13-7; Rochester Scores Twice in First Period for Victory | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/adenauer-now-facing-a-test-of-his-policy-question-of-reunification.html | ADENAUER NOW FACING A TEST OF HIS POLICY; Question of Reunification Is Raised With Greater Force by All Parties | True | By M.s. Handler | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-softwoods.html | THE SOFTWOODS | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/garment-concern-marks-50th-year-david-crystal-recalls-days-when.html | GARMENT CONCERN MARKS 50TH YEAR; David Crystal Recalls Days When Dress Business Was Blouse and Skirt Affair | True | | 1982-07-06 | RE0000131175 | B00000500335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/parley-on-civil-defense-li-womens-clubs-to-meet-in-garden-city.html | PARLEY ON CIVIL DEFENSE; L.I. Women's Clubs to Meet in Garden City Tomorrow | True | Special to The New York Times. | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/elizabeth-kister-begomesfiangee-n-53-alumna-of-benningion-is.html | ELIZABETH KISTER BEGOMES FIANGEE n; '53 Alumna of Bennington is Engaged to George Clark, a Professor at M. I. T. | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/youth-center-to-bo-dedicated.html | Youth Center to Bo Dedicated | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-24 | 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131175 | B00000500335 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/persley-stops-coates-triumphs-in-eighth-round-of-new-orleans-fight.html | PERSLEY STOPS COATES; Triumphs in Eighth Round of New Orleans Fight | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/formosa-cement-plant-shifted.html | Formosa Cement Plant Shifted | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/tougher-soldier-is-postkorea-aim-record-on-prisoners-of-war-stirs.html | 'TOUGHER' SOLDIER IS POST-KOREA AIM; Record on Prisoners of War Stirs Move for Tightening of Indoctrination System | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nam-backs-colleges-sees-need-for-corporate-gifts-to-prevent-us.html | N.A.M. BACKS COLLEGES; Sees Need for Corporate Gifts to Prevent U.S. Interference | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/pianist-is-soloist-for-philharmonic-grant-johannesen-plays-schubert.html | PIANIST IS SOLOIST FOR PHILHARMONIC; Grant Johannesen Plays Schubert, Milhaud Works With Verve and Vitality | True | By Noel Straus | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/teague-wins-stock-car-title.html | Teague Wins Stock Car Title | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/misses-devlin-varner-score.html | Misses Devlin, Varner Score | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/fencers-club-foil-victor.html | Fencers Club Foil Victor | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/rev-samuel-steinmetz.html | REV. SAMUEL STEINMETZ | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/christmas-carol-to-be-given-on-tv-cbs-will-present-musical-film.html | 'CHRISTMAS CAROL' TO BE GIVEN ON TV; C.B.S. Will Present Musical Film Version in Color on 'Shower of Stars' Dec. 23 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/preschoolchild-series-workshop-program-to-open-in-white-plains-next.html | PRE-SCHOOLCHILD SERIES; Workshop Program to Open in White Plains Next Monday | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/green-bay-rallies-to-defeat-colts-7-to-6-capitalizing-on-fumble-in.html | Green Bay Rallies to Defeat Colts, 7 to 6, Capitalizing on Fumble in Third Quarter | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/spider-bite-casts-black-widow-net-boy-yields-pair-of-his-pets-to.html | SPIDER BITE CASTS BLACK WIDOW NET; Boy Yields Pair of His 'Pets' to Brooklyn Police -- Lads Catch Another in Canarsie | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/cathedral-school-marks-50th-year.html | CATHEDRAL SCHOOL MARKS 50TH YEAR | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/officials-predict-food-fats-excess-only-shortage-forecast-is-in.html | OFFICIALS PREDICT FOOD FATS EXCESS; Only Shortage Forecast Is in Peanut Oil -- Price Cuts May Increase Exports | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/theatre-started-for-shakespeare-mrs-lodge-and-miss-cornell-use.html | THEATRE STARTED FOR SHAKESPEARE; Mrs. Lodge and Miss Cornell Use Gilded Shovels in Fall Setting at Stratford | True | By J.p. Shanleyspecial To The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mrs-john-gold.html | MRS. JOHN GOLD | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/soviet-bid-viewed-in-paris-as-reply-to-mendesfrance-he-has-said-he.html | Soviet Bid Viewed in Paris As Reply to Mendes-France; He Has Said He Favors 'Parallel' Steps on German Arms and Moscow Accord | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/church-dedicates-cross-judson-memorial-begins-use-of-redecorated.html | CHURCH DEDICATES CROSS; Judson Memorial Begins Use of Redecorated Sanctuary | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/new-ruling-is-due-on-firemens-jobs-cavanagh-finds-line-groups-and.html | NEW RULING IS DUE ON FIREMEN'S JOBS; Cavanagh Finds Line Groups and Top Command at Odds on Outside Work Policy SPECIAL ORDER REVEALED It Is for Regular Reports on Efficiency and Easing of Rules on Roll Calls | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/transport-news-of-interest-here-through-flights-california-to.html | TRANSPORT NEWS OF INTEREST HERE; Through Flights, California to Brazil, Begin Nov. 1 -- Work in Philadelphia Slated | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/walston-suffers-broken-jaw.html | Walston Suffers Broken Jaw | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/isaac-iius-builder-aided-charities-72.html | ISAAC IIUSS, BUILDER, AIDED CHARITIES, 72 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/democrats-eyeing-state-senate-grip-pin-hopes-on-a-big-harriman.html | DEMOCRATS EYEING STATE SENATE GRIP; Pin Hopes on a Big Harriman Plurality -- G.O.P. Has Been in Control Since 1938 DEMOCRATS EYEING STATE SENATE GRIP | True | By Leo Egan | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/kefauver-decries-arming-of-arabs-u-s-proposal-a-mistake-he-tells-u.html | KEFAUVER DECRIES ARMING OF ARABS; U. S. Proposal a 'Mistake,' He Tells U. J. A. Group -- Javits Gives Plan to Aid Israel | True | By Irving Spiegelspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/antitrust-talks-set.html | Anti-Trust Talks Set | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/hawley-ghester-underwriter65-partner-in-chubb-marine-surety-concern.html | HAWLEY GHESTER, UNDERWRITER, 65; Partner in Chubb, Marine Surety' Concern, is Dead-- .Headed New York Board | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/crash-kills-british-red-unionist.html | Crash Kills British Red Unionist | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/dutch-expert-sees-firm-exchange-rates-as-key-to-maintenance-of.html | Dutch Expert Sees Firm Exchange Rates as Key to Maintenance of Convertibility | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/morhouse-avoids-a-tv-appearance-declines-to-participate-with-balch.html | MORHOUSE AVOIDS A TV APPEARANCE; Declines to Participate With Balch, Who Assails Dewey's Former Law Partner | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/du-pont-chief-honored-roger-williams-to-get-perkin-medal-of.html | DU PONT CHIEF HONORED; Roger Williams to Get Perkin Medal of Chemical Society | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/us-civilian-population-placed-at-159084000.html | U.S. Civilian Population Placed at 159,084,000 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/advisers-are-named-for-usanta-plan.html | ADVISERS ARE NAMED FOR U.S.-ANTA PLAN | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/british-chaplain-general-finds-the-cross-now-is-symbol-of-sacrifice.html | British Chaplain General Finds the Cross Now Is Symbol of Sacrifice and Service | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mighty-new-dam-rises-at-newtown-flooding-along-housatonic-for.html | MIGHTY NEW DAM RISES AT NEWTOWN; Flooding Along Housatonic for 12-Mile Lake to Start Next May at Shepaug | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/running-attack-emphasized-strength-displayed-by-army-football-squad.html | Running Attack Emphasized Strength Displayed by Army Football Squad; HIGH CADET RATING FOR ALL-OUT GAME Ohio State's Fast Pace, Navy, Cornell, Michigan Margins Among the Highlights | True | By Allison Danzig | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/montgomery-unveils-memorial-honoring-dead-of-el-alamein-leader-of.html | Montgomery Unveils Memorial Honoring Dead of El Alamein; Leader of British Forces in Crucial North African Battle Says It Points Way for Present -- Praises Suez Accord | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/russians-get-sheen-bid-bishop-says-catholics-want-to-make-them.html | RUSSIANS GET SHEEN BID; Bishop Says Catholics Want to Make Them Christians | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/more-about-rival-promised-by-ives-chapters-4-and-5-coming-soon-he.html | MORE ABOUT RIVAL PROMISED BY IVES; Chapters 4 and 5' Coming Soon, He Says, Carrying Campaign to Brooklyn | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/florida-candidate-for-governor-dies.html | FLORIDA CANDIDATE FOR .GOVERNOR .DIES | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/big-theft-arouses-town-and-everyone-sees-red.html | Big Theft Arouses Town And Everyone Sees Red | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mens-wear-stores-net-up.html | Men's Wear Stores' Net Up | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/trabert-trims-seixas.html | Trabert Trims Seixas | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/rams-beat-bears-on-coast-42-to-88-younger-and-towler-excel-teams.html | RAMS BEAT BEARS ON COAST, 42 TO 88; Younger and Towler Excel -- Teams Make a Record 58 First Downs | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nehru-said-to-ask-pledge-by-peiping-indian-leader-seen-insisting-on.html | NEHRU SAID TO ASK PLEDGE BY PEIPING; Indian Leader Seen Insisting on Bar to Red Expansion Through Overseas Chinese | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/rock-island-official-retiring.html | Rock Island Official Retiring | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/2d-season-is-begun-by-concert-society.html | 2D SEASON IS BEGUN BY CONCERT SOCIETY | True | R.P. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bruere-to-aid-housing-mayor-names-banker-as-head-of-advisory.html | BRUERE TO AID HOUSING; Mayor Names Banker as Head of Advisory Committee | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/portuguese-warns-of-rift-with-india.html | PORTUGUESE WARNS OF RIFT WITH INDIA | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/named-to-st-johns-law-post.html | Named to St. John's Law Post | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/4-youths-die-1-hurt-as-police-chase-car.html | 4 YOUTHS DIE, 1 HURT, AS POLICE CHASE CAR | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/austrians-climb-himalayan-peak-cho-oyu-worlds-7th-highest-conquered.html | AUSTRIANS CLIMB HIMALAYAN PEAK; Cho Oyu, World's 7th Highest, Conquered by 3-Man Team Without Use of Oxygen | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/westbury-poloists-triumph.html | Westbury Poloists Triumph | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/union-to-be-studied-rockefeller-grant-to-finance-research-on.html | UNION TO BE STUDIED; Rockefeller Grant to Finance Research on Teamsters | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/light-quakes-felt-in-california.html | Light Quakes Felt in California | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/new-york-team-victor-at-bridge-metropolitan-title-winners-finish.html | NEW YORK TEAM VICTOR AT BRIDGE; Metropolitan Title Winners Finish Well Ahead With Score of 38 1/2 Matches | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/pro-musica-plays-english-program-chamber-group-and-singers-heard-in.html | PRO MUSICA PLAYS ENGLISH PROGRAM; Chamber Group and Singers Heard in Early Works at Lexington Avenue 'Y' | True | R.P. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/london-markets-continue-to-rise-upward-trend-is-accelerated-despite.html | LONDON MARKETS CONTINUE TO RISE; Upward Trend Is Accelerated Despite Halt in Sea Trade Caused by Dock Strike | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/frances-fiorillo-wed-fellow-in-radiology-bride-here-of-edmund.html | FRANCES FIORILLO WED; Fellow in Radiology Bride Here of Edmund Newman | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/browns-subdue-cardinals-353-graham-gets-2-touchdowns-and-passes-for.html | BROWNS SUBDUE CARDINALS, 35-3; Graham Gets 2 Touchdowns and Passes for Another -- Bassett Also Stars | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/furgol-open-champion-named-golfer-of-year.html | Furgol, Open Champion, Named 'Golfer of Year' | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/california-jobs-increase.html | California Jobs Increase | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/goldwyn-to-pick-musicals-chorus-he-personally-will-select-group-for.html | GOLDWYN TO PICK MUSICAL'S CHORUS; He Personally Will Select Group for 'Guys and Dolls' Film Version Next Month | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/skouras-rites-set-for-today.html | Skouras Rites Set for Today | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/president-calls-the-cabinet-for-dulles-report-tonight-president.html | President Calls the Cabinet For Dulles Report Tonight; PRESIDENT CALLS CABINET MEETING | True | By Alvin Shusterspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/debut-recital-given-by-hodges-pianist.html | DEBUT RECITAL GIVEN BY HODGES, PIANIST | True | H.C.S. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/special-plane-for-horse-tokyotolaurel-flight-planned-for-japanese.html | SPECIAL PLANE FOR HORSE; Tokyo-to-Laurel Flight Planned for Japanese Racing Star | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/okazaki-pleased-with-visit.html | Okazaki Pleased With Visit | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/television-in-review-lights-jubilee-a-fine-salute-to-edison.html | Television in Review; 'Light's Jubilee' a Fine Salute to Edison | True | By Jack Gould | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/economics-and-finance-the-mythology-of-pension-funds.html | ECONOMICS AND FINANCE; The Mythology of Pension Funds | True | By Edward H. Collins | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/600000-fire-in-milwaukee.html | $600,000 Fire in Milwaukee | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/arthur-m-lipkint-jr.html | ARTHUR M. LIPKINT JR. | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/col-james-biggar.html | COL. JAMES BIGGAR | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/delay-seen-on-high-court-post.html | Delay Seen on High Court Post | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/parties-dispatch-orators.html | Parties Dispatch Orators | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/deal-for-bayway-near-completion.html | DEAL FOR BAYWAY NEAR COMPLETION | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/us-five-triumphs-7351-rallies-to-defeat-peru-and-gains-world-play.html | U.S. FIVE TRIUMPHS, 73-51; Rallies to Defeat Peru and Gains World Play Finals | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/115day-raft-hermit-flies-in-with-script-says-hes-theatrical-writer.html | 115-Day Raft Hermit Flies In With Script, Says He's Theatrical Writer, Not Seaman | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/george-e-hausmann.html | GEORGE E. 'HAUSMANN | True | ,Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/auto-crash-with-youth-fatal.html | Auto Crash With Youth Fatal | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/runaway-bus-halts-at-the-normandie.html | 'Runaway Bus' Halts at the Normandie | True | By Bosley Crowther | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bella-dodds-testimony-cited.html | Bella Dodd's Testimony Cited | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/rangers-rally-to-beat-canadiens-on-garden-ice-before-13270-new.html | Rangers Rally to Beat Canadiens on Garden Ice Before 13,270; NEW YORKERS TOP PACE-SETTERS, 4-2 Late Markers by Ronty and Lewicki Beat Montreal -- Bathgate Nets Twice | True | By Joseph C. Nichols | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mrs-scott-rebfield.html | MRS. SCOTT REBFIELD | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/adenauer-calls-cabinet.html | Adenauer Calls Cabinet | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bunche-elected-to-board.html | Bunche Elected to Board | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/tips-for-halloween-offered-to-parents.html | TIPS FOR HALLOWEEN OFFERED TO PARENTS | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/returning-dulles-to-find-favorite-pads-scratched.html | Returning Dulles to Find Favorite Pads Scratched | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/threealarm-fire-in-brooklyn.html | Three-Alarm Fire in Brooklyn | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/at-the-stanley-chekhovs-the-anna-cross.html | At the Stanley: Chekhov's 'The Anna Cross' | True | H.H.T. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/feuersloane-.html | Feuer--Sloane ] | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/fortyniners-trip-lions-3731-take-western-lead-undisputed-tittle.html | Forty-Niners Trip Lions, 37-31, Take Western Lead Undisputed; Tittle Paces San Francisco to Victory Before 59,600 -- Dublinski Losers' Star | True | | | | |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | | | |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/parade-for-liberian-president-tubman-to-get-city-welcome-thursday.html | PARADE FOR LIBERIAN; President Tubman to Get City Welcome Thursday | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/churchill-sees-attlee.html | Churchill Sees Attlee | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/james-kblott-weds-mrs-a-w-whitney.html | JAMES KblOTT WEDS MRS. A. W. WHITNEY | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/shah-said-to-plan-us-visit.html | Shah Said to Plan U.S. Visit | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bang-away-gains-96th-best-in-show-harris-dog-wins-at-troy-fixture.html | Bang Away Gains 96th Best in Show; HARRIS DOG WINS AT TROY FIXTURE Boxer Bang Away Takes Chief Honors in All-Breed Field of 550 -- Spaniel Scores | True | By John Rendelspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/maj-victoria-roman.html | MAJ. VICTORIA ROMAN | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/st-cecilias-stays-unbeaten.html | St. Cecilia's Stays Unbeaten | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mccannerickson-inc-names-a-vice-president.html | McCann-Erickson, Inc., Names a Vice President | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/cadogan-sings-at-recital-here.html | Cadogan Sings at Recital Here | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nehru-goes-to-manchuria.html | Nehru Goes to Manchuria | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/thomas-brockman-scores-in-recital-pianist-reveals-sensitivity.html | THOMAS BROCKMAN SCORES IN RECITAL; Pianist Reveals Sensitivity, Imagination and Strength in Town Hall Program | True | N.S. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/richardson-defeats-savitt.html | Richardson Defeats Savitt | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/protestantism-held-truth-quest.html | Protestantism Held Truth Quest | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/canada-curb-due-on-power-export-federal-government-objects-to.html | CANADA CURB DUE ON POWER EXPORT; Federal Government Objects to Proposed Kaiser Deal With British Columbia CANADA CURB DUE ON POWER EXPORT | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/winds-ease-coast-smog-knight-drops-demand-for-closing-of-refineries.html | WINDS EASE COAST SMOG; Knight Drops Demand for Closing of Refineries | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/proposition-2-is-issue-slum-clearance-bond-plan-backed-and-opposed.html | PROPOSITION 2 IS ISSUE; Slum Clearance Bond Plan Backed and Opposed | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stanford-aide-joins-carnegie.html | Stanford Aide Joins Carnegie | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/antired-near-ouster-indonesia-secretly-flies-tjong-to-macassar-in.html | ANTI-RED NEAR OUSTER; Indonesia Secretly Flies Tjong to Macassar in Celebes | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/400-riot-in-coast-jail-san-francisco-county-inmates-protest-against.html | 400 RIOT IN COAST JAIL; San Francisco County Inmates Protest Against Food | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/training-in-use-of-household-machines-urged-for-women-at-session-in.html | Training in Use of Household Machines Urged for Women at Session in England | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/traffic-laws-criticized-disregard-of-city-officials-for-proper.html | Traffic Laws Criticized; Disregard of City Officials for Proper Enforcement Charged | True | ERNEST E. ARNHEIM, | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/its-a-boy-after-13-girls.html | It's a Boy! -- After 13 Girls | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stassen-mission-flies-to-belgrade-f-o-a-chief-arrives-at-time-of.html | STASSEN MISSION FLIES TO BELGRADE; F. O. A. Chief Arrives at Time of Crisis -- Continuation of U. S. Aid a Question | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/u-s-prodded-on-aid-to-latin-americans.html | U. S. PRODDED ON AID TO LATIN AMERICANS | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/farley-endorses-harrimans-race-many-positions-of-trust-are-cited.html | FARLEY ENDORSES HARRIMAN'S RACE; 'Many Positions of Trust' Are Cited -- Candidate Scores the Road Policy of Governor | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/ray-a-republican-is-challenged-in-15th-on-labor-views.html | Ray, a Republican, Is Challenged in 15th on Labor Views | True | By Ralph Katz | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/two-in-new-roles-in-hansel.html | Two in New Roles in 'Hansel' | True | H.C.S. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/1093-ships-pass-suez-august-feature-is-increase-in-liberianflag-oil.html | 1,093 SHIPS PASS SUEZ; August Feature Is Increase in Liberian-Flag Oil Traffic | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/j-t-jardinedies-a6ri(ulture-aid-t-i-i-scientist-once-led-research-of.html | J. T. JARDINEDIES A6RI(ULTURE AID; t , , i i Scientist, Once Led Research of Department--Nqted for Studies on Forest Grazing | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/city-plans-end-soon-of-payroll-signing.html | CITY PLANS END SOON OF PAYROLL SIGNING | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/frye-is-lost-for-season-princeton-back-sidelined-by-injury-to-his.html | FRYE IS LOST FOR SEASON; Princeton Back Sidelined by Injury to His Shoulder | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/transit-authority-magazine-out.html | Transit Authority Magazine Out | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/gop-may-request-tour-by-eisenhower-gop-may-request-eisenhower-tour.html | G.O.P. May Request Tour by Eisenhower; G.O.P. MAY REQUEST EISENHOWER TOUR | True | By Robert F. Whitneyspecial To The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/franges-l-laijder-begomes-fiahgee-greenwich-girl-is-engaged-to.html | FRANGES L, LAIJDER BEGOMES FIAHGEE; Greenwich Girl Is Engaged to Franklin Rainear Jr., . Former lavy Pilot | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/professors-case-reviewed-basis-for-boards-dismissal-of-college.html | Professors' Case Reviewed; Basis for Board's Dismissal of College Teachers Questioned | True | MARGARET SPAHR. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/montreal-votes-today-city-will-elect-a-successor-to-houde-veteran.html | MONTREAL VOTES TODAY; City Will Elect a Successor to Houde, Veteran Mayor | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/trend-is-strong-in-wheat-prices-may-delivery-sets-new-high-for-crop.html | TREND IS STRONG IN WHEAT PRICES; May Delivery Sets New High for Crop Year -- Corn, Oats, Rye and Soybeans Drop | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/miss-june-dannenberg-wed-in-brooklyn-to-dr-irving-m-katz-iv-y-u.html | Miss June Dannenberg Wed in Brooklyn To Dr. Irving M. Katz, IV. Y. U. Grahuate | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/gets-new-pace-college-post.html | Gets New Pace College Post | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/minister-of-ood-ilq-indlh-8hoohb8-raft-ahmed-kidwai-60-was.html | MINISTER OF OOD Ilq INDlh 8HOOHB8; Raft Ahmed Kidwai, 60, Was Right-Hand Man of Nehru' and Political Strategist | True | Special to The lew Y?rk Times, | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/hudson-church-folk-sign-thruway-plea.html | HUDSON CHURCH FOLK SIGN THRUWAY PLEA | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/vc-mccutcheon-elevated.html | V.C. McCutcheon Elevated | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stop-in-red-and-white-urged-instead-of-yellow.html | 'STOP!' in Red and White Urged Instead of Yellow | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/2-sing-in-carnegie-recital-hall.html | 2 Sing in Carnegie Recital Hall | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/president-alerts-us-to-keep-faith-declares-it-has-made-nation-great.html | PRESIDENT ALERTS U.S. TO KEEP FAITH; Declares It Has Made Nation Great and Free -- Honors Edison in TV Talk | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/butter-prices-to-stay-down.html | Butter Prices to Stay Down | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/americas-meeting-today-on-freedom-weeklong-columbia-session.html | AMERICAS MEETING TODAY ON FREEDOM; Week-Long Columbia Session Attracts Leading Intellects in Western Hemisphere EX-PRESIDENTS IN GROUP Obstacles to Liberty and How to Overcome Them Will Be Among Agenda Topics | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/postal-ousters-upheld-343-dismissals-since-gop-took-over-called.html | POSTAL OUSTERS UPHELD; 343 Dismissals Since G.O.P. Took Over Called Normal | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/jordan-installs-cabinet-king-swears-in-abul-huda-who-has-been.html | JORDAN INSTALLS CABINET; King Swears In Abul Huda, Who Has Been Premier Before | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/group-to-promote-us-data-abroad-bernays-heads-a-committee-of-28.html | GROUP TO PROMOTE U.S. DATA ABROAD; Bernays Heads a Committee of 28 Formed to Stress Importance of Program | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/terms-of-the-letter.html | Terms of the Letter | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/leases-indian-head-plant.html | Leases Indian Head Plant | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/king-and-prince-return-to-iraq.html | King and Prince Return to Iraq | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/heads-group-to-aid-children.html | Heads Group to Aid Children | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/rooney-is-fixture-in-brooklyns-solidly-democratic-14th.html | Rooney Is Fixture in Brooklyn's Solidly Democratic 14th | True | By W. Granger Blair | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/brookhattan-hakoah-triumph-in-league-soccer-games-here.html | Brookhattan, Hakoah Triumph In League Soccer Games Here | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/news-of-food-french-pack-sardines-in-butter-truffles-lemon-slices.html | News of Food; French Pack Sardines in Butter, Truffles, Lemon Slices | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/on-life-companys-board.html | On Life Company's Board | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/snyder-downs-st-josephs.html | Snyder Downs St. Joseph's | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/trujillo-hailed-on-63d-birthday.html | Trujillo Hailed on 63d Birthday | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/prices-of-cotton-go-down-in-week-active-contracts-are-off-20-to-32.html | PRICES OF COTTON GO DOWN IN WEEK; Active Contracts Are Off 20 to 32 Points as Persistent Hedge Pressure Is Noted | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/reynolds-reduction-elects-4.html | Reynolds Reduction Elects 4 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/3-from-us-killed-in-canada.html | 3 From U.S. Killed in Canada | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nutcracker-seats-available.html | 'Nutcracker' Seats Available | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/st-monica-church-marks-75th-year-cardinal-presides-at-jubilee.html | ST. MONICA CHURCH MARKS 75TH YEAR; Cardinal Presides at Jubilee Service -- Papal Blessing Is Given East Side Parish | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/negro-role-shifts-in-south-africa-nation-said-to-become-more.html | NEGRO ROLE SHIFTS IN SOUTH AFRICA; Nation Said to Become More American Despite Malan and Segregation Laws ECONOMY IS BIG FACTOR Expansion Gives to Natives Status of Working Class in a Civilized Society | True | By Albion Ross | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/welfare-head-hails-jewish-child-care.html | WELFARE HEAD HAILS JEWISH CHILD CARE | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/miss-w-w-mintyre.html | MISS W. W. M'INTYRE | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/athletics-buyers-sign-earle-mack-and-syndicate-act-on-his-stock.html | ATHLETICS' BUYERS SIGN; Earle Mack and Syndicate Act on His Stock Transfer | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/brokers-receive-fanny-tickets-backrow-seats-available-after-sale-to.html | BROKERS RECEIVE 'FANNY' TICKETS; Back-Row Seats, Available After Sale to Public, Are Released at Majestic | True | By Sam Zolotow | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/armour-plans-reactor.html | Armour Plans Reactor | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nixon-criticizes-condons-record-calls-on-california-legislator-to.html | NIXON CRITICIZES CONDON'S RECORD; Calls on California Legislator to Clear Himself on Red Charges or Quit Race | True | By William B. Conklinspecial to the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/us-ship-program-called-short-of-defense-and-industrial-needs-u-s.html | U.S. Ship Program Called Short Of Defense and Industrial Needs; U. S. Ship Program Called Short Of Defense and Industrial Needs | True | By Joseph J. Ryan | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/tolerance-of-others-beliefs.html | Tolerance of Others' Beliefs | True | KARL M. CHWOROWSKY, | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/a-cure-for-loneliness-dr-mccracken-urges-drawing-on-ones-inner.html | A CURE FOR LONELINESS; Dr. McCracken Urges Drawing on One's Inner Resources | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/for-better-transit-service.html | For Better Transit Service | True | DINA BAER. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/holman-insists-moore-retract-says-ncaa-head-libeled-him-in.html | HOLMAN INSISTS MOORE RETRACT; Says N.C.A.A. Head Libeled Him in Explaining Reasons for C.C.N.Y. Probation | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/church-is-100-years-old-st-marys-in-rahway-nj-observes-its.html | CHURCH IS 100 YEARS OLD; St. Mary's in Rahway, N.J., Observes Its Centennial | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/2-women-found-dead-gas-on.html | 2 Women Found Dead, Gas On | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/coalition-in-bonn-split-over-saar-free-democrats-score-pact-with.html | COALITION IN BONN SPLIT OVER SAAR; Free Democrats Score Pact With Paris -- West Germany Cool to Soviet Parley Bid COALITION IN BONN SPLIT OVER SAAR | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/indonesian-says-soviet-offered-to-build-plants.html | Indonesian Says Soviet Offered to Build Plants | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/foreign-aid-falls-20-to-52-billion-economic-and-military-help-drop.html | FOREIGN AID FALLS 20% TO 5.2 BILLION; Economic and Military Help Drop in Year -- Western Europe Upturn Reflected | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/prize-winner-in-ceramic-competition.html | Prize Winner in Ceramic Competition | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mine-men-agree-on-coal-remedy-lewis-and-pickett-urge-rise-in.html | MINE MEN AGREE ON COAL REMEDY; Lewis and Pickett Urge Rise in Exports of the Fuel and Cut in Imports of Oil | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/the-laurentian-in-headon-crash-montrealnew-york-express-and-freight.html | THE LAURENTIAN IN HEAD-ON CRASH; Montreal-New York Express and Freight Hit -- Trainman Killed, 50 Persons Hurt | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mental-patients-at-a-record-high-weil-reports-daily-hospital-care.html | MENTAL PATIENTS AT A RECORD HIGH; Weil Reports Daily Hospital Care of 750,000 Last Year, Costs Up, Research Stinted | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/swedish-american-schedule.html | Swedish American Schedule | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/ship-in-distress-disabled-honduran-vessel-90-miles-off-bahamas.html | SHIP IN DISTRESS; Disabled Honduran Vessel 90 Miles Off Bahamas | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/dutch-way-urged-in-farm-salvage-suffolk-soil-experts-propose-novel.html | DUTCH WAY URGED IN FARM SALVAGE; Suffolk Soil Experts Propose Novel Technique for Land Flooded by Hurricane | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/colts-names-new-chairman.html | Colt's Names New Chairman | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/harvard-to-study-art-seeks-to-examine-its-place-in-teaching-at.html | HARVARD TO STUDY ART; Seeks to Examine Its Place in Teaching at College | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/people-to-people.html | PEOPLE TO PEOPLE | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/brazilians-score-coffee-comment-institute-group-said-to-seek-recall.html | BRAZILIANS SCORE COFFEE COMMENT; Institute Group Said to Seek Recall of U.S. Ambassador Expecting Price Drop | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/medical-school-wanted.html | MEDICAL SCHOOL WANTED | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/foreign-exchange-rates-week-ended-oct-22-1954.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 22, 1954 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/teenagers-to-outlaw-false-alarm-spooks.html | Teen-Agers to Outlaw False Alarm 'Spooks' | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stress-is-on-us-support.html | Stress Is on U.S. Support | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/use-of-franked-mail-abuse-of-senatorial-privilege-said-to-warrant.html | Use of Franked Mail; Abuse of Senatorial Privilege Said to Warrant Investigation | True | LEONARD S. GANS. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/business-favors-jobless-aid-rise-members-of-weeks-council-prefer.html | BUSINESS FAVORS JOBLESS AID RISE; Members of Weeks' Council Prefer Broader Coverage to Annual Wage Plan ACCEPT MITCHELL VIEW Believe Majority of Industry Would Back President in New Plea to Congress | True | By Charles E. Eganspecial To The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/iviau-rice-a-bowers.html | iVIAU RICE 'A. 'BOWERS | True | Special to Tile New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/p-eggy-nathansons-nuptials.html | P eggy Nathanson's Nuptials | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/1year-maturities-are-77335592605.html | 1-YEAR MATURITIES ARE $77,335,592,605 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/robert-so-fowler-72-civil-engineer-dies.html | ROBERT So FOWLER, 72, CIVIL ENGINEER, DIES | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/random-notes-from-washington-gop-alters-strategy-after-poll-uses.html | Random Notes From Washington: G.O.P. Alters Strategy After Poll; Uses Rougher Tactics on Learning Ives Trails -- Party Takes a Gentle Ribbing Over Its 'Love' for Animals | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/30-hike-over-old-route-walk-2-miles-to-church-on-road-used-nearly.html | 30 HIKE OVER OLD ROUTE; Walk 2 Miles to Church on Road Used Nearly 300 Years Ago | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/shearith-israel-gets-torah.html | Shearith Israel Gets Torah | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/pakistan-placed-under-emergency-in-political-crisis-assembly-center.html | PAKISTAN PLACED UNDER EMERGENCY IN POLITICAL CRISIS; Assembly, Center of Dispute, Is Dissolved -- Mohammed Ali Forms New Cabinet Get Posts in New Pakistan Cabinet PAKISTAN PLACED UNDER EMERGENCY | True | By John P. Callahanspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bees-stings-kill-texan.html | Bees' Stings Kill Texan | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/democratic-lead-in-senate-battle-found-in-survey-threeseat-margin.html | DEMOCRATIC LEAD IN SENATE BATTLE FOUND IN SURVEY; Three-Seat Margin Indicated, With the G.O.P. Lagging in 25 of 37 Contests OHIO BALLOT A 'TOSS-UP' Burke Falling Behind Bender -- Shift Noted in Outlook for Idaho and Illinois DEMOCRATS AHEAD IN SENATE SURVEY | True | By W.h. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/republicans-push-red-issue-in-west-democrats-in-mountain-area.html | REPUBLICANS PUSH RED ISSUE IN WEST; Democrats in Mountain Area Stress Job, Farm, Power and Reclamation Points | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/formosa-opens-big-highway.html | Formosa Opens Big Highway | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/9th-un-birthday-widely-observed-leaders-attend-celebration-here.html | 9TH U.N. BIRTHDAY WIDELY OBSERVED; Leaders Attend Celebration Here -- World Body's Aims Praised in Many Nations 9TH U.N. BIRTHDAY WIDELY OBSERVED | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/roosevelt-berates-president-on-israel.html | ROOSEVELT BERATES PRESIDENT ON ISRAEL | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/heads-visiting-nurses-group.html | Heads Visiting Nurses' Group | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/anne-bluji-betrothed-plans-wedding-in-winter-to-henry-francis.html | ANNE BLUJI BETROTHED.; Plans Wedding in Winter to Henry Francis Kelleher | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/pupils-aid-mission-sunday.html | Pupils Aid Mission Sunday | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/dorothy-collins-has-daughter.html | Dorothy Collins Has Daughter | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/aquariums-start-is-hailed-at-coney-ground-is-broken-for-initial.html | AQUARIUM'S START IS HAILED AT CONEY; Ground Is Broken for Initial Part of $10,000,000 Project -- Weather Draws Crowd | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/korean-unit-stymied-neutral-nations-disagree-over-alleged-truce.html | KOREAN UNIT STYMIED; Neutral Nations Disagree Over Alleged Truce Violations | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/kathy-copps-wins-in-horsemanship-also-gains-title-with-bravo-at-the.html | KATHY COPPS WINS IN HORSEMANSHIP; Also Gains Title With Bravo at the Saddle Tree Show -- Wendy Hanson Victor | True | By Gordon S. White Jr.special To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/xavier-downs-st-johns-in-school-football-416.html | Xavier Downs St. John's In School Football, 41-6 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/6-serving-st-vincents-fund.html | 6 Serving St. Vincent's Fund | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bomb-injures-15-in-morocco.html | Bomb Injures 15 in Morocco | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/frances-premier-sees-new-bonn-tie-in-economic-field-mendesfrance.html | FRANCE'S PREMIER SEES NEW BONN TIE IN ECONOMIC FIELD; Mendes-France Says Accord on Saar Opens Way to Wide West German Partnership TRADE SPURS FAVORED Institution of Broad Program of Collective Measures Was Topic of Adenauer Talks FRANCE'S PREMIER SEES NEW BONN TIE | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/blackfriars-to-open-season.html | Blackfriars to Open Season | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/war-transport-chief-is-urged.html | War Transport Chief Is Urged | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/miss-justine-eaton-eivgaged-to-marry.html | MISS JUSTINE EATON EIVGAGED TO MARRY | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/recital-is-offered-by-muser-baritone.html | RECITAL IS OFFERED BY MUSER, BARITONE | True | H.C.S. | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stevenson-says-the-gop-recants-asserts-nixon-has-repudiated-promise.html | STEVENSON SAYS THE G.O.P. RECANTS; Asserts Nixon Has Repudiated Promise of Eisenhower on Campaign Issue | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/students-discuss-free-enterprise-youth-forum-guest-declares.html | STUDENTS DISCUSS FREE ENTERPRISE; Youth Forum Guest Declares Competition Is Means of Improving Way of Life | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mit-skippers-score-tally-151-points-for-dinghy-crown-at-kings-point.html | M.I.T. SKIPPERS SCORE; Tally 151 Points for Dinghy Crown at Kings Point | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/prosecutors-to-confer-us-counsel-to-map-next-step-in-lattimore.html | PROSECUTORS TO CONFER; U.S. Counsel to Map Next Step in Lattimore Prosecution | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/12-japanese-die-in-bus-wreck.html | 12 Japanese Die in Bus Wreck | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/senator-kennedys-condition.html | Senator Kennedy's Condition | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/british-dock-men-vote-to-stay-out-meeting-in-london-is-urged-by.html | BRITISH DOCK MEN VOTE TO STAY OUT; Meeting in London Is Urged by Leaders of Strike to Defy Inquiry Court | True | By Thomas P. Ronanspecial to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nnoy-bomeisler-bride-of-soldier-student-at-rider-college-wed-at.html | NNOY BOMEISLER BRIDE OF SOLDIER; Student at Rider College Wed at Harmonie Club to Rvt, William Nightingale | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/about-new-york-draftee-is-paged-on-subway-loudspeaker-odd-curios.html | About New York; Draftee Is Paged on Subway Loudspeaker -- Odd Curios Find Way to Literary Auction | True | By Meyer Berger | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/eden-extols-nato-as-adjunct-of-un-calls-organizations-the-basis-of.html | EDEN EXTOLS NATO AS ADJUNCT OF U.N.; Calls Organizations the Basis of British Policy and Denies World Body Is Failure | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/du-pont-develops-a-synthetic-felt-tough-product-is-described-with.html | DU PONT DEVELOPS A SYNTHETIC FELT; Tough Product is Described With Other Innovations at Opening of Laboratory DYE PROCESS IMPROVED Company's Barotor Now Can Use Acid Colors on Nylon, Treat Dacron-and-Wool | True | By Herbert Koshetzspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/gis-got-red-line-jenner-declares-senator-asserts-americans-taught.html | G.I.'S GOT RED LINE, JENNER DECLARES; Senator Asserts Americans Taught Them Propaganda During World War II | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/troth-annoijnced-of-miss-rubidge-smith-alumna-to-be-bride-of-arthur.html | TROTH ANNOUNCED OF MISS RUBIDGE; Smith Alumna to be Bride of Arthur L. Armitage, June Graduate of Yale | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/patterns-of-the-times-emphasis-on-teenagers-versatile-designs-are.html | Patterns of The Times: Emphasis on Teen-Agers; Versatile Designs Are Offered for a Suit and Two Dresses | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/two-join-kayser-board.html | Two Join Kayser Board | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/case-tells-of-rise-in-number-of-jobs.html | CASE TELLS OF RISE IN NUMBER OF JOBS | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/ontario-bombing-test-half-empties-brockville.html | Ontario 'Bombing' Test Half Empties Brockville | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/anthony-akers-backed.html | Anthony Akers Backed | True | RICHARD B. SICHEL. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/silverstar-being-overhauled.html | Silverstar Being Overhauled | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/pakistani-in-warning-premier-says-dispute-on-water-could-cause-a.html | PAKISTANI IN WARNING; Premier Says Dispute on Water Could Cause a War | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/soviet-announces-policy-keynotes-slogans-for-revolution-fete-place.html | SOVIET ANNOUNCES POLICY KEYNOTES; Slogans for Revolution Fete Place Increased Emphasis on Foreign Affairs | True | BY Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/reds-criticize-arrest-of-10.html | Reds Criticize Arrest of 10 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/hbnrn-s-lei-a-publisher-5-president-ofnorfolk-va-newspapers-inc.html | HBNRN.. S, .LEIS, A PUBLISHER, 5; !President Of-Norfolk (Va.) Newspapers, Inc,, Dies-- Radio, Bank Official | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/moore-denies-charge.html | Moore Denies Charge | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/judge-p-m-wheeler.html | JUDGE P. M. WHEELER | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/charter-shipping-shows-rate-rise-coal-and-grain-charges-up-in-week.html | CHARTER SHIPPING SHOWS RATE RISE; Coal and Grain Charges Up in Week -- the Time Market Continues to Strengthen | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/westchester-team-wins-63.html | Westchester Team Wins, 6-3 | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/new-atomic-aide-sees-lag-in-power-but-von-neumann-predicts-eventual.html | NEW ATOMIC AIDE SEES LAG IN POWER; But von Neumann Predicts Eventual Industrial Impact -- Silent on Own Research | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/eisenhower-asks-vietnam-reform-in-letter-to-saigon-premier.html | EISENHOWER ASKS VIETNAM REFORM; In Letter to Saigon Premier, President Links Aid Pledge to Stable Regime There EISENHOWER ASKS VIETNAM REFORM | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/giants-down-redskins-and-gain-3way-tie-for-eastern-conference-lead.html | Giants Down Redskins and Gain 3-Way Tie for Eastern Conference Lead; CONERLY KEY MAN 1N 24-7 TRIUMPH Giants' Quarterback Passes for Three Touchdowns in Defeat of Washington | True | By Louis Effrat | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/van-heusen-line-coordinated.html | Van Heusen Line Coordinated | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/grain-trading-at-chicago.html | GRAIN TRADING AT CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/rca-sales-reach-new-9month-high-27557000-net-to-sept-30-96-increase.html | R.C.A. SALES REACH NEW 9-MONTH HIGH; $27,557,000 Net to Sept. 30 9.6% Increase Compared With $25,152,000 in '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/harriman-aide-says-dewey-twists-data.html | HARRIMAN AIDE SAYS DEWEY TWISTS DATA | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/to-head-aero-division-of-general-bronze-corp.html | To Head Aero Division of General Bronze Corp. | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/airliner-crashlands-at-rome.html | Airliner Crash-Lands at Rome | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/thurgood-marshall-is-ill.html | Thurgood Marshall Is Ill | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/steinberghirsch-i.html | Steinberg--Hirsch ,I | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/segura-and-sedgman-win.html | Segura and Sedgman Win | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/former-negotiator-of-mau-mau-caught.html | FORMER NEGOTIATOR OF MAU MAU CAUGHT | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/us-plane-missing-with-21-off-italy.html | U.S. PLANE MISSING, WITH 21, OFF ITALY | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/steel-production-gains-momentum-order-volume-indicates-rise-may-go.html | STEEL PRODUCTION GAINS MOMENTUM; Order Volume Indicates Rise May Go Into December -- Seasonal Peak Delayed | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/salk-vaccine-priorities-control-group-children-who-volunteered-will.html | SALK VACCINE PRIORITIES; Control Group Children Who Volunteered Will Be No. 1 | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/lipmandonn-.html | LipmanDonn ] | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/chaminade-wins-easily.html | Chaminade Wins Easily | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/food-and-politics-mix-farmers-give-away-vegetables-in-bipartisan.html | FOOD AND POLITICS MIX; Farmers Give Away Vegetables in Bipartisan Price Protest | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bryan-hugh-oneil.html | BRYAN HUGH O'NEIL | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/crisis-in-pakistan.html | CRISIS IN PAKISTAN | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/brooklyn-welfare-ceremony.html | Brooklyn Welfare Ceremony | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/einstein-college-gets-overseer.html | Einstein College Gets Overseer | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/financial-times-indexes-up.html | Financial Times Indexes Up | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/big-openend-trust-has-record-assets.html | BIG OPEN-END TRUST HAS RECORD ASSETS | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/freedom-under-attack-dr-stoddard-at-stone-laying-hails-stand-of.html | FREEDOM 'UNDER ATTACK'; Dr. Stoddard, at Stone Laying, Hails Stand of Unitarians | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/the-road-to-peace.html | THE ROAD TO PEACE | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/miss-carolyn-dinter-married-1.html | Miss Carolyn Dinter Married 1 | True | Special to The New York Times, . | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nehru-not-a-red-missionary-says-laubach-bids-us-be-patient-with.html | NEHRU NOT A RED, MISSIONARY SAYS; Laubach Bids U.S. Be Patient With India and Help Defeat Illiteracy and Communists | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/howell-emphasizes-scandals-in-jersey.html | HOWELL EMPHASIZES SCANDALS IN JERSEY | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stand-on-mideast-arms-american-jewish-group-offers-conditions-on.html | STAND ON MIDEAST ARMS; American Jewish Group Offers Conditions on Shipment | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/reformation-held-basis-of-democracy.html | REFORMATION HELD BASIS OF DEMOCRACY | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/jacob-c-rosenthae.html | JACOB C. ROSENTHAE | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/japanese-seeking-arms-budget-rise-hope-to-spend-20-more-on-buildup.html | JAPANESE SEEKING ARMS BUDGET RISE; Hope to Spend 20% More on Build-up, to be Met by Cut in U. S. Security Costs | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/tenants-get-warning-mcgoldrick-urges-caution-in-signing-papers-on.html | TENANTS GET WARNING; McGoldrick Urges Caution in Signing Papers on Rent Rises | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/us-adds-to-school-aid-allots-28431784-for-areas-near-defense.html | U.S. ADDS TO SCHOOL AID; Allots $28,431,784 for Areas Near Defense Projects | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/2-rodolfos-heard-in-citys-boheme-jon-crain-substitutes-for-ailing.html | 2 RODOLFOS HEARD IN CITY'S 'BOHEME'; Jon Crain Substitutes for Ailing Davis Cunningham After Opera's First Act | True | R.P. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/campanella-nine-scores.html | Campanella Nine Scores | True | | 1982-07-06 | RE0000131176 | B00000500336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/thieves-ransack-7story-building-damage-put-at-10000-loot.html | THIEVES RANSACK 7-STORY BUILDING; Damage Put at $10,000, Loot Undetermined in Night of Pillaging and Stealing | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/leone-makes-two-tallies-as-irish-extend-streak-to-four-in-new.html | Leone Makes Two Tallies as Irish Extend Streak to Four in New Rochelle Game -- Mr. St. Michael Routs All Hallows | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/our-next-governor.html | OUR NEXT GOVERNOR | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/prep-school-sports-soccer-growing-in-popularity-on-campuses-as.html | Prep School Sports; Soccer Growing in Popularity on Campuses as Teams Are Formed for All Students | True | By Michael Strauss | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/names-for-hurricanes.html | Names for Hurricanes | True | HERBERT HAEVEY. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/elected-sheraton-corp-directors.html | Elected Sheraton Corp. Directors | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/a-sound-appointment.html | A SOUND APPOINTMENT | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/al-rea.html | AL REA | True | Special to The New York Time. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/penner-urges-coexistence.html | Penner Urges Coexistence | True | | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/joseph-m-dowling.html | JOSEPH M. ,DOWLING | True | Speol to The New Yo'k '_rimes. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-25 | 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mrs-thomas-browne.html | MRS. THOMAS BROWNE | True | Special to The New York Times. | 1982-07-06 | RE0000131176 | B00000500336 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/wood-field-and-stream-adirondacks-deer-hunting-is-too-easy-three.html | Wood, Field and Stream; Adirondacks Deer Hunting Is Too Easy, Three New York Sportsmen Complain | True | By Raymond R. Camp | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/nine-farm-team-stars-to-train-with-dodgers.html | Nine Farm Team Stars To Train With Dodgers | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/stop-signs-to-change-shield-of-silver-letters-on-red-to-replace.html | STOP SIGNS TO CHANGE; Shield of Silver Letters on Red to Replace Yellow Markers | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mendesfrance-seeking-to-strengthen-his-hand.html | Mendes-France Seeking To Strengthen His Hand | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/gop-seeks-candidate-death-of-florida-nominee-for-governor-poses.html | G.O.P. SEEKS CANDIDATE; Death of Florida Nominee for Governor Poses Problem | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/for-friends-of-belgium-spaak-and-dulles-will-attend-units-formation.html | FOR FRIENDS OF BELGIUM; Spaak and Dulles Will Attend Unit's Formation Thursday | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/door-opened-for-chessman.html | 'Door Opened' for Chessman | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dixonyates-pact-is-called-peril-to-tva-yardstick-dixonyates-pact.html | Dixon-Yates Pact Is Called Peril to T.V.A. 'Yardstick'; Dixon-Yates Pact Called Peril To T.V.A. Utilities 'Yardstick' | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/burdette-to-undergo-surgery.html | Burdette to Undergo Surgery | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/hearty-lowcost-dishes-with-an-autumn-flavor-a-good-buy-today.html | Hearty Low-Cost Dishes With an Autumn Flavor; A Good Buy Today | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/democratic-leader-named-fire-deputy.html | DEMOCRATIC LEADER NAMED FIRE DEPUTY | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/text-of-eisenhower-address-on-national-economy.html | Text of Eisenhower Address on National Economy | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/season-on-hunters-open-three-wounded-within-hour-of-start-of.html | SEASON ON HUNTERS OPEN; Three Wounded Within Hour of Start of Pheasant Shooting | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/albert-r-holcombe.html | ALBERT R. HOLCOMBE | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mrs-hobby-on-tv-speaks-for-kean-she-flies-to-newark-after-cabinet.html | MRS. HOBBY, ON TV, SPEAKS FOR KEAN; She Flies to Newark After Cabinet Telecast -- Asks Case's Election, Too | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/4-city-colleges-aided-256004-listed-in-gifts-and-bequests-for.html | 4 CITY COLLEGES AIDED; $256,004 Listed in Gifts and Bequests for Fiscal Year | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/arthritis-fund-drive-to-open.html | Arthritis Fund Drive to Open | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/chase-to-direct-play-son-of-playwright-will-stage-ocasey-work-as.html | CHASE TO DIRECT PLAY; Son of Playwright Will Stage O'Casey, Work as First Effort | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dutch-traded-secrets-gave-data-to-petersen-and-received-ours.html | DUTCH TRADED SECRETS; Gave Data to Petersen and Received Ours, Official Says | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/liquor-issues-vex-leaders-on-coast-california-gop-repudiates-two-on.html | LIQUOR ISSUES VEX LEADERS ON COAST; California G.O.P. Repudiates Two on Slate as License Scandal Plagues Foes | True | By Gladwin Hillspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/japanese-airmen-leave-for-us.html | Japanese Airmen Leave for U.S. | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/saar-accord-and-the-letters-from-adenauer-to-mendesfrance.html | Saar Accord and the Letters From Adenauer to Mendes-France | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/plea-to-russians-urged-flanders-suggests-continuous-radio-drive-for.html | PLEA TO RUSSIANS URGED; Flanders Suggests 'Continuous' Radio Drive for Disarming | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/i-snl-iivlrs-beauvais-duffy-has.html | I ' .-' .Sn;l1 iiVlrs. Beauvais Duffy Has | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/accardo-kin-draws-3-years.html | Accardo Kin Draws 3 Years | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/church-membership-rises.html | Church Membership Rises | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ftc-sets-study-of-merger-flood-chairman-recalling-earlier-trust.html | F.T.C. SETS STUDY OF MERGER FLOOD; Chairman, Recalling Earlier Trust Eras, Says New Trend Must Be Eyed Carefully | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/navy-to-drop-3000-waves.html | Navy to Drop 3,000 Waves | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/gale-delaying-liner-with-queen-mother-gale-is-delaying-arrival-of.html | Gale Delaying Liner With Queen Mother; GALE IS DELAYING ARRIVAL OF QUEEN | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/jones-and-constance-signed.html | Jones and Constance Signed | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/3-sprays-effective-on-the-black-widow.html | 3 SPRAYS EFFECTIVE ON THE BLACK WIDOW | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/puerto-rico-sells-10000000-bonds-bank-of-america-syndicate-wins.html | PUERTO RICO SELLS $10,000,000 BONDS; Bank of America Syndicate Wins Issue at an Interest Cost of 2.1649 Per Cent | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/2-exunionists-jailed-guilty-of-demanding-250-from-sweet-shop-in.html | 2 EX-UNIONISTS JAILED; Guilty of Demanding $250 From Sweet Shop in Brooklyn | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/2-on-school-boards-honored.html | 2 on School Boards Honored | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/standing-still-scored-roosevelt-lays-republicans-line-leads-to.html | 'STANDING STILL' SCORED; Roosevelt Lays Republicans' Line Leads to Depression | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/boy-5-in-narcotics-net-was-used-by-mother-to-carry-heroin.html | BOY, 5, IN NARCOTICS NET; Was Used by Mother to Carry Heroin, the Police Say | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/strike-of-dockers-in-britain-widens-backtowork-move-in-london.html | STRIKE OF DOCKERS IN BRITAIN WIDENS; Back-to-Work Move in London Offset by Walkout of 500 Men in Manchester | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/text-of-proceedings-of-televised-cabinet-session-at-which-dulles.html | Text of Proceedings of Televised Cabinet Session at Which Dulles Reported on Parley | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/reception-begins-orchestra-week.html | RECEPTION BEGINS ORCHESTRA 'WEEK' | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/executives-to-speak-management-parley-will-hear-top-corporation.html | EXECUTIVES TO SPEAK; Management Parley Will Hear Top Corporation Officers | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/a-message-to-vietnam.html | A MESSAGE TO VIETNAM | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/music-library-opened-tea-honors-donor-of-addition-to-the-manhattan.html | MUSIC LIBRARY OPENED; Tea Honors Donor of Addition to the Manhattan School | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/defenseman-will-join-rangers-sextet-today.html | Defenseman Will Join Rangers' Sextet Today | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/sportswear-show-is-well-attended-running-far-ahead-of-year-ago.html | SPORTSWEAR SHOW IS WELL ATTENDED; Running Far Ahead of Year Ago -- Buying for Spring Is Exceptionally Heavy | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/american-motors-corp-names-vice-president.html | American Motors Corp. Names Vice President | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/christmas-ball-dec-18-annual-subscription-event-to-be-held-in-st.html | CHRISTMAS BALL DEC. 18; Annual Subscription Event to Be Held in St. Regis Roof | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dock-strike-cuts-stocks-in-london-prices-decline-as-optimism-about.html | DOCK STRIKE CUTS STOCKS IN LONDON; Prices Decline as Optimism About a Quick Settlement of Dispute Peters Out | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/anne-cooke-engaged-marjorie-webster-alumna-s-fiancee-of-a-b.html | ANNE COOKE ENGAGED; Marjorie Webster Alumna !s Fiancee of A. B. Strickier Jr. | True | Special to The Nev York Tlmea, | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fire-truck-theft-an-impulse.html | Fire Truck Theft an 'Impulse' | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/countess-fleet-captures-feature-at-jamaica-for-fifth-triumph-of.html | Countess Fleet Captures Feature at Jamaica for Fifth Triumph of Year; FAVORITE IS VICTOR OVER OLD BAASKET Arcaro Pilots Countess Fleet to Triumph -- Matagorda, Roman Patrol Win | True | By Joseph C. Nichols | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/italians-desire-quick-pact-actoin-rome-is-expected-to-wait-however.html | ITALIANS DESIRE QUICK PACT ACTOIN; Rome Is Expected to Wait, However, for Paris to Take Ratification Initiative | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/2-killed-15-injured-in-jersey-collision.html | 2 KILLED, 15 INJURED IN JERSEY COLLISION | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/minerva-mill-sold-by-goodall-sanford.html | MINERVA MILL SOLD BY GOODALL SANFORD | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/7-die-in-argentine-sinking.html | 7 Die in Argentine Sinking | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/guatemalans-to-meet-constituent-assembly-will-hold-first-session.html | GUATEMALANS TO MEET; Constituent Assembly Will Hold First Session Friday | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-truck-trailer-has-plastic-beams.html | NEW TRUCK TRAILER HAS PLASTIC BEAMS | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/farraguts-spirit-is-key-to-success-coach-surprised-by-unbeaten.html | FARRAGUTS SPIRIT IS KEY TO SUCCESS; Coach, Surprised by Unbeaten Record in Four Contests, Hopes for 6 Victories | True | By Michael Straussspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/wyler-to-do-film-on-civil-war-era-friendly-persuasion-opens-new.html | WYLER TO. DO FILM ON CIVIL WAR ERA; 'Friendly Persuasion' Opens New Allied Artists Pact -- Cooper May Take Lead | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/welcome-to-a-queen.html | WELCOME TO A QUEEN | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/landy-turns-down-bid-to-race-bannister-here.html | Landy Turns Down Bid To Race Bannister Here | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/plans-to-disarm-examined-value-of-proposals-for-partial-arms.html | Plans to Disarm Examined; Value of Proposals for Partial Arms Reduction Doubted | True | DAVID ANDREWS. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/cabinet-is-on-tv-to-hear-dulles-on-bonn-accords-president-conducts.html | CABINET IS ON TV TO HEAR DULLES ON BONN ACCORDS; President Conducts the First Session to Be Broadcast -- Secretary Praises Pacts APPROVAL IS FORECAST Nation Told Paris Agreements Won't Add to Costs and Will Guard Russians, Too CABINET IS ON TV TO HEAR DULLES | True | By W.h. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/alberta-crude-oil-output-off.html | Alberta Crude Oil Output Off | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/thruway-spur-protested.html | Thruway Spur Protested | True | J. OWEN GRUNDY. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/morrison-sees-uspeiping-tie.html | Morrison Sees U.S.-Peiping Tie | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/tip-to-cbs-brought-cabinets-broadcast.html | TIP TO C.B.S. BROUGHT CABINET'S BROADCAST | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/jose-f-penelon.html | JOSE F, PENELON | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/french-reaction-to-accords-mixed-those-favoring-close-western-ties.html | FRENCH REACTION TO ACCORDS MIXED; Those Favoring Close Western Ties Pleased -- Backers of E.D.C. Are Critical | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/gop-adds-a-big-gun-dulles-stars-in-tv-cabinet-meeting-as-party.html | G.O.P. Adds a Big Gun; Dulles Stars in TV Cabinet Meeting As Party Steps Up Its Campaigning | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/santa-fe-to-extend-piggyback.html | Santa Fe to Extend 'Piggy-Back' | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ny-central-cuts-operating-costs-but-septembers-net-income-goes-down.html | N.Y. CENTRAL CUTS OPERATING COSTS; But September's Net Income Goes Down to $1,070,442 From $3,572,484 in '53 | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/wool-and-cocoa-decline-sharply-prices-of-zinc-futures-also-drop-but.html | WOOL AND COCOA DECLINE SHARPLY; Prices of Zinc Futures Also Drop but Rubber, Potatoes and Hides Show Gains | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/curb-on-us-urged-by-hong-kong-paper.html | CURB ON U.S. URGED BY HONG KONG PAPER | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/gown-collection-for-evening-shown.html | GOWN COLLECTION FOR EVENING SHOWN | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/vice-president-for-coal-appointed-by-us-steel.html | Vice President for Coal Appointed by U.S. Steel | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/vishinsky-cautions-france-on-german-arms-accords-vishinsky-scores.html | Vishinsky Cautions France On German Arms Accords; VISHINSKY SCORES GERMAN ARMING | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/250-called-for-roche-trial.html | 250 Called for Roche Trial | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/shell-net-drops-in-third-quarter-95cashare-profit-compares-with-112.html | SHELL NET DROPS IN THIRD QUARTER; 95c-a-Share Profit Compares With $1.12 in 1953 Period, but 9-Month Total Is Up. | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/shifts-at-general-motors-unit.html | Shifts at General Motors Unit | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/turks-seek-american-grain.html | Turks Seek American Grain | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/opposing-candidates-are-campaigning-but-without-hope-republican.html | Opposing Candidates Are 'Campaigning' but Without Hope -- Republican Nominee May Even Run Third, Behind Liberal | True | By Alexander Feinberg | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/treasury-details-war-on-inflation-burgess-tells-how-indirect.html | TREASURY DETAILS WAR ON INFLATION; Burgess Tells How 'Indirect Controls' Are Applied -- Budget's Role Is Cited | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/sylvia-hawkes-to-wed-prince.html | Sylvia Hawkes to Wed Prince | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/light-on-schizophrenia-gains-reported-in-research-into-psychiatric.html | LIGHT ON SCHIZOPHRENIA; Gains Reported in Research Into Psychiatric Puzzle | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/sports-of-the-times-steady-progress.html | Sports of The Times; Steady Progress | True | By Arthur Daley | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/nixon-connects-5-in-west-to-left-vice-president-pressing-red-issue.html | NIXON CONNECTS 5 IN WEST TO LEFT; Vice President, Pressing Red Issue, Attacks Democrats Running for Senate | True | By William R. Conklinspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/javits-and-levitt-speak-in-harlem-candidates-discuss-schools-and.html | JAVITS AND LEVITT SPEAK IN HARLEM; Candidates Discuss Schools and Civil Rights at Urban League Monthly Lunch | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/durando-defeats-dykes-floors-riyal-in-8th-and-wins-split-verdict-at.html | DURANDO DEFEATS DYKES; Floors Riyal in 8th and Wins Split Verdict at Milwaukee | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/georgia-invites-tubman-talmadge-says-liberian-leader-accepts-bid-to.html | GEORGIA INVITES TUBMAN; Talmadge Says Liberian Leader Accepts Bid to See State | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/bus-truce-called-on-staten-island-union-to-end-slowdown-until.html | BUS TRUCE CALLED ON STATEN ISLAND; Union to End Slowdown Until Thursday to Give Authority Chance to Change Runs | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/peiping-pressing-appeal-to-japan-chou-tells-diet-delegation-china.html | PEIPING PRESSING APPEAL TO JAPAN; Chou Tells Diet Delegation China Seeks Normal Tie Based on Coexistence | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/tributes-paid-kidwai-indians-at-un-and-washington-honor-nations-fo.html | TRIBUTES PAID KIDWAI; Indians at U.N. and Washington Honor Nation's Fo Minister | True | Special to The lew York 'l | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/school-aid-plea-of-city-assailed-state-association-asks-ban-on.html | SCHOOL AID PLEA OF CITY ASSAILED; State Association Asks Ban on Wagner Plan for Change in Albany Apportioning | True | By Leonard Buderspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/an-american-meeting.html | AN AMERICAN MEETING | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fred-i-kent-dead-bxbakerasa5-retired-exec\u00adutive-of-bankers-trust-was.html | FRED I. KENT DEAD; BX-BAKERASa5; Retired Execu:[ive 'of Bankers ,Trust Was Noted in Foreign TradernLed N,Y.U, Council | True | Special to The Ne/York Times, | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mrs-pinkhos-churgin.html | MRS, PINKHOS CHURGIN | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/envoy-to-costa-rica-sworn.html | Envoy to Costa Rica Sworn | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/husky-oil-acquires-earl-clack-concern.html | HUSKY OIL ACQUIRES EARL CLACK CONCERN | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/church-daring-urged-disciples-of-christ-called-to-combat-social.html | CHURCH 'DARING' URGED; Disciples of Christ Called to Combat Social Evils | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/high-court-shuns-fair-trade-test-declines-to-review-decisions-in-4.html | HIGH COURT SHUNS FAIR TRADE TEST; Declines to Review Decisions in 4 Attacks on State Laws -- Not a Federal Question MARKS SECOND REFUSAL New York and Jersey Cases Involved in Latest Effort to Override McGuire Act | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/equestrian-dates-set-1956-olympic-competition-at-stockholm-june.html | EQUESTRIAN DATES SET; 1956 Olympic Competition at Stockholm June 10-17 | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/in-the-nation-two-versions-of-the-effects-of-a-house-divided.html | In The Nation; Two Versions of the Effects of a 'House Divided' | True | By Arthur Krock | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/notre-dame-visit-to-east-heavy-conference-action-mark-football.html | Notre Dame Visit to East, Heavy Conference Action Mark Football Slate; IRISH WILL OPPOSE NAVY ON SATURDAY 60,000 Expected to See Game in Baltimore -- Columbia to Face Cornell Eleven | True | By Allison Danzig | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/manuel-trucco.html | MANUEL TRUCCO | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/hospital-elects-new-trustee.html | Hospital Elects New Trustee | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-repeats-views-on-un-fund-plans.html | U.S. REPEATS VIEWS ON U.N. FUND PLANS | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-department-urged-mayors-advisory-group-would-formalize-commerce.html | NEW DEPARTMENT URGED; Mayor's Advisory Group Would Formalize Commerce Unit | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/walter-s-weiss.html | WALTER S. WEISS | True | Special to Tfe New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/newarks-catholics-buy-insurance-home.html | NEWARK'S CATHOLICS BUY INSURANCE HOME | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/transport-news-of-interest-here-port-authority-convention-opens-in.html | TRANSPORT NEWS OF INTEREST HERE; Port Authority Convention Opens in San Francisco -- Tanker Bids Awaited | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/henry-c-pfeiffer.html | HENRY C. PFEIFFER | True | Soeclal to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/son-to-mrs-william-e-barlowi.html | Son to Mrs. William E. Barlowl | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/st-barnabas-house-burns-mortgage-dedicates-chapel.html | St. Barnabas House Burns Mortgage, Dedicates Chapel | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/i-h-l-hotchkiss-jr-j.html | I H. L. HOTCHKISS JR. J | True | Special to The New York Times. I | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/traffic-accidents-rise-but-number-of-persons-killed-here-in-week.html | TRAFFIC ACCIDENTS RISE; But Number of Persons Killed Here in Week Declines | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dr-arthurremy-83-taught-atcolumbm.html | DR. ARTHURREMY, 83, TAUGHT ATCOLUMBM | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/greece-firm-on-cyprus-issue.html | Greece Firm on Cyprus Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dutch-offered-israeli-bonds.html | Dutch Offered Israeli Bonds | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/howell-attacks-false-economy-tells-shore-communities-that-cutting.html | HOWELL ATTACKS 'FALSE ECONOMY'; Tells Shore Communities That Cutting of Weather Stations Led to Hurricane Loss | True | By Murray Schumachspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/alcoa-will-build-dam-in-tennessee.html | ALCOA WILL BUILD DAM IN TENNESSEE | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/hemingway-a-contender-stockholm-reports-say-he-will-get-nobel.html | HEMINGWAY A CONTENDER; Stockholm Reports Say He Will Get Nobel Literature Prize | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/coffee-countries-plan-parley-in-rio-meeting-time-and-location.html | COFFEE COUNTRIES PLAN PARLEY IN RIO; Meeting Time and Location Shrouded in Mystery, but Aim Is to Hold Price Line | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/a-milestone-for-europe-paris-accords-viewed-as-providing-a-better.html | A Milestone for Europe; Paris Accords Viewed As Providing A Better Defense, at Least on Paper | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/blood-gifts-619-pints-days-total-includes-visit-to-suffolk-air.html | BLOOD GIFTS 619 PINTS; Day's Total Includes Visit to Suffolk Air Force Base | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/garcia-shatters-costa-skein-at-26-gains-split-verdict-over-foe-in.html | GARCIA SHATTERS COSTA SKEIN AT 26; Gains Split Verdict Over Foe in 10-Round Encounter at Eastern Parkway Arena | True | By William J. Brioddy | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/athletics-sale-put-off-again-pending-fullscale-league-meeting.html | Athletics' Sale Put Off Again Pending Full-Scale League Meeting; SYNDICATE ANGRY OVER NEW DELAY Prospective Buyers of Team Irked by Demands of Roy Mack -- Get Extension | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/commodity-index-eases-fridays-figure-put-at-907-down-01-from.html | COMMODITY INDEX EASES; Friday's Figure Put at 90.7, Down 0.1 From Thursday | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/field-of-16-juveniles-may-start-in-garden-state-stakes-saturday.html | Field of 16 Juveniles May Start In Garden State Stakes Saturday; Probable Gross Value of Race at $271,965 -- Cain Hoy Stable, 1953 Victor, Pins Hopes on Flying Fury, Racing Fool | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/case-bids-labor-influence-gop-says-victory-for-him-will-help-keep.html | CASE BIDS LABOR INFLUENCE G.O.P.; Says Victory for Him Will Help Keep Door of Party Open to the Working People | True | By Damon Stetsonspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/after-paris.html | AFTER PARIS | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/bolivian-attacks-us-on-guatemala-our-role-in-recent-civil-war.html | BOLIVIAN ATTACKS U.S. ON GUATEMALA; Our Role in Recent Civil War Assailed a Big Business at Columbia Conference VISITORS REPLY QUICKLY Other Speakers Praise Work of Washington for People of Latin-American Lands | True | By Milton Bracker | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/gm-reports-sharp-drop-in-its-defense-contracts-company-charged-with.html | G.M. Reports Sharp Drop In Its Defense Contracts; Company Charged With a 'Concentration' of U.S. Orders Says It Got Less Than Its Share, in Proportion to Capacity G.M. REPORTS DIP IN DEFENSE SALES | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/tito-says-soviet-has-a-new-policy-yugoslav-leader-doubts-shift-in.html | TITO SAYS SOVIET HAS A NEW POLICY; Yugoslav Leader Doubts Shift in Foreign Line is Trap -- Finds It Easing Tension TITO SAYS SOVIET HAS A NEW POLICY | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/churchwomen-plan-nov-8-benefit-episcopal-group-will-stage-fashion.html | Churchwomen Plan Nov. 8 Benefit; Episcopal Group Will Stage Fashion Show to Assist Charities | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/kodak-top-winner-with-year-report-gets-industrial-gold-oscar-as.html | KODAK TOP WINNER WITH YEAR REPORT; Gets Industrial 'Gold Oscar' as Other Concerns Receive Silver and Bronze Prizes | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/lawyer-lists-285000-collected-in-52-over-his-goal-in-suing-city.html | Lawyer Lists $285,000 Collected In '52 Over His Goal in Suing City | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fantasy-and-play-will-open-tonight-dybbuk-to-bow-at-fourth-st.html | FANTASY AND PLAY WILL OPEN TONIGHT; 'Dybbuk' to Bow at Fourth St. Theatre, 'In Splendid Error' at the Greenwich Mews | True | By Louis Calta | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/democrats-use-puppets-oneminute-film-shows-to-be-used-on-tv-in.html | DEMOCRATS USE PUPPETS; One-Minute Film Shows to Be Used on TV in State | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/curbing-false-alarms.html | CURBING FALSE ALARMS | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/montreal-elects-racket-foe-mayor-drapeau-beats-eight-in-race-to.html | MONTREAL ELECTS RACKET FOE MAYOR; Drapeau Beats Eight in Race to Succeed Houde -- Voting Is Marked by Violence | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/charles-h-griffiths.html | CHARLES H. GRIFFITHS | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/airline-gets-army-contract.html | Airline Gets Army Contract | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/rent-gouger-sentenced-woman-gets-60-days-and-her-concerns-are-fined.html | RENT GOUGER SENTENCED; Woman Gets 60 Days and Her Concerns Are Fined | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-harvard-law-study-public-relations-in-legal-fields-to-be.html | NEW HARVARD LAW STUDY; Public Relations in Legal Fields to Be Inquiry Subject | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/library-releases-brady-negatives-pictures-of-lee-twain-and-jenny.html | LIBRARY RELEASES BRADY NEGATIVES; Pictures of Lee, Twain and Jenny Lind Made Available by Federal Institution 3,000 BEING CATALOGUED Confederate General Shown at Richmond in View by Civil War Photographer | True | By Bess Furmanspecial To The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/philip-n-sussman.html | PHILIP N. SUSSMAN | True | Selal to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/swain-j-wainson.html | SWAIN J. SWAINSON | True | Special to Tile New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/police-action-praised.html | Police Action Praised | True | KARL J. SCHUMER. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/robbins-70-gains-medal-roberts-stroke-back-in-north-and-south.html | ROBBINS' 70 GAINS MEDAL; Roberts Stroke Back in North and South Seniors Golf | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/african-contrasts.html | AFRICAN CONTRASTS | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/bingo-ban-still-on-tip-sends-police-to-church-in-bronx-200-go-home.html | BINGO BAN STILL ON; 'Tip' Sends Police to Church in Bronx -- 200 Go Home | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/adenauer-pleads-for-pact-support-urges-germans-to-approve-paris.html | ADENAUER PLEADS FOR PACT SUPPORT; Urges Germans to Approve Paris Protocols -- Takes Off for Visit to U.S. ADENAUER PLEADS FOR PACT SUPPORT | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/steel-output-scheduled-at-743-of-capacity.html | Steel Output Scheduled At 74.3% of Capacity | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/agva-post-to-hb-cantor.html | A.G.V.A. Post to H.B. Cantor | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/sir-herbert-heath.html | SIR HERBERT HEATH | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ballet-theatre-at-princeton.html | Ballet Theatre at Princeton | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/the-governors-team.html | THE GOVERNOR'S TEAM | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/elected-to-presidency-of-heart-association.html | Elected to Presidency Of Heart Association | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/league-is-weak-says-boudreau-he-predicts-williams-will-return.html | League Is 'Weak,' Says Boudreau; He Predicts Williams Will Return | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dodging-of-issues-seen-by-harriman-he-derides-efforts-of-rivals-to.html | DODGING OF ISSUES SEEN BY HARRIMAN; He Derides Efforts of Rivals to 'Smear' Him as Desperate 'Reaching for Straws' | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dewey-almy-merger-voted.html | Dewey & Almy Merger Voted | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fulks-to-retire-from-nba.html | Fulks to Retire From N.B.A. | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/nominees-queried-on-transit-views-quills-letters-to-harriman-and.html | NOMINEES QUERIED ON TRANSIT VIEWS; Quill's Letters to Harriman and Ives Demand Repeal of the Authority Law | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/national-biscuit-net-rises-to-71c-a-share.html | NATIONAL BISCUIT NET RISES TO 71C A SHARE | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/laurence-m-crosbie.html | LAURENCE M. CROSBIE | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dewey-says-gop-brought-job-rise-in-plea-for-votes-for-ives-he.html | DEWEY SAYS G.O.P. BROUGHT JOB RISE; In Plea for Votes for Ives, He Asserts Democrats Seek to Stir Unemployment Fear | True | By Leo Egan | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/miss-martha-burnham-i-i.html | MISS MARTHA BURNHAM i i | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/whitney-museum-reopening-today-former-village-landmark-moves-to.html | WHITNEY MUSEUM REOPENING TODAY; Former 'Village' Landmark Moves to 54th Street in Center of Art World | True | By Sanka Knox | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/music-little-orchestra-scherman-and-society-open-eighth-season.html | Music: Little Orchestra; Scherman and Society Open Eighth Season | True | By Howard Taubman | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/press-hails-action-by-pakistan-regime.html | PRESS HAILS ACTION BY PAKISTAN REGIME | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/senator-kennedys-condition.html | Senator Kennedy's Condition | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/medical-unit-bonds-in-jersey-opposed.html | MEDICAL UNIT BONDS IN JERSEY OPPOSED | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/for-homemakers.html | For Homemakers | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/bomb-kills-10-polish-children.html | Bomb Kills 10 Polish Children | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/broadway-record.html | BROADWAY RECORD | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/arthur-j-nesbitt.html | ARTHUR J. NESBITT | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/israeli-plan-barred-jordan-refuses-bid-to-drop-all-complaints.html | ISRAELI PLAN BARRED; Jordan Refuses Bid to Drop All Complaints Except Three | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/prices-of-cotton-end-3-off-to-8-up-slow-demand-for-gray-goods-and.html | PRICES OF COTTON END 3 OFF TO 8 UP; Slow Demand for Gray Goods and Hand-to-Mouth Buying by Mills Spurs Selling | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-plastic-items-displayed-in-oslo-motordriven-toothbrush-and.html | NEW PLASTIC ITEMS DISPLAYED IN OSLO; Motor-Driven Toothbrush and Miniature Vacuum Cleaner in International Exhibit | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/clay-seal-tested-for-atom-wastes-new-method-of-baking-deadly.html | CLAY 'SEAL' TESTED FOR ATOM WASTES; New Method of Baking Deadly Residues Into Strips May Solve Vital Problem | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/pittsburgh-fete-is-donating-disks-400-schools-in-us-and-100-abroad.html | PITTSBURGH FETE IS DONATING DISKS; 400 Schools in U.S. and 100 Abroad Will Get Records of Contemporary Music | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/subit-slater.html | Subit -- Slater | True | Special to The New York Tlme. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/oil-executive-to-head-salvation-army-drive.html | Oil Executive to Head Salvation Army Drive | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/about-art-and-artists-new-whitney-museum-retains-intimacy-and.html | About Art and Artists; New Whitney Museum Retains Intimacy and Warmth and Enhances Displays | True | By Howard Devree | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-accessories-for-bedroom-and-bath.html | New Accessories for Bedroom and Bath | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/kouras-buried-in-los-angeles.html | [kouras Buried in Los Angeles | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/pratt-playshop-lists-3unit-bill.html | Pratt Playshop Lists 3-Unit Bill | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/yugoslavs-enter-tiny-trieste-area-take-over-border-zone-they-got.html | YUGOSLAVS ENTER TINY TRIESTE AREA; Take Over Border Zone They Got Under Accord -- 10-Year Occupation Ends Today | True | By Michael L Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/law-students-advised-conway-tells-fordham-group-to-seek-worthy.html | LAW STUDENTS ADVISED; Conway Tells Fordham Group to Seek Worthy Employers | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harriman-tenacious-resolute-public-spirited-singleness-of-purpose.html | Harriman: Tenacious, Resolute, Public Spirited; Singleness of Purpose in Reaching Goal Is Shown by Career His First Public Office Was N.R.A. Post in New Deal Days | True | By Douglas Dales | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/3000-drivers-get-rise-4-teamsters-locals-receive-basic-550-increase.html | 3,000 DRIVERS GET RISE; 4 Teamsters' Locals Receive Basic $5.50 Increase | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-politics-traps-reds-in-dialectical-quandary.html | U.S. Politics Traps Reds In Dialectical Quandary | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/elkhouri-asked-to-head-syria.html | El-Khouri Asked to Head Syria | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/grunewald-cited-by-taxbribe-jury-bolich-and-2-other-former.html | GRUNEWALD CITED BY TAX-BRIBE JURY; Bolich and 2 Other Former Officials, 3 Lawyers and Accountant Also Indicted | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/pilots-lose-battle-on-nonstop-flights.html | PILOTS LOSE BATTLE ON NONSTOP FLIGHTS | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mactavish-suspended-8-days.html | MacTavish Suspended 8 Days | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/medical-evil-seen-in-closed-panels-dr-murray-in-inaugural-to-county.html | MEDICAL EVIL SEEN IN CLOSED PANELS; Dr. Murray, in Inaugural to County Society, Calls Them Unfair to Young Doctors | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/49er-stars-jaw-broken.html | 49er Star's Jaw Broken | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/consolidation-drive-is-noted-in-brewing.html | CONSOLIDATION DRIVE IS NOTED IN BREWING | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ship-rescue-called-off.html | Ship Rescue Called Off | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/american-turboprop-airliner-passes-a-test-convair-climbs-fast-and.html | American Turboprop Airliner Passes a Test; Convair Climbs Fast and Flies Smoothly Over Long Island | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-help-to-iran-put-at-120000000-technical-and-economic-aid-slated.html | NEW HELP TO IRAN PUT AT $120,000,000; Technical and Economic Aid Slated for Current Fiscal Year, U.S. Official Says | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/theatre-blackfriars-catholic-troupe-stages-slightly-delinquent.html | Theatre: Blackfriars; Catholic Troupe Stages 'Slightly Delinquent' | True | A.G. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/smithlawkins-excel-they-take-amateurpro-event-at-great-neck-with-65.html | SMITH-LAWKINS EXCEL; They Take Amateur-Pro Event at Great Neck With 65 | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/coney-island-library-started.html | Coney Island Library Started | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/stocks-slide-off-steady-near-end-early-strength-followed-by.html | STOCKS SLIDE OFF, STEADY NEAR END; Early Strength Followed by Weakness That Puts 712 Issues in Minus Column RISE IN TRADING VOLUME Prices Yield to Downward Pull of the Aircraft Shares -- Steels Also Are Soft | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/queens-democrats-at-rally.html | Queens Democrats at Rally | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/scudder-fund-gains.html | Scudder Fund Gains | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-envoy-in-ceylon-returning.html | U.S. Envoy in Ceylon Returning | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/pittsburgh-stores-reject-peace-offer.html | PITTSBURGH STORES REJECT PEACE OFFER | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/rwin-c-garrett-poet-and-broker-insuraqoe-man-a-member-of-old.html | ,RWIN C. GARRETT, POET AND BROKER; Insuraqoe Man, a Member of Old Philadelphia Family, Dies in Hospital at 74 | True | Special to The New ok Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/red-calls-nixon-a-liar-miss-flynn-denies-communists-are-supporting.html | RED CALLS NIXON A LIAR; Miss Flynn Denies Communists Are Supporting Democrats | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/truman-dinner-rescheduled.html | Truman Dinner Rescheduled | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/johnson-of-eagles-hurt-halfback-and-walston-an-end-to-miss-packers.html | JOHNSON OF EAGLES HURT; Halfback and Walston, an End, to Miss Packers Contest | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/tommy-mfarland.html | TOMMY M'FARLAND | True | Speclal to Tlze New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/to-honor-italian-professor.html | To Honor Italian Professor | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/guido-miglioli.html | GUIDO MIGLIOLI | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/immigration-in-israel-showing-new-increase.html | Immigration in Israel Showing New Increase | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/editor-found-shot-to-death.html | Editor Found Shot to Death | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mexican-team-wins-test-at-harrisburg.html | MEXICAN TEAM WINS TEST AT HARRISBURG | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/3-special-weeks-proclaimed.html | 3 Special 'Weeks' Proclaimed | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/francis-m-steinhoff.html | FRANCIS M. STEINHOFF | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/2-french-horses-flown-to-laurel-they-are-first-of-foreign.html | 2 FRENCH HORSES FLOWN TO LAUREL; They Are First of Foreign Contingent to Arrive for Nov. 3 International | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/eisenhower-charts-500-billion-output-and-ways-to-get-it-predicts.html | EISENHOWER CHARTS 500 BILLION OUTPUT AND WAYS TO GET IT; Predicts Rise Within Decade -- Reports a 400,000 Drop in Jobless This Month Eisenhower Sees National Output Of 500 Billion Within a Decade | True | By Joseph A. Loftusspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/clifford-b-woodward.html | CLIFFORD B. WOODWARD | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/1020-year-maximum-given-stomp-killer.html | 10-20 YEAR MAXIMUM GIVEN 'STOMP' KILLER | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/16-jewish-groups-protest-to-dulles-assail-offer-of-arms-to-arab.html | 16 JEWISH GROUPS PROTEST TO DULLES; Assail Offer of Arms to Arab States -- Request a Similar Agreement for Israel | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mines-bureau-changed-separate-units-to-run-health-safety-and.html | MINES BUREAU CHANGED; Separate Units to Run, Health, Safety and Inspections | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/preexhibition-dinners-set.html | Pre-Exhibition Dinners Set | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/welfare-lists-here-rise-for-10th-month.html | WELFARE LISTS HERE RISE FOR 10TH MONTH | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/11366-voters-here-on-challenge-list.html | 11,366 VOTERS HERE ON CHALLENGE LIST | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ghoulish-talk-decried-del-vecchio-offers-an-answer-to-the-democrats.html | 'GHOULISH' TALK DECRIED; Del Vecchio Offers an Answer to the Democrats on Idle | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/grahame-wood.html | GRAHAME, WOOD | True | Special to The New York Timei | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/varona-outpoints-bratton-in-upset-cuban-gets-votes-of-3-officials.html | VARONA OUTPOINTS BRATTON IN UPSET; Cuban Gets Votes of 3 Officials in 10-Round Welterweight Fight at St. Nicks | True | By William J. Flynn | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fire-started-in-play-kills-girl.html | Fire Started in Play Kills Girl | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/cannady-mafee-hurt-but-giants-will-have-svoboda-johnson-for-browns.html | CANNADY, M'AFEE HURT; But Giants Will Have Svoboda, Johnson for Browns Game | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dr-robert-budington.html | DR. ROBERT BUDINGTON | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harold-wilson.html | HAROLD WILSON | True | Sledal to The New York Times, | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/margot-sumner-a-bride-wed-at-lima-peru-to-allan-turnbull-careaide-.html | MARGOT SUMNER. A BRIDE; Wed at Lima, Peru, to 'Allan' Turnbull, CARE,;Aide ': | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/iraqi-king-opens-trade-fair.html | Iraqi King Opens Trade Fair | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harry-sherburne.html | HARRY SHERBURNE | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/states-job-help-to-parolees-gains-new-york-official-explains-to.html | STATE'S JOB HELP TO PAROLEES GAINS; New York Official Explains to Penologists How Eligible Men Are Put Back on Feet | True | By Hurray Illsonspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/presidents-right-to-dismiss-curbed-high-court-refuses-to-review.html | PRESIDENT'S RIGHT TO DISMISS CURBED; High Court Refuses to Review Lower Bench Ruling Backing Lawyer's Fight on Ouster PRESIDENT'S RIGHT TO DISMISS CURBED | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-civic-group-in-berlin.html | U.S. Civic Group in Berlin | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/wins-cancer-society-award.html | Wins Cancer Society Award | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/lion-cub-trapped-on-li-suburban-safari-coaxes-pet-into-pen-with.html | LION CUB TRAPPED ON L.I.; Suburban Safari Coaxes Pet Into Pen With Garden Hose | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/rev-gdalia-aboff.html | REV. GDALIA ABOFF | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/john-p-costello.html | JOHN P. COSTELLO | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/train-wreck-inquiry-begun.html | Train Wreck Inquiry Begun | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/pole-in-us-says-he-helped-freed-american-is-still-awaited.html | Pole in U.S. Says He Helped Field; Freed American Is Still Awaited; POLE CLAIMS ROLE IN FIELD RELEASE | True | By Alvin Shusterspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/workers-average-41-12-hours.html | Workers Average 41 1/2 Hours | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/j-udit-0wes-is-wei-i-bride-of-anthony-f-r-browni-i-at-st-lukes.html | 'J. UDIT, ,. ,0WE,S is WE,I I; Bride of Anthony F, R, BrownI i at St, Luke's i,London ;l | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/to-aid-future-teachers-university-participation-in-program-for.html | To Aid Future Teachers; University Participation in Program for Scholarship Awards Explained | True | ROBERT F. GOHEEN, | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harriman-predicts-attack-by-g-o-p-as-soft-on-reds-hecklers-cry-of.html | Harriman Predicts Attack By G. O. P. as 'Soft' on Reds; Heckler's Cry of 'Yalta' at Street Rally Evokes Forecast of New Emphasis in Talks -- Candidate Assails Soviet HARRIMAN AWAITS RED ISSUE ATTACK | True | By Charles Grutzner | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-issues-call-for-funds.html | U.S. Issues Call for Funds | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-demands-jail-for-clyde-powell-charges-criminal-contempt-acts-to.html | U.S. DEMANDS JAIL FOR CLYDE POWELL; Charges Criminal Contempt -- Acts to Regain $7 Million in Housing Windfalls | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/climax-uranium-to-expand.html | Climax Uranium to Expand | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/5-more-iran-officers-doomed.html | 5 More Iran Officers Doomed | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harry-clark-north.html | HARRY CLARK NORTH | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/britons-assured-on-paris-accords-gruenther-and-eden-assert-pacts.html | BRITONS ASSURED ON PARIS ACCORDS; Gruenther and Eden Assert Pacts Will Fortify West in Future Soviet Talks CURBS ON GERMANS CITED Supreme Allied Commander Says NATO Will Bar 'Private War' by Any Members | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/vacuum-cleaner-sales-rise.html | Vacuum Cleaner Sales Rise | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/armco-steel-lifts-99month-earnings-despite-sharp-decline-in-sales.html | Armco Steel Lifts 99-Month Earnings Despite Sharp Decline in Sales Volume | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ra-b-digk-jr-led-ohioago-company-son-of-founder-of-duplicating.html | rA. B. DIGK JR., LED OHIOAGO COMPANY; Son of Founder of Duplicating Machinery. Concern Dies-- Served on Bank Boards | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/bob-crosby-sons-found-trio-safe-located-in-canyon-say-they-fled.html | BOB CROSBY SONS FOUND; Trio, Safe, Located in Canyon -- Say They Fled Their Nurse | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fashion-display-benefits-charity-international-collection-is.html | FASHION DISPLAY BENEFITS CHARITY; International Collection Is Presented as Aid to Jewish Federation | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/worst-billiard-victor-us-player-takes-3cushion-tourney-in-buenos.html | WORST BILLIARD VICTOR; U.S. Player Takes 3-Cushion Tourney in Buenos Aires | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/adoption-unit-marks-3d-year.html | Adoption Unit Marks 3d Year | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-to-stockpile-workers-skills-department-of-commerce-to-collect.html | U.S. TO 'STOCKPILE' WORKERS' SKILLS; Department of Commerce to Collect Data as Guide in Making Tariff Changes | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/net-rises-sharply-for-gulf-sulphur-9month-profit-is-7-a-share.html | NET RISES SHARPLY FOR GULF SULPHUR; 9-Month Profit Is $7 a Share Against $5.58 Year Ago -- Gross Sales 62 Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/miss-tehinbaum-is-futureibride-passaic-girl-ateacher-to-be-wedto.html | MISS TEHINBAUM .IS FUTUREIBRIDE; Passaic Girl, aTeacher, to Be Wed'to Jerome Rosenberg, Harvard Law Student | | Special to The New York Times, | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/egypt-will-not-free-canal-britain-says.html | EGYPT WILL NOT FREE CANAL, BRITAIN SAYS | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/wanamaker-to-close-main-store-after-58-years-on-broadway-site-john.html | Wanamaker to Close Main Store After 58 Years on Broadway Site; JOHN WANAMAKER WILL CLOSE STORE | True | By Gene Boyo | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/martinez-and-fiore-ready.html | Martinez and Fiore Ready | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/-prospective-bridei.html | . PROSPECTIVE BRIDEI | True | Special to The iew York Times. [ | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/j-crawford-brown-truck-contractor1.html | 'J. CRAWFORD BROWN, TRUCK CONTRACTOR1 | True | Soacial to The New York Times. { | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/police-reshuffle-traffic-units-86-men-go-back-to-street-duty-18.html | Police Reshuffle Traffic Units, 86 Men Go Back to Street Duty; 18 Precincts Merged Into 12 in 'Drastic Step' by Adams to Increase Efficiency -- More Crossing Guards Appointed | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/half-of-us-roads-are-called-unfit-senator-potter-tells-session-of.html | HALF OF U.S. ROADS ARE CALLED UNFIT; Senator Potter Tells Session of Truckers of Urgent Need for Express Highways | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/5000-brave-sea-to-flee-vietminh-refugees-use-flimsy-craft-after.html | 5,000 BRAVE SEA TO FLEE VIETMINH; Refugees Use Flimsy Craft After Reds Bar Land Route -- Some Die in Exodus | | By Tillman Durdinspecial To the New York Times | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/imrs-donald-starks-has-soni.html | IMrs. Donald Starks Has SonI | True | Special to The New York Times. ' . | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/chairman-of-burlington-to-receive-textile-honor.html | Chairman of Burlington To Receive Textile Honor | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/christmas-early-in-korea.html | Christmas Early in Korea | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fare-rise-plea-filed-jersey-central-submits-new-schedule-to-the-icc.html | FARE RISE PLEA FILED; Jersey Central Submits New Schedule to the I.C.C. | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/college-group-elects-2-empire-state-foundation-adds-to-its.html | COLLEGE GROUP ELECTS 2; Empire State Foundation Adds to Its Executive Committee | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/pierre-borbey.html | PIERRE BORBEY | True | | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ives-calls-rivals-unable-to-handle-jobless-problem-evidently.html | IVES CALLS RIVALS UNABLE TO HANDLE JOBLESS PROBLEM; Evidently Disturbed Over the Democrats' Stress on Issue, He Attacks It Vigorously TOURS NASSAU, SUFFOLK Asks Party Workers to Do 'Little Bit More This Time' to Get Out the Voters EMPLOYMENT ISSUE ATTACKED BY IVES | True | By Richard Amperspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/city-officials-aid-in-histadrut-drive.html | CITY OFFICIALS AID IN HISTADRUT DRIVE | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/2-off-sheppard-jury-women-released-on-the-first-of-peremptory.html | 2 OFF SHEPPARD JURY; Women Released on the First of Peremptory Challenges | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/voigbking.html | Voigb-.,,King | True | Soelal to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mau-mau-incited-by-claim-to-land-kenya-rebellion-is-regarded-as.html | MAU MAU INCITED BY CLAIM TO LAND; Kenya Rebellion Is Regarded as Outburst of Native Anger Over White Domination SOCIAL JUSTICE IS ISSUE Growth of Settlers' Privilege Helps Stir Primitive Clash With Established Order | True | By Albion Ross | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/army-impresses-columbia-coach-little-says-only-blaik-can-tell-if.html | ARMY IMPRESSES COLUMBIA COACH; Little Says Only Blaik Can Tell if Team Is Best Ever to Represent Cadets | True | By Lincoln A. Werden | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/troth-is-announced-or-marton-mnrosh.html | TROTH IS ANNOUNCED , or MARtON M'NrOSH | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/news-of-food-blueberry-jam-made-by-excity-couple-in-vermont-is-now.html | News of Food; Blueberry Jam Made by Ex-City Couple In Vermont Is Now Sold at Shops Here | True | By Jane Nickerson | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/saddler-defeats-famechon-in-6th-champion-takes-nontitle-bout-in.html | SADDLER DEFEATS FAMECHON IN 6TH; Champion Takes Non-Title Bout in Paris When Rival Fails to Answer Bell | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/william-ft-minsch-a-stocffbroffer-70.html | WILLIAM ft. MINSCH, A STOCffBROffER, 70 | True | Speolal to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/high-court-holds-vinson-ceremony-warren-declares-late-chief-justice.html | HIGH COURT HOLDS VINSON CEREMONY; Warren Declares Late Chief Justice Was 'Above All, a Great Humanitarian' | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/snodgrass-van-osdol.html | Snodgrass -- Van Osdol | True | Soeclal to The lew orkTTimes. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/nixon-expresses-regret-to-dulles-on-absence.html | Nixon Expresses Regret To Dulles on Absence | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/citation-for-bunche-defended-by-straus.html | CITATION FOR BUNCHE DEFENDED BY STRAUS | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/albert-w-tuttle.html | ALBERT' W. TUTTLE | True | Special tO The i'ew York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/carolina-voters-cross-swords-over-duel-oath.html | Carolina Voters Cross Swords Over Duel Oath | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/white-sox-sign-michaels.html | White Sox Sign Michaels | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/guatemala-ends-rail-control.html | Guatemala Ends Rail Control | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-cut-advised-in-farm-program-official-says-eventual-aim-is-to-get.html | U.S. CUT ADVISED IN FARM PROGRAM; Official Says Eventual Aim Is to 'Get the Government Out of Food Business' | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/cinerama-to-start-109th-week-today.html | 'CINERAMA' TO START 109TH WEEK TODAY | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/weather-prognostications.html | Weather Prognostications | True | HELEN FROBISCH. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/miss-cocas-show-is-being-changed-comedienne-asks-nbc-to-take-over.html | MISS COCA'S SHOW IS BEING CHANGED; Comedienne Asks N.B.C. to 'Take Over' Production -- Marc Daniels Resigns | True | By Val Adams | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/cab-joins-fight-on-li-flying-curb-cedarhurst-ban-on-aircraft-under.html | C.A.B. JOINS FIGHT ON L.I. FLYING CURB; Cedarhurst Ban on Aircraft Under 1,000 Feet Opposed by Airlines and Pilots | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/hotels-statler-co-stockholders-vote-to-sell-chain-to-hilton-corp-co.html | Hotels Statler Co. Stockholders Vote to Sell Chain to Hilton Corp.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/condon-rejects-nixon-bid.html | Condon Rejects Nixon Bid | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dollinger-topped-all-votes-of-opponents-in-1952-contest.html | Dollinger Topped All Votes of Opponents in 1952 Contest | True | By James P. McCaffrey | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/deportation-stay-asked-indonesia-parliament-unit-says-editor-could.html | DEPORTATION STAY ASKED; Indonesia Parliament Unit Says Editor Could Not Defend Self | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/glenn-l-martin-votes-dividends-1-in-cash-10-in-stock-will-be-first.html | GLENN L. MARTIN VOTES DIVIDENDS; $1 in Cash, 10% in Stock Will Be First Payment Since '47 -- Profits Nearly Doubled | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/embassy-on-lookout.html | Embassy on Lookout | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/liquidation-fails-to-weaken-wheat-surprising-ability-to-absorb.html | LIQUIDATION FAILS TO WEAKEN WHEAT; Surprising Ability to Absorb Profit Taking Displayed -- Other Grains, Beans Up | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/bear-cat-winner-in-yonkers-pace-defeats-thomas-hat-in-mile-contest.html | BEAR CAT WINNER IN YONKERS PACE; Defeats Thomas Hat in Mile Contest to Return $7.10 -- Knight's Princess 3d | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/television-in-review-first-presentation-of-cabinet-meeting-marred.html | Television in Review; First Presentation of Cabinet Meeting Marred by Professional Touch | True | By Jack Gould | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/railroads-needs-for-war-stressed-head-of-prr-tells-defense.html | RAILROADS' NEEDS FOR WAR STRESSED; Head of P.R.R. Tells Defense Transport Men That Fiscal Relief Is Imperative | True | By Arthur H. Richterspecial To the New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/91day-bills-go-at-1007-treasury-reports-on-its-latest.html | 91-DAY BILLS GO AT 1.007%; Treasury Reports on Its Latest Billion-and-Half Borrowing | True | Special to The New York Times. | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/man-78-dies-in-leap-box-maker-pens-note-in-office-of-flatiron.html | MAN, 78, DIES IN LEAP; Box Maker Pens Note in Office of Flatiron Building | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-26 | 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/karim-lowers-tanforan-mark.html | Karim Lowers Tanforan Mark | True | | 1982-07-06 | RE0000131177 | B00000500337 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/article-3-no-title-quill-not-wanted-at-subway-party-tries-in-vain.html | Article 3 -- No Title; QUILL NOT WANTED AT SUBWAY PARTY Tries in Vain to Get Bid to Anniversary Fete Today and almost Disrupts It | True | By Charles G. Bennett | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/aid-to-iran-not-yet-set-loans-other-than-aid-included-in-120000000.html | AID TO IRAN NOT YET SET; Loans Other Than Aid Included in $120,000,000 Estimate | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mayor-edward-c-gucki.html | MAYOR EDWARD C. GUCK..I | True | | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-ernest-l-gale-sri.html | MRS. ERNEST L. GALE SR.I | True | SPecial o The New York Times, | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/teacher-indicted-in-92675-theft-instructor-in-economics-is-accused.html | TEACHER INDICTED IN $92,675 THEFT; Instructor in Economics Is Accused of Swindle From Friends in Sales Scheme | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/buying-system-set-for-a-farm-family-federal-economist-suggests.html | BUYING SYSTEM SET FOR A FARM FAMILY; Federal Economist Suggests Planning Far Ahead and a Budget to Fit Needs | True | By Bess Furmanspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/football-giants-cheered-by-scout-lavelle-says-cleveland-next-foe.html | FOOTBALL GIANTS CHEERED BY SCOUT; Lavelle Says Cleveland, Next Foe for Eleven, Has Weak Defense This Season | True | By Louis Effrat | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/son-to-mrs-richard-welden.html | Son to Mrs. Richard Welden | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/onassis-discusses-saudi-arabian-pact.html | ONASSIS DISCUSSES SAUDI ARABIAN PACT | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-net-team-to-depart-four-men-to-leave-on-nov-5-for-tour-of.html | U.S. NET TEAM TO DEPART; Four Men to Leave on Nov. 5 for Tour of Australia | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/con-ed-reports-slight-dip-in-net-gross-up-for-12-months-but-share.html | CON ED REPORTS SLIGHT DIP IN NET; Gross Up for 12 Months, but Share Earnings Are Down From $2.98 to $2.92 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/soviet-joins-west-to-bar-un-debate-on-india-arms-bid-menon-asks.html | SOVIET JOINS WEST TO BAR U.N. DEBATE ON INDIA ARMS BID; Menon Asks Weapons Truce Pending Pact on Disarming and Ban on Nuclear Bombs AUSTRALIA URGES STUDY But Vishinsky Calls Proposal for Analysis by Secretariat of Powers' Position 'Risky' SOVIET JOINS WEST TO BAR INDIA PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/increased-trade-mapped.html | Increased Trade Mapped | True | Special to The New York Times | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/nasser-escapes-attempt-on-life-assassin-who-fires-8-shots-is-held.html | NASSER ESCAPES ATTEMPT ON LIFE; Assassin, Who Fires 8 Shots, Is Held -- Egypt's Police See Moslem Brotherhood Tie | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/syndicate-offers-75000000-issue-debentures-of-subsidiary-of-safeway.html | SYNDICATE OFFERS $75,000,000 ISSUE; Debentures of Subsidiary of Safeway Stores Will Pay 3 to 4 1/4% Interest SYNDICATE OFFERS $75,000,000 ISSUE | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/odwyer-here-tonight-he-is-flying-from-the-coast-to-visit-old.html | O'DWYER HERE TONIGHT; He Is Flying From the Coast to Visit 'Old Friends' a Few Days | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/opera-55-stages-premier-of-veil-bernard-rogers-work-set-in-english.html | OPERA '55 STAGES PREMIER OF 'VEIL'; Bernard Rogers Work, Set in English Madhouse, Given as Part of New School Series | True | R.P. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/buckeyes-no-1-with-writers-former-leaders-next-and-coast-eleven.html | Buckeyes No. 1 With Writers, Former Leaders Next and Coast Eleven Third | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-pjeter-newele.html | MRS, PJETER NEWELE | True | SPecial to The NeW York Times, | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/costs-held-curb-to-new-farmers-big-investment-needed-us-expert-says.html | COSTS HELD CURB TO NEW FARMERS; Big Investment Needed, U.S. Expert Says -- Price Level Is Called About Normal | True | By William M. Blairspecial To The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-to-give-200000-for-relief.html | U.S. to Give $200,000 for Relief | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/coaches-ratings-favor-bruins-sooners-tie-midwestern-team-for-second.html | Coaches' Ratings Favor Bruins -- Sooners Tie Midwestern Team for Second Spot | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/courchesne-outpoints-osario.html | Courchesne Outpoints Osario | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/british-army-ousting-reds.html | British Army Ousting Reds | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/sparkman-injured-in-crash.html | Sparkman Injured in Crash | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/durocher-honored-on-coast.html | Durocher Honored on Coast | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/key-jersey-area-is-rated-a-tossup-both-major-parties-predict-a.html | KEY JERSEY AREA IS RATED A TOSS-UP; Both Major Parties Predict a Victory in Essex, State's Most Populous County | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/william-h-wise-75-retired-publisher.html | WILLIAM H. WISE, 75," 'RETIRED PUBLISHER | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/cocoa-exchange-elects.html | Cocoa Exchange Elects | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/fire-prevention-guide-new-booklet-for-young-aims-to-entertain-as-it.html | FIRE PREVENTION GUIDE; New Booklet for Young Aims to Entertain as It Teaches | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/the-screen-in-review-illicit-interlude-film-from-sweden-opens.html | The Screen in Review; 'Illicit Interlude,' Film From Sweden, Opens | True | By Bosley Crowther | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/factory-profits-increased-by-13-2d-quarter-also-showed-1st-sales.html | FACTORY PROFITS INCREASED BY 13%; 2d Quarter Also Showed 1st Sales Rise in a Year, Says Commerce Department | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/paper-deliverers-in-strike-vote-today.html | PAPER DELIVERERS IN STRIKE VOTE TODAY | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/party-stops-in-iceland.html | Party Stops in Iceland | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/two-get-concert-guild-award.html | Two Get Concert Guild Award | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/ad-executive-found-dead-on-his-cruiser.html | AD EXECUTIVE FOUND DEAD ON HIS CRUISER | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/wood-field-and-stream-duck-hunter-who-forgets-extra-clothing-first.html | Wood, Field and Stream; Duck Hunter Who Forgets Extra Clothing First Time in 20 Years Is All Wet | True | By Raymond R. Camp | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/churchill-spurns-4power-talk-now-wants-paris-accords-ratified-first.html | CHURCHILL SPURNS 4-POWER TALK NOW; Wants Paris Accords Ratified First -- Says Soviet Knows View on Malenkov Parley CHURCHILL SPURNS 4-POWER TALK NOW | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/263-lost-in-floods-in-south-italy-salerno-populace-caught-asleep.html | 263 Lost in Floods in South Italy; Salerno Populace Caught Asleep; DEATH TOLL HIGH IN ITALIAN FLOODS | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/follansbee-vote-blocked-by-court-minority-group-wins-order-to-bar.html | FOLLANSBEE VOTE BLOCKED BY COURT; Minority Group Wins Order to Bar Meeting to Approve Sale of Steel Mill Assets FOLLANSBEE VOTE BLOCKED BY COURT | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/snow-covers-northern-plains.html | Snow Covers Northern Plains | True | | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/color-bar-absent-in-belgian-congo-colony-a-profitable-business-with.html | COLOR BAR ABSENT IN BELGIAN CONGO; Colony a Profitable Business With Open Door Policy for All, Regardless of Race BASIC DOCTRINE COLONIAL Effort to Assimilate Natives Paralleled in Portuguese Provinces in Africa | True | By Albion Ross | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/john-j-brennan.html | JOHN J. BRENNAN | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/honor-in-arthritis-given-in-fund-drive.html | HONOR IN ARTHRITIS GIVEN IN FUND DRIVE | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/rainfall-affects-prices-of-grains-soybean-and-corn-harvests-are.html | RAINFALL AFFECTS PRICES OF GRAINS; Soybean and Corn Harvests Are Halted by Wet Weather and Wave of Buying Starts | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/santa-fe-income-and-net-decline-roads-revenue-for-9-months-is.html | SANTA FE INCOME AND NET DECLINE; Road's Revenue for 9 Months Is $75,555,064 Lower -- $7.65 a Share Earned | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/some-dissenters-in-italy.html | Some Dissenters in Italy | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/johnson-to-interview-guests-on-tv-at-met.html | Johnson to Interview Guests on TV at 'Met' | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/m-c-fenstemaker1-mrs.html | M. C, FENSTEMAKER'1 MRS. | True | Specifl to The New York Times. [ | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/germans-to-get-back-patents.html | Germans to Get Back Patents | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/indians-let-white-man-stay.html | Indians Let White Man Stay | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/directs-packard-sales-here.html | Directs Packard Sales Here | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/atom-explosions-in-soviet-bared-series-of-tests-at-intervals-from.html | ATOM EXPLOSIONS IN SOVIET BARED; Series of Tests at Intervals From Mid-September to Present Detected by U.S. ATOM EXPLOSIONS IN SOVIET BARED | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/jones-laughlin-plans-big-outlay-steel-makers-new-program-of-plant.html | JONES & LAUGHLIN PLANS BIG OUTLAY; Steel Maker's New Program of Plant Improvement to Cost $50 Million, Says Moreell | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/fusion-party-endorses-burke.html | Fusion Party Endorses Burke | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/gonzales-defeats-kramer.html | Gonzales Defeats Kramer | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/irt-display-on-today-historical-society-show-marks-subways-50th.html | I.R.T DISPLAY ON TODAY; Historical Society Show Marks Subway's 50th Anniversary | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/american-league-meets-here-tomorrow-on-sale-of-the-athletics-8man.html | American League Meets Here Tomorrow on Sale of the Athletics; 8-MAN SYNDICATE TO ASK APPROVAL Philadelphians to Learn Fate of Bid for A's -- Johnson Has Hopes for Kansas City | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/ford-co-hails-plan-to-modernize-roads.html | FORD CO. HAILS PLAN TO MODERNIZE ROADS | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/rehabilitation-awards-senator-potter-and-dr-covalt-honored-by.html | REHABILITATION AWARDS; Senator Potter and Dr. Covalt Honored by Association | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/boyd-knocks-out-welch.html | Boyd Knocks Out Welch | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/javits-questions-harriman-ability-does-not-attack-integrity-he-says.html | JAVITS QUESTIONS HARRIMAN ABILITY; Does Not Attack Integrity, He Says at Barnard -- Lehman Assails G.O.P. Record | True | By Alexander Feinberg | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/dispatch-cited-long-talks.html | Dispatch Cited Long Talks | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/may-speak-in-abilene.html | May Speak in Abilene | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mcarthy-renews-watkins-attack-sees-fraud-by-chairman-2-others-on.html | M'CARTHY RENEWS WATKINS ATTACK; Sees 'Fraud' by Chairman, 2 Others on Censure Unit -- Bids Utahan Testify | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-steels-9month-net-drops-to-455-a-share-from-566-but-fairless.html | U.S. Steel's 9-Month Net Drops To $4.55 a Share From $5.66; But Fairless Expects Pick-Up in Industry -- Directors Vote Usual 75c Dividend on Common, $1.75 on Preferred U.S. STEEL'S NET FOR 9 MONTHS OFF | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/four-main-ingredients-for-good-ads-are-given.html | 'Four Main Ingredients' For Good Ads Are Given | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/many-plan-parties-at-fete-for-mission.html | MANY PLAN PARTIES AT FETE FOR MISSION | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/sweden-ratifies-refugee-pact.html | Sweden Ratifies Refugee Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/builders-stock-on-sale-thompson-starrett-preferred-common-placed-on.html | BUILDER'S STOCK ON SALE; Thompson, Starrett Preferred, Common Placed on Market | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/bell-gossett-plans-31-split.html | Bell & Gossett Plans 3-1 Split | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/dividend-payments-rise-september-distributions-show-3-12-gain-over.html | DIVIDEND PAYMENTS RISE; September Distributions Show 3 1/2% Gain Over Year Ago | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/increase-mortgage-holdings.html | Increase Mortgage Holdings | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/hungarian-flees-in-box.html | Hungarian Flees in Box | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/cab-driver-pleads-in-crash.html | Cab Driver Pleads in Crash | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/edman-memorial-nov-4.html | Edman Memorial Nov. 4 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/split-with-chou-denied-by-nehru-indian-leader-cites-large-measure.html | SPLIT WITH CHOU DENIED BY NEHRU; Indian Leader Cites 'Large Measure of Agreement' Reached in Peiping | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/r-wllamnaro-so-1-heaoo-prlk-coi.html | r WLLAMNARO, SO,- 1 HEAoo Pr.LK CO,I | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/harriman-fears-for-rent-control-democrat-says-there-is-grave-danger.html | HARRIMAN FEARS FOR RENT CONTROL; Democrat Says There Is 'Grave Danger' G.O.P. Will Give In to Lobby and End Rule | True | By Douglas Dales | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/rangers-to-play-detroit-tonight-blues-will-seek-first-score-over.html | RANGERS TO PLAY DETROIT TONIGHT; Blues Will Seek First Score Over Wings This Season at Garden -- Fontinato Here | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/accident-causes-depicted-on-hats-home-safety-institute-takes-form.html | ACCIDENT CAUSES DEPICTED ON HATS; Home Safety Institute Takes Form of Style Show -- Toys, Bicycling Also Discussed | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/goodrich-will-add-to-tire-facilities-to-spend-100-million-in-5.html | GOODRICH WILL ADD TO TIRE FACILITIES; To Spend $100 Million in 5 Years on Tubeless Product -- '54 Outlay $30,000,000 | True | | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/flying-fury-12-victor-at-camden-cain-hoy-2yearold-defeats-tonys.html | FLYING FURY, 1-2, VICTOR AT CAMDEN; Cain Hoy 2-Year-Old Defeats Tony's Chance in Feature -- Big Broadcast Third | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/hospital-gets-100000-gift.html | Hospital Gets $100,000 Gift | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/presidential-greeting-educational-broadcasters-get-praise-from.html | PRESIDENTIAL GREETING; Educational Broadcasters Get Praise From Eisenhower | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/newspaper-sells-buildings.html | Newspaper Sells Buildings | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/armco-elects-r-l-gray.html | Armco Elects R. L. Gray | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/fumes-kill-football-players.html | Fumes Kill Football Players | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/owen-d-young-80-today-exhead-of-ge-to-spend-day-with-family-in.html | OWEN D. YOUNG 80 TODAY; Ex-Head of G.E. to Spend Day With Family in Upstate Village | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/queens-library-dedicated.html | Queens Library Dedicated | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/735-seek-100-city-jobs-and-2-more-days-of-filing-are-due-for.html | 735 SEEK 100 CITY JOBS; And 2 More Days of Filing Are Due for Cleaners' Posts | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/airlines-stocks-lead-in-trading-three-among-10-most-active-seven.html | AIRLINES STOCKS LEAD IN TRADING; Three Among 10 Most Active, Seven Set New 1954 Highs, Trans World Rising 1 5/8 AVERAGE UP 0.20 POINT Volume 2,010,000 Shares -- 482 Issues Fall, 427 Gain and 253 End Unchanged | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/shoemaker-takes-four-lifts-1954-total-to-343.html | Shoemaker Takes Four, Lifts 1954 Total to 343 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/market-in-london-edgy-over-strike-stock-turnover-diminishes-prices.html | MARKET IN LONDON EDGY OVER STRIKE; Stock Turnover Diminishes, Prices Move Indecisively -- Industrials Weaken | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/sudan-assassin-thwarted.html | Sudan Assassin Thwarted | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/2d-deputy-fire-aide-is-sworn.html | 2d Deputy Fire Aide Is Sworn | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/ribicoff-stumps-his-148th-town-has-shaken-125000-hands-in.html | RIBICOFF STUMPS HIS 148TH TOWN; Has Shaken 125,000 Hands in Connecticut -- Now Rates Even Chance for Governor | True | By Merrill Folsomspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/fbi-files-issue-revived-by-nixon-capitol-knows-condon-data-were.html | F.B.I. FILES ISSUE REVIVED BY NIXON; Capitol Knows Condon Data Were From Agency Dossier Despite Presidential Order | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/financial-chiefs-accused-in-seoul-improper-practices-laid-to.html | FINANCIAL CHIEFS ACCUSED IN SEOUL; 'Improper Practices' Laid to Economic Coordinator and Aides by Inquiry Group | True | By Greg MacGregorspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/now-the-cairivibrograph-records-the-hearts-vibrations.html | Now the Cairivibrograph Records the Heart's Vibrations | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/gov-lodge-beams-on-enemys-land-and-new-haven-finds-it-hard-to.html | GOV. LODGE BEAMS ON ENEMY'S LAND; And New Haven Finds It Hard to Resist His Campaign to 'Get Out the Vote' | True | By David Andersonspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/fair-trade-action-criticized-hailed-discount-houses-plan-to-do.html | FAIR TRADE ACTION CRITICIZED, HAILED; Discount Houses Plan to Do 'Business as Usual,' Backers of Laws Are Pleased FAIR TRADE ACTION CRITICIZED, HAILED | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/newspaper-100-years-old.html | Newspaper 100 Years Old | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/two-dates-set-for-draft-tests.html | Two Dates Set for Draft Tests | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/campanella-out-of-hospital-today-dodger-catcher-optimistic-about.html | CAMPANELLA OUT OF HOSPITAL TODAY; Dodger Catcher Optimistic About Recovery of Hand, Team Chances in 1955 | True | By Roscoe McGowen | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/junior-auxiliary-aiding-in-auction-plans-to-benefit-the-allied.html | Junior Auxiliary Aiding in Auction Plans To Benefit the Allied Circle of London | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/american-can-declares-15cent-extra-despite-slight-reduction-in.html | American Can Declares 15-Cent Extra Despite Slight Reduction in Earnings | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/two-vessels-pay-first-visits-here-moroccan-ship-was-built-in.html | TWO VESSELS PAY FIRST VISITS HERE; Moroccan Ship Was Built in Wisconsin -- Helgafell Is Iceland's Biggest Craft | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/john-s-bogacz-jr.html | JOHN S, BOGACZ JR. | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/nbc-offers-democrats-time-to-answer-president-2-refuse-democrats.html | N.B.C. Offers Democrats Time To Answer President, 2 Refuse; DEMOCRATS SEEK FREE TIME ON AIR | True | By Val Adams | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/betsy-rawls-takes-golf-medal-with-71.html | BETSY RAWLS TAKES GOLF MEDAL WITH 71 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/wiley-terms-ives-friend-of-israel-foreign-relations-chairman-also.html | WILEY TERMS IVES FRIEND OF ISRAEL; Foreign Relations Chairman Also Praises Administration Policy Toward Tel Aviv | True | By William S. Whitespecial to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/first-colt-by-good-time-given-to-sires-owner.html | First Colt by Good Time Given to Sire's Owner | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/vietminh-quits-cambodia-but-hard-red-core-is-said-to-remain-in-the.html | VIETMINH QUITS CAMBODIA; But Hard Red Core Is Said to Remain in the Country | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/harlesbutlerlawyer-5t-years-dies-at-78founder-of-st-jamos-firo.html | ()HARLESBUTLER,LAWYER 5t YEARS; Dies at 78--Founder of St. Jamos Firo Dopartmont | True | Special to The New YOrk Tlmoj.. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/john-j-mcutcheon.html | JOHN J. M'CUTCHEON | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/certainteed-gains-ninemonth-net-rises-sharply-as-sales-reach.html | CERTAIN-TEED GAINS; Nine-Month Net Rises Sharply as Sales Reach $94,954,881 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/peddie-eleven-fit-for-next-contest-squad-plagued-by-injuries-is.html | PEDDIE ELEVEN FIT FOR NEXT CONTEST; Squad, Plagued by Injuries, Is Expected to Field First Team -- Coach Shuman III | True | By Michael Strausspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/canada-and-israd-gain-2-victors-enter-final-round-in-world.html | CANADA AND ISRAEL GAIN; 2 Victors Enter Final Round in World Basketball Event | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/oyster-bay-budget-a-record.html | Oyster Bay Budget a Record | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/eisenhower-maps-war-role-for-all-civil-defense-womens-group-told.html | EISENHOWER MAPS WAR ROLE FOR ALL; Civil Defense Women's Group Told Preparedness for New Type of Conflict Is Urgent | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/hakuryo-out-of-race-japans-ace-horse-withdrawn-from-laurel-classic.html | HAKURYO OUT OF RACE; Japan's Ace Horse Withdrawn From Laurel Classic | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/moscow-puts-ban-on-us-aides-wife-washington-lodges-protest-as.html | MOSCOW PUTS BAN ON U.S. AIDE'S WIFE; Washington Lodges Protest as Incident Over Pictures Leads to 'False' Charge | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/john-d-cullen-77-textile-executive.html | JOHN D. SCULLEN, 77, TEXTILE EXECUTIVE | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/visiting-professor-is-inducted.html | Visiting Professor Is Inducted | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/esso-to-trade-in-5-tankers-to-us-concern-will-get-5000000-allowance.html | ESSO TO 'TRADE IN 5 TANKERS TO U.S.; Concern Will Get $5,000,000 Allowance Toward Cost of 2 New Super Vessels | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/1947-california-mother-mrs-allen-forkner-honored-by-golden-rule.html | 1947 CALIFORNIA MOTHER; Mrs. Allen Forkner, Honored by Golden Rule Group, Dies | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/miss-bessie-mead.html | MISS BESSIE MEAD | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-fd-greene-2d-has-son.html | Mrs. F.D. Greene 2d Has Son | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/about-new-york-cynic-laments-waste-in-lavish-floral-gifts-for.html | About New York; Cynic Laments 'Waste' in Lavish Floral Gifts for Chinatown's Dead -- Neighborly Tribute | True | By Meyer Berger | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/playful-dulles-thought-of-tv-joke-on-colleague.html | Playful Dulles Thought Of TV Joke on Colleague | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/britains-balance-up-in-first-half-of-54.html | BRITAIN'S BALANCE UP IN FIRST HALF OF '54 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-w-allan-newell-i.html | MRs. W. ALLAN NEWELL I | True | Special to The New NorTlmeB. ] | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/dewey-backs-overseas-aid.html | Dewey Backs Overseas Aid | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/ives-for-pay-rise.html | Ives for Pay Rise | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/for-the-legislature.html | FOR THE LEGISLATURE | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/cotton-advances-by-10-to-14-points-futures-trading-moderately.html | COTTON ADVANCES BY 10 TO 14 POINTS; Futures Trading Moderately Active and Close Is Strong -- Weather Is Favorable | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/british-strikers-jeer-union-heads-shout-down-leaders-urging-return.html | BRITISH STRIKERS JEER UNION HEADS; Shout Down Leaders Urging Return to Work on Docks -- Factory Layoffs Feared | True | By Thomas P. Ronan special To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/oscar-f-keydel.html | OSCAR F. KEYDEL | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/marion-davies-seeks-divorce.html | Marion Davies Seeks Divorce | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/furgols-arm-improved-open-golf-titleholder-takes-brief-practice-at.html | FURGOL'S ARM IMPROVED; Open Golf Titleholder Takes Brief Practice at Home | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/stevenson-sees-errors-by-rivals-aiding-democrats-declares.html | STEVENSON SEES ERRORS BY RIVALS AIDING DEMOCRATS; Declares Republican 'Genius for Mismanagement' Will Put His Party Back in Power 'GIVEAWAYS ARE SCORED Brooklyn Rally Is Told That People Did Not Vote in '52 to Sacrifice U.S. Prestige STEVENSON SCORES MISTAKES BY G.O.P. | True | By Leo Egan | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/delinquency-rise-cited-to-military-report-to-correctional-group.html | DELINQUENCY RISE CITED TO MILITARY; Report to Correctional Group Warns That One in Five of Age Will Have Record | True | By Murray Illsonspecial To The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/herbert-doolittle-sr-i.html | HERBERT, DOOLITTLE SR. I | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/churchill-ends-pay-cut-restores-his-28000-salary-and-14000-for.html | CHURCHILL ENDS PAY CUT; Restores His $28,000 Salary and $14,000 for Senior Aides | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/time-out-to-vote-goldstein-reminds-employed-electorate-of-its.html | TIME OUT TO VOTE; Goldstein Reminds Employed Electorate of Its Rights | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/air-force-sergeant-70-enlists-again.html | Air Force Sergeant, 70, Enlists Again | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/firemans-rites-held-john-p-hamilton-was-smoke-viotim-at-bronx-blaze.html | FIREMAN'S RITES HELD; John P. Hamilton Was Smoke Viotim at Bronx Blaze | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/cocoa-prices-rise-in-all-positions-russia-reported-buying-big.html | COCOA PRICES RISE IN ALL POSITIONS; Russia Reported Buying Big Supplies -- Close Irregular in Other Commodities | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/population-shift-in-city-forecast-nonwhites-puerto-ricans-to-be-28.html | POPULATION SHIFT IN CITY FORECAST; Non-Whites, Puerto Ricans to Be 28% of Total by '70, Welfare Expert Says PROTESTANT LOSS NOTED Their Total Is Put at 20%, as Jews Drop to 30% and Catholics Rise to 50% | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/gm-near-record-in-sales-and-net-9month-earnings-exceeded-only-by-50.html | G.M. NEAR RECORD IN SALES AND NET; 9-Month Earnings Exceeded Only by '50 Figure, Volume 9% Below That of 1953 PROFIT IS $6.58 A SHARE Third Quarter Income Is Also Second Highest for Period Despite Curtailed Output G.M. NEAR RECORD IN SALESAND NET | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/harriman-scores-education-smear-asserts-charge-he-would-cut-upstate.html | HARRIMAN SCORES EDUCATION 'SMEAR'; Asserts Charge He Would Cut Upstate Aid to Schools Is Republican Falsehood | True | By Leonard Buderspecial To The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/13-puerto-ricans-get-6year-terms-leaders-of-terrorist-group-under.html | 13 PUERTO RICANS GET 6-YEAR TERMS; Leaders of Terrorist Group Under Maximum Sentences for Seditious Conspiracy | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/waterfront-idyl.html | WATERFRONT IDYL | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/akins-vanquishes-hank.html | Akins Vanquishes Hank | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/truman-gets-credit-cio-says-eisenhower-speech-sounded-like.html | TRUMAN GETS CREDIT; C.I.O. Says Eisenhower Speech Sounded Like Democrats | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/farm-props-defended-master-of-the-state-grange-decries-bad.html | FARM PROPS DEFENDED; Master of the State Grange Decries 'Bad Publicity' | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/antirecession-policy.html | ANTI-RECESSION POLICY | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/joan-crawford-set-in-queen-bee-star-will-take-the-title-role-in.html | JOAN CRAWFORD SET IN 'QUEEN BEE'; Star Will Take the Title Role in Columbia Picture to Be Produced by Jerry Wald | True | By Thomas M. Pryorspecial To The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/eastern-manager-of-wards-resigns.html | EASTERN MANAGER OF WARD'S RESIGNS | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/3-talesmen-dropped-in-sheppards-trial.html | 3 TALESMEN DROPPED IN SHEPPARD'S TRIAL | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-family-is-traced-the-wards-who-left-vienna-are-reported-in.html | U.S. FAMILY IS TRACED; The Wards, Who Left Vienna, Are Reported in Warsaw | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/freedom-to-teach-seen-in-dire-peril-columbia-conference-hears.html | FREEDOM TO TEACH SEEN IN DIRE PERIL; Columbia Conference Hears Warnings From Leaders in Education and Politics | True | By Milton Bracker | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/un-inquiry-snag-charged-to-egypt-truce-unit-reports-tactics-halt.html | U.N. INQUIRY SNAG CHARGED TO EGYPT; Truce Unit Reports Tactics Halt Ship Seizure Hearing -- Israel Presses Protest | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/girl-gets-81-points-on-court.html | Girl Gets 81 Points on Court | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/fetchickbecker-score-take-proamateur-golf-after-tie-at-66-at.html | FETCHICK-BECKER SCORE; Take Pro-Amateur Golf After Tie at 66 at Knollwood | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/news-of-food-onions-strength-based-on-weather-variety-not-size-or.html | News of Food; Onion's Strength Based on Weather, Variety, Not Size or Color | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/stokowski-leads-columbia-concert-philharmonic-plays-works-by.html | STOKOWSKI LEADS COLUMBIA CONCERT; Philharmonic Plays Works by University's Music Greats -- Graffman at Piano | True | By Olin Downes | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/british-writers-stirred-7-sign-letter-protesting-recent.html | BRITISH WRITERS STIRRED; 7 Sign Letter Protesting Recent Prosecutions for Obscenity | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/alfred-f-donovan.html | ALFRED F. DONOVAN | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/herbert-van-kirk.html | HERBERT VAN KIRK | True | Speel to e Ne York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/rail-board-named-president-picks-group-to-hear-pullmanunion-dispute.html | RAIL BOARD NAMED; President Picks Group to Hear Pullman-Union Dispute | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/fino-of-gop-faces-a-still-fight-in-25th-in-reelection-bid.html | Fino of G.O.P. Faces a Still Fight in 25th in Re-election Bid | True | By William M. Farrell | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/flights-use-jetstream-pan-american-cuts-winter-time-from-tokyo-to.html | FLIGHTS USE JETSTREAM; Pan American Cuts Winter Time From Tokyo to Honolulu | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/business-level-stable-seasonal-gains-noted-in-august-and-september.html | BUSINESS LEVEL STABLE; Seasonal Gains Noted in August and September Activity | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/rocca-pins-schmidt-in-match-at-garden.html | ROCCA PINS SCHMIDT IN MATCH AT GARDEN | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/leafs-goalie-hurt-again.html | Leafs' Goalie Hurt Again | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/policeman-saves-boy-in-fire.html | Policeman Saves Boy in Fire | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/triestines-rejoice-as-allies-end-9-years-of-occupation-italian.html | Triestines Rejoice as Allies End 9 Years of Occupation; Italian Troops Are Greeted in Trieste U.S., BRITAIN END TRIESTE CONTROL | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/poll-backs-democrats-39-of-50-capital-newsmen-see-congress-shift.html | POLL BACKS DEMOCRATS; 39 of 50 Capital Newsmen See Congress Shift | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/news-of-interest-in-shipping-world-mayor-proclaims-merchant-marine.html | NEWS OF INTEREST IN SHIPPING WORLD; Mayor Proclaims Merchant Marine Week -- Grace Line Names Freight Officer | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/karachi-reported-near-to-civil-war-reporter-flies-to-new-delhi-to.html | KARACHI REPORTED NEAR TO CIVIL WAR; Reporter Flies to New Delhi to Send Uncensored Story of Regime's Overthrow | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/a-poem-is-ammunition-in-un-debate-on-arms.html | A Poem Is Ammunition In U.N. Debate on Arms | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/eisenhower-leans-to-11thhour-tour-of-pivotal-states-white-house.html | EISENHOWER LEANS TO 11TH-HOUR TOUR OF PIVOTAL STATES; White House Says He'd Like to Stump 6 or 8 by Plane in Final Campaign Drive EISENHOWER LEANS TO 11TH-HOUR TOUR | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/david-b-moores-have-child.html | David B. Moores Have Child | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/israeli-freed-by-czechs-witness-in-slansky-trial-was-serving-life.html | ISRAELI FREED BY CZECHS, Witness in Slansky Trial Was Serving Life Term | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-joseph-s-lamer.html | MRS. JOSEPH S. LAMER | True | Special to The New York Times, | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/hamlets-are-destroyed.html | Hamlets Are Destroyed | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/expansion-plans-made-squash-racquets-committee-approves-regional.html | EXPANSION PLANS MADE; Squash Racquets Committee Approves Regional Bodies | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/currency-crisis-eased-hwan-deposits-of-un-command-are-released-by.html | CURRENCY CRISIS EASED; Hwan Deposits of U.N. Command Are Released by Seoul | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/full-length-coat-of-pink-mink-shown.html | FULL LENGTH COAT OF PINK MINK SHOWN | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/family-welfare-agency-names-campaign-chief.html | Family Welfare Agency Names Campaign Chief | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/19-disqualified-as-voters.html | 19 Disqualified as Voters | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/field-remaining-in-poland-to-rest-us-ambassador-visits-him-in.html | FIELD REMAINING IN POLAND TO REST; U.S. Ambassador Visits Him in Sanitarium Near Warsaw -- Decision to Stay Puzzling | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/general-foods-in-deal-negotiates-for-55-acres-at-tarrytown-for.html | GENERAL FOODS IN DEAL; Negotiates for 55 Acres at Tarrytown for Study Unit | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/new-york-ballet-bows-valerie-bettis-streetcar-opens-15th-season-in.html | NEW YORK BALLET BOWS; Valerie Bettis' 'Streetcar' Opens 15th Season in Princeton | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/robbins-advances-in-pinehurst-golf-russell-evans-and-hill-also-win.html | ROBBINS ADVANCES IN PINEHURST GOLF; Russell, Evans and Hill Also Win First-Round Matches in Seniors' Tourney | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-alden-l-ivimurtryi.html | MRS. ALDEN L. IVIMURTRYI | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-pact-pledge-on-saar-doubted-paris-experts-do-not-expect.html | U.S. PACT PLEDGE ON SAAR DOUBTED; Paris Experts Do Not Expect Washington Guarantee in Form of a Treaty | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/elections-in-cuba.html | ELECTIONS IN CUBA | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/owen-d-young-at-80.html | OWEN D. YOUNG AT 80 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/t-creery-dies-horse-trainer-721-former-jockey-and-owner-ot-racing.html | T. 'CREERY DIES, HORSE TRAINER, 721; Former Jockey and Owner ot Racing Mounts Advocated Bet;let Track Conditions | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/about-art-and-artists-drawings-from-the-museum-of-besancon-in.html | About Art and Artists; Drawings From the Museum of Besancon in France Seen at Knoedler Galleries | True | S.P. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/gallic-dancer-infuses-glow-in-spectacular.html | Gallic Dancer Infuses Glow in Spectacular | True | By Jack Gould | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/greek-premier-in-lisbon.html | Greek Premier in Lisbon | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/ives-a-liberal-who-still-is-a-party-regular-began-public-career-in.html | Ives: A Liberal Who Still Is a Party 'Regular'; Began Public Career in Assembly in 1930 -- Senator Since '46 His Social Legislation and Fight on Bias Won Renown | True | By Leonard Ingalls | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/frankenstein-guilty-2d-degree-perjury-plea-is-allowed-on-4count.html | FRANKENSTEIN GUILTY; 2d Degree Perjury Plea Is Allowed on 4-Count Charge | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/senator-requests-steady-growth-in-cargo-fleet-as-vital-to-defense.html | Senator Requests Steady Growth In Cargo Fleet as Vital to Defense; Neglect Holds Peril to Safety of Nation, Butler Warns Transport Association -- Engineer Is Honored at Pittsburgh | True | By Arthur H. Richterspecial To The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/germans-score-in-track-defeat-japanese-in-12-of-13-events-schade.html | GERMANS SCORE IN TRACK; Defeat Japanese in 12 of 13 Events -- Schade Sets Mark | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/dress-manufacturers-pick-executive-officer.html | Dress Manufacturers Pick Executive Officer | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/jobless-claims-rise-increase-of-13700-in-week-is-reported-for-state.html | JOBLESS CLAIMS RISE; Increase of 13,700 in Week Is Reported for State | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/insurance-role-hailed-called-a-force-for-progress-in-talk-before.html | INSURANCE ROLE HAILED; Called a Force for Progress in Talk Before Brokers | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/unanimous-decision-cited.html | Unanimous Decision Cited | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/paper-merger-effected.html | Paper Merger Effected | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/w-6ivlurplfn-68-an-attornty-hirt-exmayor-of-garden-city-a-corporate.html | W 6"IVlURPlfN, 68,. AN ATTORNtY HIR]t; Ex-Mayor of Garden City,, a Corporate and Real Estate Expert, Dies in HomeThere I | True | Special to The e York TLme,. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/air-accord-reached.html | Air Accord Reached | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/msgr-jeremiah-davern.html | MSGR. JEREMIAH DAVERN | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/watkins-bars-a-debate.html | Watkins Bars a 'Debate' | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/arsenal-tops-israeli-booters.html | Arsenal Tops Israeli Booters | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/marinsth-63i-exepresentativei.html | MARIN.STH, 63,I EX-REPRESENTATIVEI | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/favorite-scores-in-yonkers-pace-knight-commander-guided-by-safford.html | FAVORITE SCORES IN YONKERS PACE; Knight Commander, Guided by Safford, Beats King Adam -- Rebel Land Third | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/edward-s-binkowsk.html | EDWARD S. BINKOWSK! | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/titos-appraisal.html | TITO'S APPRAISAL | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/justice-department-bars-action.html | Justice Department Bars Action | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-consumer-prices-decline-03-per-cent-consumer-price-index.html | U.S. Consumer Prices Decline 0.3 Per Cent; CONSUMER PRICE INDEX CONSUMER PRICES DROP 0.3% IN U.S. | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/freedom-institute-held-mrs-roosevelt-cites-gains-by-women-all-over.html | FREEDOM INSTITUTE HELD; Mrs. Roosevelt Cites Gains by Women All Over World | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/navy-hopes-high-for-first-football-victory-over-notre-dame-since.html | Navy Hopes High for First Football Victory Over Notre Dame Since 1944; HUSTLING MIDDIES STRONG IN DEPTH Navy Loses Three Regulars for Notre Dame Game, but Reserves Are Adequate | True | By Joseph M. Sheehanspecial to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/algerno_n-6un____n-ess-dies-british-auto-racer-attained-ai-speed-of.html | ALGERNO_N 6U!N___N. ESS DIES; British Auto Racer Attained al Speed of 120 M, P, H, in 1904 I | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-and-france-split-on-vietnam-american-aides-charge-paris-backs.html | U.S. AND FRANCE SPLIT ON VIETNAM; American Aides Charge Paris Backs Rebellious General Against the Premier U.S. AND FRANCE CLASH ON POLICY | True | By Dana Adams Schmidtspecial to the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/two-sects-in-fight.html | Two Sects in Fight | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/jobless-big-issue-in-massachusetts-governor-herter-and-murphy-his.html | JOBLESS BIG ISSUE IN MASSACHUSETTS; Governor Herter and Murphy, His Democratic Opponent, Quote Clashing Figures | True | By John H. Fentonspecial to the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/reading-to-buy-long-cars.html | Reading to Buy Long Cars | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/tito-and-stassen-study-wider-ties-aid-chief-ends-yugoslav-visit.html | TITO AND STASSEN STUDY WIDER TIES; Aid Chief Ends Yugoslav Visit After Exploring Economic and Arms Links to West | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/harriman-charge-enlarged-by-ives-senator-says-company-tried-to-do.html | HARRIMAN CHARGE ENLARGED BY IVES; Senator Says Company Tried to Do Business With Hitler to Sell Mines in Poland HARRIMAN CHARGE ENLARGED BY IVES | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/eisenhower-remark-corrected.html | Eisenhower Remark Corrected | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-c-acarpenter-j-i.html | MRS. C. A..CARPENTER J I | True | Spectal to I'he New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/nixon-in-oregon-hears-gop-gains-speaks-5-times-for-cordon-scores.html | NIXON IN OREGON HEARS G.O.P. GAINS; Speaks 5 Times for Cordon -- Scores Taylor in Idaho for Stringfellow Attack | True | By William R. Conklinspecial to the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/wanamaker-sale-to-union-proposed-2-banks-interested-in-plan.html | WANAMAKER SALE TO UNION PROPOSED; 2 Banks Interested in Plan, Employes' Leader Reports -- Group Meets Tomorrow | True | By Stanley Levey | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/blair-draws-with-perez-in-10round-boston-bout.html | Blair Draws With Perez in 10-Round Boston Bout | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/wife-gets-telegram.html | Wife Gets Telegram | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/program-honors-gretchaninoff-90-composer-present-at-concert-devoted.html | PROGRAM HONORS GRETCHANINOFF, 90; Composer Present at Concert Devoted to His Music -- Maria Kurenko Sings | True | By Howard Taubman | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/columbia-classes-tilt-sophomores-win-swing-first-event-from-freshmen.html | COLUMBIA CLASSES TILT; Sophomores Win Swing, First Event, From Freshmen | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/hungary-gives-posts-to-2-once-ousted-as-titoists.html | Hungary Gives Posts to 2 Once Ousted as 'Titoists' | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-iviary-keresman.html | MRS. IVIARY KERESMAN | True | SpectLI to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/legal-aid-branch-opens-new-quarters-on-lenox-avenue-dedicated-with.html | LEGAL AID BRANCH OPENS; New Quarters on Lenox Avenue Dedicated With 150 Present | True | | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/arcaro-first-with-god-child-at-jamaica-beating-oalison-atkinson-up.html | Arcaro First With God Child at Jamaica, Beating O'Alison, Atkinson Up; 11-5 SHOT DEFEATS CHOICE IN FEATURE God Child 3 1/2-Length Victor -- Guerin Wins on Terrify -- Favored Aliage Scores | True | By Frank M. Blunk | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/admits-perjury-charge-suspended-patrolman-informs-court-of-13000.html | ADMITS PERJURY CHARGE; Suspended Patrolman Informs Court of $13,000 Graft | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/goyoago-annexes-equestrian-prize-spanish-star-rides-derby-bayamo-to.html | GOYOAGO ANNEXES EQUESTRIAN PRIZE; Spanish Star Rides Derby, Bayamo to Clean Scores in Harrisburg Jumping | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/sale-gains-listed-by-pulp-company-brown-links-bleachery-plan-to.html | SALE GAINS LISTED BY PULP COMPANY; Brown Links Bleachery Plan to Disposal of Canadian Subsidiary's Assets | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/brooklyn-polytech-begins-centennial.html | BROOKLYN POLYTECH BEGINS CENTENNIAL | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/barring-comic-books-queried.html | Barring Comic Books Queried | True | ROBERT L. HOFFMAN | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/elaine-a-johnson-engaged-to-marry.html | ELAINE A. JOHNSON ENGAGED TO MARRY | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/commodity-index-down-bls-reports-drop-to-903-from-907-over-weekend.html | COMMODITY INDEX DOWN; B.L.S. Reports Drop to 90.3 From 90.7 Over Week-End | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/earnings-off-a-bit-atsoconyvacuum-9month-net-reduced-from-380-to.html | EARNINGS OFF A BIT ATSOCONY-VACUUM; 9-Month Net Reduced From $3.80 to $3.65 a Share -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/major-smith.html | MAJOR SMITH | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/8cylinder-cars-added-to-chevrolet-1955-line.html | 8-Cylinder Cars Added to Chevrolet 1955 Line | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/new-panama-envoy-to-us.html | New Panama Envoy to U.S. | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/galiffa-rejoins-49ers.html | Galiffa Rejoins 49ers | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/hospital-to-exhibit-crafts-of-patients.html | HOSPITAL TO EXHIBIT CRAFTS OF PATIENTS | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/carr-takes-over-columbia-passing-replaces-injured-benham-as-lions.html | CARR TAKES OVER COLUMBIA PASSING; Replaces Injured Benham as Lions Practice for Cornell Game Here Saturday | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/sports-of-the-times-double-jeopardy.html | Sports of The Times; Double Jeopardy | True | By Arthur Daley | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/two-join-worth-street-board.html | Two Join Worth Street Board | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/warren-oil-dividend-up-50-cents-voted-on-common-for-quarter.html | WARREN OIL DIVIDEND UP; 50 Cents Voted on Common for Quarter, Compared With 40 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/movie-dynamite-kills-two.html | Movie Dynamite Kills Two | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/in-splendid-error-opens-at-greenwich-mews.html | 'In Splendid Error' Opens at Greenwich Mews | True | L.F. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/trade-pleas-heard-by-port-officials.html | TRADE PLEAS HEARD BY PORT OFFICIALS | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/boland-replaces-jackson.html | Boland Replaces Jackson | True | | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/more-of-thruway-opened-by-dewey-governor-covers-183-miles-from.html | MORE OF THRUWAY OPENED BY DEWEY; Governor Covers 183 Miles From Newburgh to Utica, Assailing the Democrats HARRIMAN IS ATTACKED Express Road, Now Doubled in Length, Is Within 60 Miles of New York City | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/boy-polio-foe-honored-as-disease-strikes-him.html | Boy Polio Foe Honored As Disease Strikes Him | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/howell-says-case-ran-out-on-ada-rivals-aim-was-to-appease-right.html | HOWELL SAYS CASE 'RAN OUT' ON A.D.A.; Rival's Aim Was to Appease Right Wing Republicans, New Jersey Candidate Holds | True | By Murray Schumachspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/spy-report-denies-charges-by-evatt.html | SPY REPORT DENIES CHARGES BY EVATT | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/to-aid-public-housing-vote-for-fund-for-slum-clearance-lowincome.html | To Aid Public Housing; Vote for Fund for Slum Clearance, Low-Income Projects Urged | True | HERMAN T. STICHMAN | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/15000000-bonds-of-utilities-sold-winning-syndicates-reoffer.html | $15,000,000 BONDS OF UTILITIES SOLD; Winning Syndicates Reoffer Securities Priced to Yield Slightly More Than 3% | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/women-make-history-on-ny-stock-exchange.html | Women 'Make History' on N.Y. Stock Exchange | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/israel-to-appeal-to-council.html | Israel to Appeal to Council | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/colgate-works-on-defense.html | Colgate Works on Defense | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/senator-smith-sees-molotov.html | Senator Smith Sees Molotov | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/foreign-affairs-eisenhowers-foreign-policy-and-the-elections.html | Foreign Affairs; Eisenhower's Foreign Policy and the Elections | True | By C.l. Sulzberger | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/primitives-criticized.html | 'Primitives' Criticized | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/3-invade-home-get-51000-gems-furs-home-theft-nets-51000-furs-gems.html | 3 Invade Home, Get $51,000 Gems, Furs; HOME THEFT NETS $51,000 FURS, GEMS | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/seek-to-reopen-market.html | Seek to Reopen Market | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/shoppers-walk-put-at-8-12-miles-in-day.html | SHOPPER'S WALK PUT AT 8 1/2 MILES IN DAY | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/didier-devito.html | Didier -- DeVito | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/highway-accidents.html | HIGHWAY ACCIDENTS | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mitchell-charges-gop-smear-drive-democratic-chairman-also-attacks.html | MITCHELL CHARGES G.O.P. SMEAR DRIVE; Democratic Chairman Also Attacks TV Cabinet Show as Political in Nature | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/chemical-company-acquired.html | Chemical Company Acquired | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/michael-sorangelo.html | MICHAEL SORANGELO | True | Special to The Flew York Times, ' | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/william-j-hoyle.html | WILLIAM J. HOYLE | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/paperboard-index-off-production-down-19-while-orders-rise-55-in.html | PAPERBOARD INDEX OFF; Production Down 1.9% While Orders Rise 5.5% in Week | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/marion-stock-offer-extended.html | Marion Stock Offer Extended | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/consultant-concern-elects.html | Consultant Concern Elects | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/state-university-plans-dormitories.html | STATE UNIVERSITY PLANS DORMITORIES | True | | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/change-proposed-on-injury-claims-settlement-by-city-lawyers-not-by.html | CHANGE PROPOSED ON INJURY CLAIMS; Settlement by City Lawyers, Not by Controller, Urged to Save Time and Money | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/palsy-league-plans-dinner.html | Palsy League Plans Dinner | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/stevensons-talk-delivered-in-brooklyn.html | Stevenson's Talk Delivered in Brooklyn | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/welcome-to-dr-adenauer.html | WELCOME TO DR. ADENAUER | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/junior-republic-plans-fund-drive-womens-group-of-upstate-youth.html | JUNIOR REPUBLIC PLANS FUND DRIVE; Women's Group of Upstate Youth Community to Open Campaign on Nov. 13 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/the-dybbuk-ansky-play-in-english-opens-downtown.html | 'The Dybbuk'; Ansky Play, in English, Opens Downtown | True | By Brooks Atkinson | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/oklahoma-retains-oil-basis.html | Oklahoma Retains Oil Basis | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/to-address-nursery-group.html | To Address Nursery Group | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/373-give-blood-in-day-procter-gamble-employes-on-staten-island.html | 373 GIVE BLOOD IN DAY; Procter & Gamble Employes on Staten Island Among Donors | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/schedules-flights-to-hamburg.html | Schedules Flights to Hamburg | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/uncle-sam-to-undertake-santa-claus-role-again.html | Uncle Sam to Undertake Santa Claus Role Again | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/adenauer-on-way-for-talks-in-us-chancellor-seems-sure-of-pact.html | ADENAUER ON WAY FOR TALKS IN U.S.; Chancellor Seems Sure of Pact Approval on Leaving -- Bonn and Paris Map More Trade | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/italian-commission-to-question-luciano.html | ITALIAN COMMISSION TO QUESTION LUCIANO | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/queen-mother-here-to-visit-us-and-canada-she-looks-worn-by-rough.html | Queen Mother Here to Visit U.S. and Canada; She Looks Worn by Rough Crossing, but Smiles a Greeting Queen Mother Elizabeth Arrives for 24-Day Visit to U.S. and Canada THE QUEEN MOTHER ARRIVES FOR VISIT | True | By Edith Evans Asbury | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/knicks-new-center-ends-holdout.html | Knicks' New Center Ends Holdout | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/buckley-seeking-his-11th-term-in-house-appears-a-shooin.html | Buckley, Seeking His 11th Term in House, Appears a Shoo-In | True | By Allen Drury | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/idaho-red-inquiry-appears-unlikely-jenner-envoy-will-report-that.html | IDAHO RED INQUIRY APPEARS UNLIKELY; Jenner Envoy Will Report That Taylor Did Not Ask for Pre-Election Hearing | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/like-a-palace-revolution.html | Like a 'Palace Revolution' | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/tokyo-stock-exchange-struck.html | Tokyo Stock Exchange Struck | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/japan-reminds-un-sends-note-saying-she-is-still-interested-in.html | JAPAN REMINDS U.N.; Sends Note Saying She Is Still Interested in Joining | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/garrett-porter.html | GARRETT PORTER | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/massachusetts-names-education-board-head.html | Massachusetts Names Education Board Head | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-protests-incident.html | U.S. Protests Incident | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/nathan-to-run-kalmus-golden.html | Nathan to Run Kalmus-Golden | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/documents-in-marine-memorial.html | Documents in Marine Memorial | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/pistons-and-bullets-in-trade.html | Pistons and Bullets in Trade | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/made-to-fit-large-or-small.html | Made to Fit Large or Small | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/copter-services-in-area-expanded-flights-start-between-city-and.html | 'COPTER SERVICES IN AREA EXPANDED; Flights Start Between City and Pearl River, Partly to Carry Polio, Rabies Serums | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/case-chides-rival-on-ties-to-ada-declares-howell-is-playing.html | CASE CHIDES RIVAL ON TIES TO A.D.A.; Declares Howell Is Playing Politics the Smart Way to Confuse Jersey Voters | True | By Damon Stetsonspecial To The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/touring-lee-reaches-manila.html | Touring Lee Reaches Manila | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/boxing-dinner-on-jan-13.html | Boxing Dinner on Jan. 13 | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/syndicate-takes-bay-state-bonds-massachusetts-59827000-issue-sold.html | SYNDICATE TAKES BAY STATE BONDS; Massachusetts' $59,827,000 Issue Sold at 100.1033 Bid, Interest Cost of 1.911% | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/senator-ives-opposed-political-philosophy-and-caliber-of-campaign.html | Senator Ives Opposed; Political Philosophy and Caliber of Campaign Are Evaluated | True | IRWIN STARK | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/traveling-lady-arrives-tonight-horton-foote-work-to-bow-at.html | 'TRAVELING LADY' ARRIVES TONIGHT; Horton Foote Work to Bow at Playhouse -- Capalbo and Chase Broadway-Bound | True | By Sam Zolotow | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/herman-g-hansen.html | HERMAN G. HANSEN | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-defers-definite-stand.html | U.S. Defers Definite Stand | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/dance-to-help-college-event-on-sunday-will-assist-marymount.html | DANCE TO HELP COLLEGE; Event on Sunday Will Assist Marymount Scholarship Fund | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/baroness-stiernstedt-i.html | BARONESS STIERNSTEDT i | True | Special to The New York Times. | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-adolph-isaacman-i.html | MRS. ADOLPH ISAACMAN I | True | Special to The New York Times, | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-27 | 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/new-chilean-copper-tax-approved-by-committee.html | New Chilean Copper Tax Approved by Committee | True | | 1982-07-06 | RE0000131178 | B00000500338 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-official-sees-big-use-of-seaway-castle-predicts-36000000-tons.html | U. S. OFFICIAL SEES BIG USE OF SEAWAY; Castle Predicts 36,000,000 Tons of Cargo First Year and Satisfactory Tolls | True | | 1982-07-06 | RE0000131178 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/lutheran-held-in-red-china.html | Lutheran Held in Red China | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/deweys-charge-harrimans-reply-over-52-primary.html | Dewey's Charge, Harriman's Reply Over '52 Primary | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/franco-alfano-79-italian-composer.html | FRANCO ALFANO, 79, ITALIAN COMPOSER | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/matusow-is-accused-of-doubting-himself.html | MATUSOW IS ACCUSED OF DOUBTING HIMSELF | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/israel-asks-u-n-to-act-on-egypt-urgent-session-of-security-council.html | ISRAEL ASKS U. N. TO ACT ON EGYPT; Urgent Session of Security Council Sought on Suez Ship Transit Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/miss-sally-wilks-becomes-engaged-student-at-syracuse-will-be-wed-to.html | MISS SALLY WILKS BECOMES ENGAGED; Student at Syracuse Will Be Wed to Thomas L. Talbott, Air Reserve Officer | True | The New York Time. | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/n-b-c-faces-loss-as-hope-travels-comedians-appearance-in-england.html | N. B. C. FACES LOSS AS HOPE TRAVELS; Comedian's Appearance in England May Cost Network $100,000 in Schedule Snag | True | By Val Adams | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/jurist-choice-hinted-eisenhower-indicates-he-leans-to-judge-to.html | JURIST CHOICE HINTED; Eisenhower Indicates He Leans to Judge to Succeed Jackson | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/holiday-and-late-day-wear-at-heims-and-lanvincastillos.html | Holiday and Late Day Wear at Heinz and Lanvin-Castillo's | True | By Dorothy Vernon | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/miss-faini-offers-recital-for-piano-unusual-town-hall-program-lists.html | MISS FAINI OFFERS RECITAL FOR PIANO; Unusual Town Hall Program Lists Bach Toccata and Air and Variations by Poglietti | True | H. C. S. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/rangers-triumph-and-tie-red-wings-for-second-place-in-hockey-league.html | Rangers Triumph and Tie Red Wings for Second Place in Hockey League; EARLY SURGE TRIPS DETROIT TEAM, 5-2 | True | By Joseph C. Nichols | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/fordham-leaves-for-miami-today-rams-to-play-hurricanes-in-orange.html | FORDHAM LEAVES FOR MIAMI TODAY; Rams to Play Hurricanes in Orange Bowl Tomorrow -- Columbia Sets Defense | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dorothy-m-mcloskey.html | DOROTHY M. M'CLOSKEY | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/provoo-reindicted-as-wartime-traitor.html | PROVOO RE-INDICTED AS WARTIME TRAITOR | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/eisenhower-says-time-is-not-ripe-for-4power-talk-wants-agreements.html | EISENHOWER SAYS TIME IS NOT RIPE FOR 4-POWER TALK; Wants Agreements on Bonn Ratified Before Parleys With Russians Are Held | True | By Elie Abel | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pat-tiso-gets-golf-post-former-sarazen-aide-named-pro-at-pine.html | PAT TISO GETS GOLF POST; Former Sarazen Aide Named Pro at Pine Hollow | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/inspector-general-named.html | Inspector General Named | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dimaggio-is-divorced-does-not-contest-coast-suit-by-marilyn-monroe.html | DIMAGGIO IS DIVORCED; Does Not Contest Coast Suit by Marilyn Monroe | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/flanagan-beaten-in-fight-on-coast-harper-scores-upset-gaining.html | FLANAGAN BEATEN IN FIGHT ON COAST; Harper Scores Upset, Gaining Decision Over No. 2 Ranked Welterweight Contender | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/to-represent-a-g-eaker.html | To Represent A. G. Eaker | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/truman-disclaims-plan-to-run.html | Truman Disclaims Plan to Run | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/stricken-after-car-crash-dies.html | Stricken After Car Crash, Dies | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/prices-of-cotton-lose-early-gains-late-selling-leaves-futures.html | PRICES OF COTTON LOSE EARLY GAINS; Late Selling Leaves Futures Unchanged to 4 Points Off From Tuesday's Close | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/yale-lists-scholarship-to-honor-heffelfinger.html | Yale Lists Scholarship To Honor Heffelfinger | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mayor-looks-to-1956-says-democratic-state-victory-would-spur.html | MAYOR LOOKS TO 1956; Says Democratic State Victory Would Spur Presidency Race | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/packaging-held-key-to-speedy-supplies.html | PACKAGING HELD KEY TO SPEEDY SUPPLIES | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pendulum-swings-to-go-p-in-idaho-dworshak-backers-shake-off-gloom.html | PENDULUM SWINGS TO G. O. P. IN IDAHO; Dworshak Backers Shake Off Gloom of 3 Weeks Ago -- Welker Still a Thorn | True | By Lawrence E. Davies | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/philadelphia-gets-postal-head.html | Philadelphia Gets Postal Head | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/president-is-firm-over-dixonyates-declares-u-s-is-perfectly-and.html | PRESIDENT IS FIRM OVER DIXON-YATES; Declares U. S. Is Perfectly and Splendidly Protected in A. E. C.-T. V. A. Contract | True | By William M. Blair | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/amorial-ancestry-order-is-50.html | Amorial Ancestry Order Is 50 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/janis-gallery-shows-centurys-masters-including-the-picasso-of-early.html | Janis Gallery Shows Century's Masters, Including the Picasso of Early Cubism | True | By Howard Devree | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-herbert-w-virgin.html | DR. HERBERT W. VIRGIN | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/odwyer-back-here-out-of-all-politics-odwyer-returns-for-weeks-visit.html | O'Dwyer Back Here; Out of All Politics; O'DWYER RETURNS FOR WEEK'S VISIT | True | By Paul Crowell | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/senator-ives-praised.html | Senator Ives Praised | True | GEORGE EDMUND HAYNES | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/german-entrant-captures-award-winkler-wins-international-jumping.html | GERMAN ENTRANT CAPTURES AWARD; Winkler Wins International Jumping Title at Horse Show in Harrisburg | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sheppard-makes-trip.html | Sheppard Makes Trip | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/exchemist-to-head-utility.html | Ex-Chemist to Head Utility | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/gatt-faces-a-test.html | GATT FACES A TEST | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pittsburgh-plate-glass-net-income-for-nine-months-is-below-that-of.html | PITTSBURGH PLATE GLASS; Net Income for Nine Months Is Below That of Year Before | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/26-comics-concerns-sign-cleanup-code.html | 26 COMICS CONCERNS SIGN CLEAN-UP CODE | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ralph-s-ci-hall-telegrapher-59-veteran-operator-for-times-in.html | RALPH, S** CI, HALL, TELEGRAPHER, 59; Veteran Operator for Times in Washington Bureau Dies -- Made Record of 'Bug' | True | Bpecial to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/case-eisenhower-stalwart-and-mccarthy-foe-republican-nominee-for.html | Case: Eisenhower Stalwart and McCarthy Foe; Republican Nominee for Senate Big Vote Getter in Jersey | True | By Damon Stetson | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/talbott-orders-plant-inquiry.html | Talbott Orders Plant Inquiry | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/cocoa-prices-rise-1cent-limit-again-shorts-scramble-to-cover-coffee.html | COCOA PRICES RISE 1-CENT LIMIT AGAIN; Shorts Scramble to Cover -- Coffee Advances as Latin Growers Meet in Brazil | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/200-columbia-students-on-barnard-pantie-raid.html | 200 Columbia Students On Barnard Pantie Raid | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ship-declines-help-freighter-loses-her-bridge-in-north-atlantic.html | SHIP DECLINES HELP; Freighter Loses Her Bridge in North Atlantic Storm | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/some-atomic-facts-not-only-total-but-destructive-capacity-of.html | Some Atomic Facts; Not Only Total, but Destructive Capacity Of Nuclear Armaments Has Increased | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/party-leaders-vie-for-radiotv-time.html | PARTY LEADERS VIE FOR RADIO-TV TIME | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/james-l-lowery.html | JAMES L, LOWERY | True | Special to The New York mes. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/want-to-shoot-elephants-go-to-southern-rhodesia.html | Want to Shoot Elephants? Go to Southern Rhodesia | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dartmouth-appoints-official.html | Dartmouth Appoints Official | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/boom-predicted-by-west-germany-peak-national-product-seen-for-1954.html | BOOM PREDICTED BY WEST GERMANY; Peak National Product Seen for 1954 -- Builders Ready to Handle Military Needs | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/vincent-j-coletti.html | VINCENT J, COLETTI | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/stevensons-jersey-schedule.html | Stevenson's Jersey Schedule | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mrs-jesse-peterson.html | MRS. JESSE PETERSON | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mine-kills-marine-in-korea.html | Mine Kills Marine in Korea | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pup-turns-subway-into-a-dog-track-animal-trots-ahead-of-train-for-2.html | PUP TURNS SUBWAY INTO A DOG TRACK; Animal Trots Ahead of Train for 2 Miles, Rests 14 Times, and Winds Up Exhausted | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/national-lead-company-net-for-nine-months-sets-record-despite-sales.html | NATIONAL LEAD COMPANY; Net for Nine Months Sets Record Despite Sales Decline | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/news-of-food-supplies-of-smelts-here-light-to-moderate-cook-book.html | News of Food; Supplies of Smelts Here Light to Moderate -- Cook Book Sale Set | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/100000000-issue-on-market-today-continental-oils-sinking-fund.html | $100,000,000 ISSUE ON MARKET TODAY; Continental Oil's Sinking Fund Debentures Its First Public Financing Since 1938 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/harris-hausman.html | HARRIS HAUSMAN | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-john-j-mhugh.html | DR, JOHN J. M'HUGH | True | Sclal to The IGw York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/locke-wins-vardon-trophy.html | Locke Wins Vardon Trophy | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/2-more-suspended-at-fort-monmouth.html | 2 MORE SUSPENDED AT FORT MONMOUTH | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/lehman-decries-tactics-of-g-o-p-says-attacks-on-harriman-have.html | LEHMAN DECRIES TACTICS OF G. O. P.; Says Attacks on Harriman Have Boomeranged and Nov. 2 Victory Is in Air | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/motorola-inc-earnings-up-for-third-quarter-despite-4-lag-in-sales.html | MOTOROLA, INC.; Earnings Up for Third Quarter Despite 4% Lag in Sales | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sues-in-gis-death-mother-asking-150000-ties-polio-case-to.html | SUES IN G.I.'S DEATH; Mother, Asking $150,000, Ties Polio Case to Negligence | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dividends-a-spur-to-stock-trading-but-despite-favorable-news-prices.html | DIVIDENDS A SPUR TO STOCK TRADING; But Despite Favorable News Prices Are Heavy Except for Airlines, Aircrafts | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/2000-in-subway-delay-i-r-t-train-is-halted-for-36-minutes-from-824.html | 2,000 IN SUBWAY DELAY; I. R. T. Train Is Halted for 36 Minutes From 8:24 A. M. | True | | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/schenley-import-corp-appoints-ad-manager.html | Schenley Import Corp. Appoints Ad Manager | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/patricla-willard-is-a-futurebride-graduate-of-mount-holyoke-engaged.html | PATRICIA WILLARD IS A FUTURE"BRIDE; 'Graduate 'of Mount Holyoke Engaged to R. L. Geismar, a Du Mont Video Aide | | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/b-a-etcheverrn-73-engineer-on-coast.html | B. A. ETCHEVERRN, 73 ENGINEER ON ,COAST | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/company-to-fight-ban-on-mill-sale-30-follansbee-stockholders-meet.html | COMPANY TO FIGHT BAN ON MILL SALE; 30 Follansbee Stockholders Meet but Do Not Act Pending Outcome of Plea to Court | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/missions-fund-voted.html | Missions Fund Voted | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/liberias-president.html | LIBERIA'S PRESIDENT | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/changes-proposed-for-high-schools-suggestions-for-improved.html | CHANGES PROPOSED FOR HIGH SCHOOLS; Suggestions for Improved Secondary Education Are Issued by Regents Group | True | By Leonard Buder | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/the-rainmaker-opening-tonight-geraldine-page-stars-in-nash-play-at.html | 'THE RAINMAKER' OPENING TONIGHT; Geraldine Page Stars in Nash Play at the Cort -- McGavin Is Featured in Title Role | True | By Louis Calta | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/wanamaker-ready-to-study-union-bid.html | WANAMAKER READY TO STUDY UNION BID | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/principal-accused-of-playing-politics.html | PRINCIPAL ACCUSED OF PLAYING POLITICS | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/jet-fuel-missing-in-germany.html | Jet Fuel Missing in Germany | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/minstrel-takes-english-classic-661-chance-neck-victor-in.html | MINSTREL TAKES ENGLISH CLASSIC; 66-1 Chance Neck Victor in Cambridgeshire Stakes -- Queens Beeches Second | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/cocoa-exchange-seat-10000.html | Cocoa Exchange Seat $10,000 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/better-baby-care-is-urged-at-panel-mrs-roosevelt-and-others-tell.html | BETTER BABY CARE IS URGED AT PANEL; Mrs. Roosevelt and Others Tell Prison Group Result Would Be Fewer Misfits | True | By Murray Illson | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/richfield-oil-sales-rise-10-million-but-net-for-9-months-declines.html | RICHFIELD OIL; Sales Rise $10 Million but Net for 9 Months Declines | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/shoemaker-wins-with-4-jockey-runs-season-total-to-347-at-tanforan.html | SHOEMAKER WINS WITH 4; Jockey Runs Season Total to 347 at Tanforan Track | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/egypt-criticizes-zionists-of-u-s-embassy-says-they-attempt-to.html | EGYPT CRITICIZES ZIONISTS OF U. S.; Embassy Says They Attempt to 'Discredit' Washington's Mid-East Arms Aid Stand | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/smedleygoodwin.html | Smedley--Goodwin | True | Soeeial to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pricing-is-called-key-to-surpluses-butz-citing-huge-problems-tells.html | PRICING IS CALLED KEY TO SURPLUSES; Butz, Citing Huge Problems, Tells Dairy Groups C.C.C. Is Biggest Corporation | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/r-j-reynolds-net-rises-in-9-months-322-a-share-earned-against-235.html | R. J. REYNOLDS NET RISES IN 9 MONTHS; $3.22 a Share Earned Against $2.35 in 1953 Period -- Gain in 3d Quarter | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/theodore-roosevelt-radical-too-bunche-notes-in-receiving-award.html | Theodore Roosevelt 'Radical' Too, Bunche Notes in Receiving Award | True | | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/symphony-plays-without-leader-former-n-b-c-orchestra-wins-ovation.html | SYMPHONY PLAYS WITHOUT LEADER; Former N. B. C. Orchestra Wins Ovation at Carnegie Hall Performance | True | By Olin Downes | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/stevenson-scores-g-o-p-on-tax-bill-in-wilmington-he-asks-votes-to-p.html | STEVENSON SCORES G. O. P. ON TAX BILL; In Wilmington, He Asks Votes to Protest the Republican Economic Aid Policies | True | By William G. Weart | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/union-wins-picket-case-court-upholds-its-rights-in-a-brooklyn-movie.html | UNION WINS PICKET CASE; Court Upholds Its Rights in a Brooklyn Movie Dispute | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/harriman-backed-on-1952-primary-democrats-in-the-district-of.html | HARRIMAN BACKED ON 1952 PRIMARY; Democrats in the District of Columbia Say Home Voting Rights Were Protected | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/profit-record-set-by-westinghouse-50-cents-extra-declared-by.html | PROFIT RECORD SET BY WESTINGHOUSE; 50 Cents Extra Declared by Electric Concern as Sales Reach 9 Months' Peak | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-officials-calm.html | U. S. Officials Calm | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/article6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/gomila-arrest-ordered-evasion-of-1000000-taxes-charged-to-former.html | GOMILA ARREST ORDERED; Evasion of $1,000,000 Taxes Charged to Former Bottler | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/2-navy-planes-lost-at-sea.html | 2 Navy Planes Lost at Sea | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/eskin-has-debut-in-cello-recital-winner-of-1954-naumburg-foundation.html | ESKIN HAS DEBUT IN 'CELLO RECITAL; Winner of 1954 Naumburg Foundation Award Heard in Town Hall Program | True | N. S. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/phillies-sign-negro-scout.html | Phillies Sign Negro Scout | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-planes-hold-market.html | U. S. Planes Hold Market | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sheppards-trial-still-lacks-jury-11-more-talesmen-examined-in.html | SHEPPARD'S TRIAL STILL LACKS JURY; 11 More Talesmen Examined in Cleveland Murder Case -- Only Three Accepted | True | By Ira Henry Freeman | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/market-in-london-appears-steadier-industrials-tend-to-pick-up.html | MARKET IN LONDON APPEARS STEADIER; Industrials Tend to Pick Up, Except for Store Shares -- Turnover Still Limited | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/tv-crews-preparing-for-night-at-the-opera.html | TV Crews Preparing For Night at the Opera | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/carradines-in-reconciliation.html | Carradines in Reconciliation | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/yachting-change-sought-by-juniors-y-r-a-of-long-island-sound-passes.html | YACHTING CHANGE SOUGHT BY JUNIORS; Y. R. A. of Long Island Sound Passes Measure to Revise Sears Cup Groupings | True | By John Rendel | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/75c-a-share-voted-by-pennsylvania-railroads-board-acts-after.html | 75C A SHARE VOTED BY PENNSYLVANIA; Railroad's Board Acts After Elimination of $10,000,000 First-Quarter Deficit | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/plea-made-for-chinese-u-s-asked-to-admit-antired-facing-indonesian.html | PLEA MADE FOR CHINESE; U. S. Asked to Admit Anti-Red Facing Indonesian Ouster | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/t-w-a-netted-7086000-in-3d-quarter-compared-with-5064392-for-all-of.html | T. W. A. Netted $7,086,000 in 3d Quarter, Compared With $5,064,392 for All of '53 | True | | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-identifies-air-crash-dead.html | U. S. Identifies Air Crash Dead | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/veteran-to-ed-phyllis-kurzman-j-morto-otailstone-aide-of-world.html | VETERAN TO /ED. PHYLLIS KURZMAN; J Morto Otai;lstone, Aide of World Federalists, Fiance o! BriarcliffAiunma | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/britain-appoints-nutting-to-head-un-delegation.html | Britain Appoints Nutting To Head U.N. Delegation | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/city-to-greet-liberian-tickertape-parade-due-today-for-president.html | CITY TO GREET LIBERIAN; Ticker-Tape Parade Due Today for President Tubman | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/security-payments-up-expanded-coverage-reflected-in-large-september.html | SECURITY PAYMENTS UP; Expanded Coverage Reflected in Large September Rise | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/catholic-peace-award-decided.html | Catholic Peace Award Decided | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/news-of-interest-in-shipping-field-liner-queen-elizabeth-sets.html | NEWS OF INTEREST IN SHIPPING FIELD; Liner Queen Elizabeth Sets Turnabout Record -- 4 Ship Transfers Approved | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/aid-to-teaching-urged-yale-president-says-graduate-faculties-should.html | AID TO TEACHING URGED; Yale President Says Graduate Faculties Should Give More | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/president-backs-gop-role-on-jobs-new-system-provides-routing-of.html | PRESIDENT BACKS G.O.P. ROLE ON JOBS; New System Provides Routing of Employment Applications Through Party Channels | True | By John D. Morris | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/jersey-standard-sets-profit-mark-9month-net-up-6000000-to-438000000.html | JERSEY STANDARD SETS PROFIT MARK; 9-Month Net Up $6,000,000 to $438,000,000 -- Gross Put at $4,235,000,000 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/longterm-bonds-sold-by-virginia-proceeds-to-finance-building-of.html | LONG-TERM BONDS SOLD BY VIRGINIA; Proceeds to Finance Building of Hampton Roads Project and Rappahannock Span | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/students-bedeck-campus-in-one-day-faculty-at-new-haven-college.html | STUDENTS BEDECK CAMPUS IN ONE DAY; Faculty at New Haven College Helps Plant Shrubs, Grass in Few Hours of Toil | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/youngs-university-hails-him.html | Young's University Hails Him | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/named-lever-bros-vice-presidents.html | Named Lever Bros. Vice Presidents | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/us-backs-japan-in-un-again.html | U.S. Backs Japan in U.N. Again | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/puerto-rico-coffee-sales-rise.html | Puerto Rico Coffee Sales Rise | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/albert-d-terhune.html | ALBERT D. TERHUNE | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/more-germans-freed-56-war-prisoners-repatriated-by-the-soviet-union.html | MORE GERMANS FREED; 56 War Prisoners Repatriated by the Soviet Union | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/plans-gas-line-to-winnipeg.html | Plans Gas Line to Winnipeg | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-reports-accord-on-vietnam-program.html | U. S. REPORTS ACCORD ON VIETNAM PROGRAM | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/11-yearold-on-palace-bill.html | 11 Year-Old on Palace Bill | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/donald-clarkes-have-child.html | Donald Clarkes Have Child | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/wood-field-and-stream-big-striped-bass-are-reported-inshore-from.html | Wood, Field and Stream; Big Striped Bass Are Reported In-Shore From Rhode Island to Barnegat Bay | True | By Raymond R. Camp | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/procter-gamble-gains-quarters-net-is-196-a-share-against-148-a-year.html | PROCTER & GAMBLE GAINS; Quarter's Net Is $1.96 a Share, Against $1.48 a Year Ago | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/russian-booters-win-70.html | Russian Booters Win, 7-0 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/fate-of-athletics-is-awaited-today-league-is-meeting-here-on.html | FATE OF ATHLETICS IS AWAITED TODAY; League Is Meeting Here on Proposed Sale of Club to Philadelphia Syndicate | True | By Roscoe McGowen | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/vitality-marks-franks-work-at-peridot.html | Vitality Marks Franks' Work, at Peridot | True | S. P. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/coward-to-return-to-us-stage.html | Coward to Return to U.S. Stage | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/gasoline-stocks-register-decline-dip-842000-barrels-in-week-to.html | GASOLINE STOCKS REGISTER DECLINE; Dip 842,000 Barrels in Week to 149,834,000 -- Fuel Oils in Increased Supply | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/admits-220800-theft-egg-dealer-pleads-guilty-in-a-bank-loan-fraud.html | ADMITS $220,800 THEFT; Egg Dealer Pleads Guilty in a Bank Loan Fraud | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/under-secretary-here-calls-subsidy-costs-far-less-than-figures.html | Under Secretary, Here, Calls Subsidy Costs 'Far Less' Than Figures Indicate | True | By George Horne | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dior-puts-stress-on-femininity-in-his-creations-here.html | Dior Puts Stress on Femininity in His Creations Here | True | By Dorothy O'Neill | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/nixon-asks-rivals-repudiate-condon-hammers-at-representative-as.html | NIXON ASKS RIVALS REPUDIATE CONDON; Hammers at Representative as Security Risk in His Campaign in California | True | By William P. Conklin | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-seeks-air-priority-over-gooneys.html | U. S. Seeks Air Priority Over Gooneys | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/actress-guilty-in-hitandrun.html | Actress Guilty in Hit-and-Run | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/lack-of-data-decried.html | Lack of Data Decried | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/t-v-a-near-2billion-mark.html | T. V. A. Near $2-Billion Mark | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sidney-horler-66-dead-british-author-wrote-more-than-150-mystery.html | SIDNEY HORLER, 66, DEAD; British Author Wrote More Than 150 Mystery Novels | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/rev-ellerslie-a-lebo.html | REV. ELLERSLIE A. LEBO | True | Special to The New York Time. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/campbell-lifts-the-lid-on-assets-and-earnings-and-theyre-big.html | Campbell Lifts the Lid on Assets And Earnings -- and They're Big; Resources of $223,105,804, Net of $23,563,257 Bared Prior to First Stock Sale | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/federalist-copy-brings-1100.html | 'Federalist' Copy Brings $1,100 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/the-screen-in-review-black-widow-bows-at-the-roxy-theatre.html | The Screen in Review; 'Black Widow' Bows at the Roxy Theatre | True | By Bosley Crowther | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/2-meter-riflers-caught-boys-10-and-13-admit-taking-450-since-sept-1.html | 2 METER RIFLERS CAUGHT; Boys, 10 and 13, Admit Taking $450 Since Sept. 1 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/decrease-in-auto-output-reported-for-9-months.html | Decrease in Auto Output Reported for 9 Months | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/peiping-envoy-in-london-red-chinas-first-to-arrive-4-12-years-after.html | PEIPING ENVOY IN LONDON; Red China's First to Arrive, 4 1/2 Years After Recognition | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/alfred-quartulilo.html | ALFRED QUARTULILO | True | Special to The Ne York Ttmes. | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/voters-are-challenged-city-list-of-13807-nearly-twice-as-long-as.html | VOTERS ARE CHALLENGED; City List of 13,807 Nearly Twice as Long as Ever Before | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/grunewald-ordered-here.html | Grunewald Ordered Here | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/886-apply-for-100-jobs.html | 886 Apply for 100 Jobs | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/thomas-ching.html | THOMAS CHING | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/child-committee-fills-post.html | Child Committee Fills Post | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/gets-new-post-at-hospital.html | Gets New Post at Hospital | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-tinker-is-honored-reception-marks-second-year-of.html | DR. TINKER IS HONORED; Reception Marks Second Year of Uruguayan-American Group | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/field-is-free-to-go-u-s-aide-in-warsaw-reports-exprisoner-is.html | FIELD IS 'FREE TO GO'; U. S. Aide in Warsaw Reports Ex-Prisoner Is Recovering | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/adenauer-hails-aid-of-us-as-capital-welcomes-him-adenauer-in-u-s.html | Adenauer Hails Aid of U.S. As Capital Welcomes Him; ADENAUER IN U. S., THANKFUL FOR AID | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/strike-talks-go-on-u-s-mediator-strives-to-reach-accord-in.html | STRIKE TALKS GO ON; U. S. Mediator Strives to Reach Accord in Pittsburgh | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/plastics-pictured-as-building-items-conference-considers-wide-use.html | PLASTICS PICTURED AS BUILDING ITEMS; Conference Considers Wide Use of New Products in the Home of Tomorrow | True | By Betty Pepis | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/trade-rise-is-aim-j-s-tells-latins-dulles-aide-says-policy-to-be.html | TRADE RISE IS AIM, J. S. TELLS LATINS; Dulles Aide Says Policy to Be Advanced in Rio Includes Loans and Tariff Cuts | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mr-harrimans-record.html | Mr. Harriman's Record | True | HENRY BRUERE | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/paradox-of-campaign-eisenhower-appears-unaware-of-tack-being-taken.html | Paradox of Campaign; Eisenhower Appears Unaware of Tack Being Taken by His Political Adherents | True | By James Reston | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mcarthy-requests-new-data-on-peress.html | M'CARTHY REQUESTS NEW DATA ON PERESS | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/films-for-the-young.html | Films for the Young | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/bull-in-china-shop-no-a-6ton-garbage-truck-in-middle-of-flower-shop.html | BULL IN CHINA SHOP?; No, a 6-Ton Garbage Truck in Middle of Flower Shop | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pitt-drops-three-players.html | Pitt Drops Three Players | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/tender-sinks-here-skipper-is-missing.html | TENDER SINKS HERE; SKIPPER IS MISSING | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/machine-line-sold-barbercolman-co-to-produce-hendey-lathes-shapers.html | MACHINE LINE SOLD; Barber-Colman Co. to Produce Hendey Lathes, Shapers | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/theatre-texas-drama.html | Theatre: Texas Drama | True | By Brooks Atkinson | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/guatemala-taxes-fuel-again.html | Guatemala Taxes Fuel Again | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/school-for-blind-is-50.html | School for Blind Is 50 | True | | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/case-notes-gains-in-antired-fight-a-democratic-congress-he-says.html | CASE NOTES GAINS IN ANTI-RED FIGHT; A Democratic Congress, He Says, Would Circumscribe Eisenhower's Program | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/unemployment-the-record.html | UNEMPLOYMENT: THE RECORD | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ives-campaign-criticized.html | Ives' Campaign Criticized | True | WILLIAM LEE MILLER | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pontiac-automobiles-for-1955-to-be-shown-tomorrow.html | Pontiac Automobiles for 1955 to Be Shown Tomorrow | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-favors-limit-on-top-pay-in-u-n-proposes-lower-maximums-than.html | U. S. FAVORS LIMIT ON TOP PAY IN U. N.; Proposes Lower Maximums Than Hammarskjold Wants in Reorganization Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/yoshida-at-downing-st-churchill-is-host-to-japanese-premier-who.html | YOSHIDA AT DOWNING ST.; Churchill Is Host to Japanese Premier, Who Sails Today | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/nathan-to-wed-actress-drama-critic-author-and-julie-haydon-will-be.html | NATHAN TO WED ACTRESS; Drama Critic, Author and Julie Haydon Will Be Married | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/laffango-defeats-dark-peter-by-nose-in-interborough-handicap-at.html | Laffango Defeats Dark Peter by Nose in Interborough Handicap at Jamaica; SQUARED AWAY 3D IN BLANKET FINISH | True | By James Roach | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/clarence-l-marks.html | CLARENCE L. MARKS | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/segura-wins-in-hong-kong.html | Segura Wins in Hong Kong | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/shyness-in-young-discussed-in-play-american-theatre-wing-drama-on.html | SHYNESS IN YOUNG DISCUSSED IN PLAY; American Theatre Wing Drama on Child Problems Now Available for Groups | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ted-williams-leader-in-batting-with-lifetime-average-of-348.html | Ted Williams Leader in Batting With Lifetime Average of .348 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/profit-of-a-g-e-shows-slight-rise-long-island-lighting-net-also.html | PROFIT OF A. G. & E. SHOWS SLIGHT RISE; Long Island Lighting Net Also Increase -- Other Utility Earnings Are Reported | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/princeton-stresses-attack-in-preparing-for-game-with-unbeaten.html | Princeton Stresses Attack in Preparing for Game With Unbeaten Colgate; PINCH CONSIDERED FOR TAILBACK JOB | True | By Allison Danzig | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/everett-n-meeks-edugator-75-dies-retired-dean-of-yale-schooi-of.html | EVERETT N, MEEKS, EDUGATOR, 75, DIES; Retired Dean of Yale School of Fine Arts, an Architect; Served Faculty 31 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/labor-party-chiefs-denounce-bevanites.html | LABOR PARTY CHIEFS DENOUNCE BEVANITES | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/allstar-sextet-wins-73.html | All-Star Sextet Wins, 7-3 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/food-center-set-for-philadelphia-100-million-distribution-site-is.html | FOOD CENTER SET FOR PHILADELPHIA; $100 Million Distribution Site Is Planned, With Facilities 'Unmatched Anywhere' | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/drulis-eagles-coaching-aide.html | Drulis Eagles' Coaching Aide | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/5-roche-jurors-chosen-questioning-indicates-sanity-may-be-key-issue.html | 5 ROCHE JURORS CHOSEN; Questioning Indicates Sanity May Be Key Issue in Trial | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/bronx-play-site-rebuilt.html | Bronx Play Site Rebuilt | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/us-navy-held-equal-to-rest-of-fleets.html | U.S. NAVY HELD EQUAL TO REST OF FLEETS | True | | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/state-bar-grades-bench-candidates.html | STATE BAR GRADES BENCH CANDIDATES | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/892-give-blood-in-day-donations-are-largest-for-this-month-bayside.html | 892 GIVE BLOOD IN DAY; Donations Are Largest for This Month -- Bayside Does Well | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/car-inspection-chief-named.html | Car Inspection Chief Named | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/miss-rheinboldt-wed-lynbrook-girl-is-married-to-crawford-young-of.html | MISS RHEINBOLDT WED; Lynbrook Girl Is Married to Crawford Young of Brooklyn _ | True | Special to The Iqe? York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/chevation-in-pimlico-special.html | Chevation in Pimlico Special | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/nlrb-narrows-its-jurisdiction-size-of-concerns-is-a-factor-in.html | N.L.R.B. NARROWS ITS JURISDICTION; Size of Concerns Is a Factor in Giving Responsibility for Cases to States | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/chicanery-is-charged-hondurans-say-soldiers-barred-opposition.html | CHICANERY IS CHARGED; Hondurans Say Soldiers Barred Opposition Voters From Polls | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/new-shop-displays-gifts-from-europe.html | NEW SHOP DISPLAYS GIFTS FROM EUROPE | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dolezal-sets-walking-mark.html | Dolezal Sets Walking Mark | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/members-of-congress.html | MEMBERS OF CONGRESS | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/secretary-says-in-pittsburgh-cost-of-operating-aid-rises-air-curb.html | Secretary Says in Pittsburgh Cost of Operating Aid Rises -- Air Curb May Be Eased | True | By Arthur H. Richter | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/paper-deliverers-vote-strike-sunday.html | PAPER DELIVERERS VOTE STRIKE SUNDAY | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/split-vote-seen-in-cases-county-he-is-expected-to-get-20000.html | SPLIT VOTE SEEN IN CASE'S COUNTY; He Is Expected to Get 20,000 Plurality While Democrat Retains House Seat | True | By George Cable Wright | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/florida-power-issue-to-be-offered-today.html | FLORIDA POWER ISSUE TO BE OFFERED TODAY | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pravda-reports-indignation.html | Pravda Reports Indignation | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/golfers-wife-poisoned-family-friend-found-in-auto-with-mrs-von-elm.html | GOLFER'S WIFE POISONED; Family Friend Found in Auto With Mrs. Von Elm Held | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/inland-steel-income-up-net-for-9-months-rises-despite-a-decline-in.html | INLAND STEEL INCOME UP; Net for 9 Months Rises Despite a Decline in Sales | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/eisenhower-will-campaign-in-four-states-tomorrow-eisenhower-sets.html | Eisenhower Will Campaign In Four States Tomorrow; EISENHOWER SETS 4-STATE CAMPAIGN | True | By Joseph A. Loftus | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/n-y-us-harriers-defeat-columbia-king-paces-varsity-to-1743-triumph.html | N. Y. U'S HARRIERS DEFEAT COLUMBIA; King Paces Varsity to 17-43 Triumph -- Manhattan Wins From St. John's, 20-40 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/new-spanish-envoy-arrives.html | New Spanish Envoy Arrives | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/westsoviet-plan-on-new-arms-talk-is-approved-in-u-n-vote-in.html | WEST-SOVIET PLAN ON NEW ARMS TALK IS APPROVED IN U. N.; Vote in Political and Security Committee Is Unanimous -- Most Delegates Hopeful | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/conformity-threat-alleged-by-dr-pike.html | CONFORMITY THREAT ALLEGED BY DR. PIKE | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/carolyn-burns-engaged-nursing-college-senior-will-be-wed-to-brian-j.html | CAROLYN BURNS ENGAGED; Nursing College Senior Will Be Wed to Brian J. O'Brien | True | SPecial to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/500-feared-dead-in-salerno-flood-300-bodies-found-in-mud-or-sea-at.html | 500 FEARED DEAD IN SALERNO FLOOD; 300 Bodies Found in Mud or Sea -- At Least 170 Missing -- Sun Shines on Havoc | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/harriman-gets-meanys-blessing-dispute-over-school-aid-mounts-meanys.html | Harriman Gets Meany's Blessing; Dispute Over School Aid Mounts; MEANY'S BLESSING GIVEN HARRIMAN | True | By Douglas Dales | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/a-a-u-will-present-annual-swim-award.html | A. A. U. WILL PRESENT ANNUAL SWIM AWARD | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/soviets-encyclopedia-arouses-india-by-picturing-gandhi-as-a.html | Soviet's Encyclopedia Arouses India By Picturing Gandhi as a Reactionary | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/arab-aid-decried-by-ives-band-javits-candidates-oppose-us-arms-for.html | ARAB AID DECRIED BY IVES BAND JAVITS; Candidates Oppose U.S. Arms for States While Israel IS Omitted From Plan | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/joseph-pit3irill0-welfare-aidei-60-deputy-city-commissioner-is.html | JOSEPH Pit3IRILL0, WELFARE AIDEi 60; Deputy City Commissioner Is! Dead -- Led Departental Trials of Alleged Reds | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/enrico-fermi-recovering.html | Enrico Fermi Recovering | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/new-welfare-aid-offered-dockmen-but-concerns-say-s1330000-rise-in.html | NEW WELFARE AID OFFERED DOCKMEN; But Concerns Say S1,330,000 Rise in Payments Means No Increase in Wages | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/betsy-rawls-advances-misses-mackinnon-dodd-and-hicks-win-in-texas.html | BETSY RAWLS ADVANCES; Misses Mackinnon, Dodd and Hicks Win in Texas Golf | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/big-savings-seen-in-atomic-power-billiondollarayear-cost-cut.html | BIG SAVINGS SEEN IN ATOMIC POWER; Billion-Dollar-a-Year Cost Cut Predicted for Utilities, but No 'Free Electricity' | True | By Charles E. Egan | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/loans-to-business-down-62000000-demand-deposits-adjusted-increase.html | LOANS TO BUSINESS DOWN $62,000,000; Demand Deposits Adjusted Increase by $798,000,000 at the Member Banks | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/commodity-index-up-wholesale-average-advanced-03-to-906-on-tuesday.html | COMMODITY INDEX UP; Wholesale Average Advanced 0.3 to 90.6 on Tuesday | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/hilton-completes-statler-purchase-111000000-deal-is-called-largest.html | HILTON COMPLETES STATLER PURCHASE; $111,000,000 Deal Is Called Largest in Hotel Industry -- 2,000 Documents Signed | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/era-of-large-stores-is-seen-nearing-end.html | ERA OF LARGE STORES IS SEEN NEARING END | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-john-gavit-86-newsman-author-former-head-of-a-p-bureau-in.html | DR, JOHN GAVIT, 86, NEWSMAN, AUTHOR; Former Head of A, P, Bureau in Capital and Executive of Evening Post Dies' | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/murray-corp-of-america-net-up-sharply-in-fiscal-year-sales-also.html | MURRAY CORP. OF AMERICA; Net Up Sharply in Fiscal Year -- Sales Also Increased | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/knicks-set-back-8478-new-york-bows-to-syracuse-five-in-final.html | KNICKS SET BACK, 84-78; New York Bows to Syracuse Five in Final Exhibition | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/west-virginiapitt-sold-out.html | West Virginia-Pitt Sold Out | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/herbert-m-wilson-jr.html | HERBERT M. WILSON JR, | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/senator-ives-qualifications.html | Senator Ives' Qualifications | True | JOSEPH J. O'DONOHUE IV | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/texas-court-upsets-ban-on-negrowhite-boxing.html | Texas Court Upsets Ban On Negro-White Boxing | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/radio-men-meet-here-wagner-greets-educational-broadcasters.html | RADIO MEN MEET HERE; Wagner Greets Educational Broadcasters Association | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/eisenhower-cites-secrecy-reasons-only-excuses-are-security-and.html | EISENHOWER CITES SECRECY REASONS; Only Excuses Are Security and Where Publicity Is Not Common Sense, He Says | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/yeager-is-harmon-winner.html | Yeager Is Harmon Winner | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/split-in-pakistan-called-domestic-prowest-foreign-policy-held-not.html | SPLIT IN PAKISTAN CALLED DOMESTIC; Pro-West Foreign Policy Held Not at Issue in Struggle Involving Personalities | True | By A. M. Rosenthal | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/don-allen-promotes-aide.html | Don Allen Promotes Aide | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/500th-allcargo-flight.html | 500th All-Cargo Flight | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/giants-mafee-returns-end-drills-after-missing-game-because-of.html | GIANTS' M'AFEE RETURNS; End Drills After Missing Game Because of Wrenched Back | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/subway-birthday-is-a-token-affair-pickets-fire-bells-and-quill-in.html | SUBWAY BIRTHDAY IS A TOKEN AFFAIR; Pickets, Fire Bells, and Quill in 100-Year-Old Horse Coach Add Color to Celebration | True | By Bernard Stengren | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mountbatten-to-head-navy-in-post-lost-by-his-father-earl-to-be.html | Mountbatten to Head Navy In Post Lost by His Father; Earl to Be First Sea Lord 40 Years After German-Born Parent's Ouster | True | By Drew Middleton | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/spain-fines-2-catholics-youths-convicted-of-assault-on-protestant.html | SPAIN FINES 2 CATHOLICS; Youths Convicted of Assault on Protestant Pastor | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/summerfield-hits-cry-of-depression.html | SUMMERFIELD HITS CRY OF DEPRESSION | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/vice-marshal-hawtrey.html | VICE MARSHAL HAWTREY | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/cramer-not-on-liberal-ticket.html | Cramer Not on Liberal Ticket | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/apparel-features-a-onecolor-theme.html | APPAREL FEATURES A ONE-COLOR THEME | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pontiff-names-new-prefect.html | Pontiff Names New Prefect | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/denies-bullet-vote-bid-roosevelt-says-backers-are-supporting-whole.html | DENIES 'BULLET VOTE' BID; Roosevelt Says Backers Are Supporting Whole Ticket | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/abbott-ryan.html | Abbott -- Ryan | True | Special to Tile New YoYk Tinle.. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/son-to-the-john-b-johnstons.html | Son to the John. B. Johnstons | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/american-woolen-co-nine-months-loss-10644874-on-sales-of-22957731.html | AMERICAN WOOLEN CO.; Nine Months' Loss $10,644,874 on Sales of $22,957,731 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/philip-ridgeway.html | PHILIP RIDGEWAY | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sports-of-the-times-a-bit-of-the-ould-sod.html | Sports of The Times; A Bit of the Ould Sod | True | By Arthur Daley | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/two-late-goals-decide.html | Two Late Goals Decide | True | | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/howard-l-russell.html | HOWARD L. RUSSELL | True | Special to The New York Times.' | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sunray-oil-corp-nine-months-gross-94200000-against-105400000-in-53.html | SUNRAY OIL CORP.; Nine Months' Gross $94,200,000, Against $105,400,000 in '53 | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/power-output-eases-weeks-dip-depresses-index-to-2492-from-2522.html | POWER OUTPUT EASES; Week's Dip Depresses Index to 249.2 From 252.2 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/colt-bought-for-13800.html | Colt Bought for $13,800 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/inquiry-criticizes-britains-dockers-minimizes-overtime-issue-in.html | INQUIRY CRITICIZES BRITAIN'S DOCKERS; Minimizes Overtime Issue in Strike -- Monckton Calls a Union-Employer Parley | True | By Thomas P. Ronan | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/british-frigates-in-collision.html | British Frigates in Collision | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/hoffmann-opera-given-margaret-willauer-appears-in-production-at.html | 'HOFFMANN' OPERA GIVEN; Margaret Willauer Appears in Production at City Center | True | J. B. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/tax-easing-is-urged-on-foreign-income.html | TAX EASING IS URGED ON FOREIGN INCOME | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/lodge-campaigns-in-foes-hartford-republican-goes-to-voters-in-a.html | LODGE CAMPAIGNS IN FOE'S HARTFORD; Republican Goes to Voters in a Style New to Him, Ignoring Ribicoff Buttons | True | By David Anderson | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/100000-narcotics-bill-peddler-suspect-woman-tells-police-of-40years.html | $100,000 NARCOTICS BILL; Peddler Suspect, Woman, Tells Police of 40-Years' Use | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/thug-scares-2-women.html | THUG SCARES 2 WOMEN | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/rev-a-g-graham-jr.html | REV. A. G. GRAHAM JR. | True | Specta! to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/labor-secretary-attacked-on-jobs-many-accuses-him-of-using-only.html | LABOR SECRETARY ATTACKED ON JOBS; Meany Accuses Him of Using Only Favorable Figures -- Mitchell Issues Reply | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/buffalo-bill-unit-aided-memorial-group-gets-250000-from-gertrude.html | BUFFALO BILL UNIT AIDED; Memorial Group Gets $250,000 From Gertrude Whitney Trust | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/javits-sees-coverup-replies-to-roosevelts-defense-of-congress.html | JAVITS SEES 'COVER-UP'; Replies to Roosevelt's Defense of Congress Voting Record | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/durocher-favors-coast-if-giants-shift-pilot-would-like-them-there.html | DUROCHER FAVORS COAST; If Giants Shift, Pilot Would Like Them There, He Says | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/egypt-seizes-400-in-extremist-net-regime-acts-against-moslem.html | EGYPT SEIZES 400 IN EXTREMIST NET; Regime Acts Against Moslem Brotherhood Following the Attempt on Nasser's Life | True | By Robert C. Doty | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pakistan-leader-defies-shakeup-assembly-head-to-challenge-legality.html | PAKISTAN LEADER DEFIES SHAKE-UP; Assembly Head to Challenge Legality of Dissolution by Governor General | True | By John P. Callahan | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/democratic-strength-makes-powell-sure-winner-in-harlem.html | Democratic Strength Makes Powell Sure Winner in Harlem | True | By Emanuel Perlmutter | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/desegregation-foe-held-bowles-arrested-for-assaulting-negro-postman.html | DESEGREGATION FOE HELD; Bowles Arrested for Assaulting Negro Postman in Capital | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/rain-is-like-home-to-queen-mother-rain-no-obstacle-to-queen-mother.html | Rain Is Like Home To Queen Mother; RAIN NO OBSTACLE TO QUEEN MOTHER | True | By Edith Evans Asbury | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/jerusalem-school-planned.html | Jerusalem School Planned | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/lockheed-raises-dividend-extra-quarterly-payment-up-to-60c-holders.html | LOCKHEED RAISES DIVIDEND, EXTRA; Quarterly Payment Up to 60c -- Holders Also to Get 50c and 1/20 Share in Addition | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/coudert-republican-has-won-4-times-in-silk-stocking-area.html | Coudert, Republican, Has Won 4 Times in 'Silk Stocking' Area | True | By W. Granger Blair | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/paul-r-gelrud.html | PAUL R, GELRUD | True | Special to The New York Times, | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/benjamin-pooker-lawyer-for-state.html | BENJAMIN PO?OKER, LAWYER FOR STATE | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/transcript-of-president-eisenhowers-press-conference-on-foreign-and.html | Transcript of President Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/philadelphia-story-in-revival.html | 'Philadelphia Story' in Revival | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/art-collection-is-sold-paintings-mostly-french-and-american-yield.html | ART COLLECTION IS SOLD; Paintings, Mostly French and American, Yield $162,620 | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/short-memory-of-voters.html | Short Memory of Voters | True | BERNARD ROSENBERG | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/arms-find-in-cuba-spurs-plot-inquiry.html | ARMS FIND IN CUBA SPURS PLOT INQUIRY | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/amerotron-names-sales-aide.html | Amerotron Names Sales Aide | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/big-brother-aides-are-guests-at-tea.html | BIG BROTHER AIDES ARE GUESTS AT TEA | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/in-the-nation-the-presidents-new-look-at-the-campaign.html | In The Nation; The President's New Look at the Campaign | True | By Arthur Krock | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dewey-harriman-clash-on-legality-of-latters-race-governor-says-1952.html | DEWEY, HARRIMAN CLASH ON LEGALITY OF LATTER'S RACE; Governor Says 1952 Vote in the District of Columbia Primary Bars Foe | True | By Leo Egan | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/humane-group-names-head.html | Humane Group Names Head | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/seeks-catalin-post-reichhold-group-would-have-representation-on.html | SEEKS CATALIN POST; Reichhold Group Would Have Representation on Board | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/seven-crown-ball-to-help-veterans-fete-tuesday-at-waldorf-is.html | SEVEN CROWN BALL TO HELP VETERANS; Fete Tuesday at Waldorf Is Benefit for the Musicians Emergency Fund Unit | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/to-teach-home-care-of-ill.html | To Teach Home Care of Ill | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mrs-kross-gets-plaque.html | Mrs. Kross Gets Plaque | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/first-negro-general-in-air-force-named.html | First Negro General In Air Force Named | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/san-francisco-hotel-sold.html | San Francisco Hotel Sold | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/heavy-line-helps-eleven-at-pingry-forwards-average-weight-is-186.html | HEAVY LINE HELPS ELEVEN AT PINGRY; Forwards' Average Weight Is 186 Pounds -- Depth a Problem in Backfield | True | By Michael Strauss | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/wheat-recovers-from-early-drop-corn-also-gains-soybeans-cover.html | WHEAT RECOVERS FROM EARLY DROP; Corn Also Gains -- Soybeans Cover Substantial Range, Close 1 1/2 to 2 1/4c Up | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/two-irish-teams-here-for-3-weeks-will-oppose-new-york-squads-sunday.html | TWO IRISH TEAMS HERE FOR 3 WEEKS; Will Oppose New York Squads Sunday at Polo Grounds in Gaelic Football, Hurling | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/red-paper-condemns-high-hungarian-aide.html | RED PAPER CONDEMNS HIGH HUNGARIAN AIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/guatemalans-go-east-two-refugees-in-argentina-leave-for.html | GUATEMALANS GO EAST; Two Refuges in Argentina Leave for Czechoslovakia | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ives-assails-foes-as-lax-on-soviet-says-democratic-platform.html | IVES ASSAILS FOES AS LAX ON SOVIET; Says Democratic Platform Indicates Indifference on Issue of Communism | True | By Leonard Ingalls | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-samuel-shapiro.html | DR. SAMUEL SHAPIRO | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/2-boys-spot-abbey-fire-in-time.html | 2 Boys Spot Abbey Fire in Time | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/excess-facilities-opposed.html | Excess Facilities Opposed | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/robbins-puts-out-ackerman-5-and-4-russell-hill-and-evans-take.html | ROBBINS PUTS OUT ACKERMAN, 5 AND 4; Russell, Hill and Evans Take Second-Round Matches in Pinehurst Senior Golf | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/truck-industry-confusion.html | TRUCK INDUSTRY CONFUSION | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sing-sing-guard-retires-captain-vetter-ends-41-years-of-service-at.html | SING SING GUARD RETIRES; Captain Vetter Ends 41 Years, of Service at the Prison | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/light-bulb-prices-revised.html | Light Bulb Prices Revised | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sirk-will-direct-universal-movie-lot-again-signs-jane-wyman-and.html | SIRK WILL DIRECT UNIVERSAL MOVIE; Lot Again Signs Jane Wyman and Rock Hudson to Co-Star in 'All That Heaven Allows' | True | By Thomas M. Pryor | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/howell-stresses-help-for-jobless-on-camden-tour-he-attacks.html | HOWELL STRESSES HELP FOR JOBLESS; On Camden Tour, He Attacks Republicans as Unable to Cope With Problem | True | By Murray Schumach | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ottawa-rainfall-radioactive.html | Ottawa Rainfall Radioactive | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/15000-extortion-laid-to-unionists-shakedown-to-avert-trouble-on-gas.html | $15,000 EXTORTION LAID TO UNIONISTS; Shakedown to Avert Trouble on Gas Pipeline Is Charged to 2 Jersey A.F.L. Leaders | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ban-on-us-woman-by-soviet-fought-bohlen-to-see-molotov-today-to.html | BAN ON U.S. WOMAN BY SOVIET FOUGHT; Bohlen to See Molotov Today to Press Protest on Charge Against Wife of Aide | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/7-reds-deny-conspiracy.html | 7 Reds Deny Conspiracy | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/landau-leaves-for-america.html | Landau Leaves for America | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/russian-baptists-cited-churches-crowded-to-doors-u-s-clergyman.html | RUSSIAN BAPTISTS CITED; Churches 'Crowded to Doors,' U. S. Clergyman Asserts | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/verna-is-winner-in-yonkers-pace-defeats-abbedale-direct-in-feature.html | VERNA IS WINNER IN YONKERS PACE; Defeats Abbedale Direct in Feature and Pays $9.80 -- Terka Hanover Third | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/south-china-tour-started-by-nehru-indian-leader-ends-peiping-visit.html | SOUTH CHINA TOUR STARTED BY NEHRU; Indian Leader Ends Peiping Visit Pledging Collaboration Despite Different Views | True | By Henry R. Lieberman | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/latin-americans-ask-aid-not-arms-marshall-plan-rather-than-guns-for.html | LATIN AMERICANS ASK AID, NOT ARMS; Marshall Plan, Rather Than Guns for Dictators, Urged at Columbia Conference | True | By Milton Bracker | 1982-07-06 | RE0000131179 | B00000501823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/tv-runs-up-costs-of-election-race-spending-on-it-and-radio-put-at.html | TV RUNS UP COSTS OF ELECTION RACE; Spending on It and Radio Put at 70% by Republicans, 80% by Democrats | True | By Peter Kihss | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/benefit-date-changed-quadrille-performance-nov-14-to-aid.html | BENEFIT DATE CHANGED; 'Quadrille' Performance Nov. 14 to Aid Scholarship Funds | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sounds-of-autumn.html | SOUNDS OF AUTUMN | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/alois-klimke.html | ALOIS KLIMKE | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/socialists-to-vote-on-paris-coalition.html | SOCIALISTS TO VOTE ON PARIS COALITION | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/frederic-coudert-backed.html | Frederic Coudert Backed | True | HAROLD RIEGELMAN | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-five-defeats-philippines-5643-rally-by-peoria-caterpillars-wins.html | U. S. FIVE DEFEATS PHILIPPINES, 56-43; Rally by Peoria Caterpillars Wins in World Tourney -- Canada Halts Israel | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/benjamin-a-buck.html | BENJAMIN A. BUCK | True | Specfal to .Tue ew York *Zlmes. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/bank-head-62-years-dies-clayton-ryder-also-had-been-upstate-lawyer.html | BANK HEAD 62 YEARS DIES; Clayton Ryder Also Had Been Upstate. LawYer SInce 1881 ! i | True | Special to The IleW York Times, | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/birthplace-opens-arms-to-ribicoff-new-britain-noisily-upsets.html | BIRTHPLACE OPENS ARMS TO RIBICOFF; New Britain Noisily Upsets Democratic Candidate's Idea of Quiet Speeches | True | By Merrill Folsom | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/touring-japanese-urge-ties-to-reds-pacts-with-china-and-soviet-on.html | TOURING JAPANESE URGE TIES TO REDS; Pacts With China and Soviet on Trade, Repatriation and Fishing Rights Are Asked | True | Special to The New York Times. | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/firemenll-get-goblins-ef-they-try-to-turn-in-false-alarms-on.html | FIREMEN'LL GET GOBLINS; Ef They Try to Turn In False Alarms on Halloween | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/schenley-director-resigns.html | Schenley Director Resigns | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/edwin-j-kennedy.html | EDWIN J. KENNEDY | True | Special to The New York Times, | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-28 | 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/brazil-fights-inflation-new-step-raises-banks-rate-of-deposits-on.html | BRAZIL FIGHTS INFLATION; New Step Raises Banks' Rate of Deposits on Credit Deals | True | | 1982-07-06 | RE0000131179 | B00000501823 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/conservative-seat-held-laborite-loses-in-byelection-to-succeed.html | CONSERVATIVE SEAT HELD; Laborite Loses in By-Election to Succeed Lyttelton | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/reichhold-plea-rejected.html | Reichhold Plea Rejected | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/election-issues-discussed-statement-on-roosevelt-rollcall-record.html | Election Issues Discussed; Statement on Roosevelt Roll-Call Record Called Misleading | True | FRANKLIN D. ROOSEVELT Jr. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miracles-traced-to-blood-program-new-york-unit-of-red-cross-hears.html | 'MIRACLES TRACED TO BLOOD PROGRAM; New York Unit of Red Cross Hears of Plan's Success Need to Carry On | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/new-motor-headlamp-gives-better-visibility.html | New Motor Headlamp Gives Better Visibility | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/3-us-stars-in-royal-film-show.html | 3 U.S. Stars in Royal Film Show | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/harrietteshaw-beoie-fanbe-birmingham-girl-s-engaged-to-william-b.html | HARRIETTE'SHAW BEO!IE F][AN(BE; Birmingham Girl !s Engaged to William B. Elmore, Who .Attended Georgia Tech | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/federal-aide-sees-pumppriming-end-hauge-eisenhower-adviser-tells.html | FEDERAL AIDE SEES PUMP-PRIMING END; Hauge, Eisenhower Adviser, Tells Business Editors Economy Is Gaining | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/oil-accord-ratified-by-iranian-senate.html | OIL ACCORD RATIFIED BY IRANIAN SENATE | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/american-quintet-tops-france-7049-peoria-caterpillars-triumph.html | AMERICAN QUINTET TOPS FRANCE, 70-49; Peoria Caterpillars Triumph Handily in World Amateur Play -- Canada Is Victor | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/heat-without-light.html | HEAT WITHOUT LIGHT | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/adequate-transit-promised-for-city-authority-head-writes-mayor-and.html | ADEQUATE TRANSIT PROMISED FOR CITY; Authority Head Writes Mayor and Sharkey Denying Cuts Will Be 'Indiscriminate' | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/banker-named-director-of-arkell-smiths-bags.html | Banker Named Director Of Arkell & Smiths, Bags | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/japanese-pool-whaling-efforts.html | Japanese Pool Whaling Efforts | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/reserve-bank-credit-off-224000000-float-shows-decrease-of-124000000.html | Reserve Bank Credit Off $224,000,000; Float Shows Decrease of $124,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/n-y-u-to-dedicate-center.html | N. Y. U. to Dedicate Center | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fete-recreates-versailles-scene-colorful-ball-at-the-waldorf-raises.html | FETE RE-CREATES VERSAILLES SCENE; Colorful Ball at the Waldorf Raises Funds for Royal Château's Restoration | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/model-labor-law-sought.html | 'Model' Labor Law Sought | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/not-yet-told-to-get-out.html | Not Yet Told to Get Out | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/n-m-u-agent-seized-in-accepting-bribes.html | N. M. U. AGENT SEIZED IN ACCEPTING BRIBES | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/theatre-in-review-mating-time-rainmaker-arrives-at-the-cort-theatre.html | Theatre in Review: Mating Time; 'Rainmaker' Arrives at the Cort Theatre | True | By Brooks Atkinson | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/freight-loadings-show-73-decline-weeks-total-of-746007-cars-58406.html | FREIGHT LOADINGS SHOW 7.3% DECLINE; Week's Total of 746,007 Cars 58,406 Fewer Than in '53, 14,766 Below '52 Level | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/women-in-peru-to-get-vote.html | Women in Peru to Get Vote | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/iherbert-60rman-inovelistcritig61-reviewer-for-the-times-for-two.html | IHERBERT 60RMAN, INOVELIST,CRITIG,61; Reviewer for The Times for Two Decades Dies--Wrote Works on'James Joyce | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/cell-lock-picked-to-free-a-lawyer-balky-us-court-house-door-opened.html | CELL LOCK PICKED TO FREE A LAWYER; Balky U.S. Court House Door Opened in 2 Hours Despite Government Red Tape | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/film-men-report-on-tv-competition-studio-chiefs-hear-box-office.html | FILM MEN REPORT ON TV COMPETITION; Studio Chiefs Hear Box Office Didn't Succumb to Sunday's 'Diamond Jubilee' Telecast | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bronx-soldier-gets-18-months.html | Bronx Soldier Gets 18 Months | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/raceway-vote-nov-13-state-board-sets-yonkers-date-for-election.html | RACEWAY VOTE NOV. 13; State Board Sets Yonkers Date for Election Covering.550 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/harrimans-rebuttal-of-charges-by-dewey-and-ives-on-his-business-and.html | Harriman's Rebuttal of Charges by Dewey and Ives on His Business and Politics | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/promoted-to-high-post-in-telephone-company.html | Promoted to High Post In Telephone Company | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/army-navy-list-billion-in-orders-unusual-timing-is-considered.html | ARMY, NAVY LIST BILLION IN ORDERS; Unusual Timing Is Considered Political by Some Officers -- Pentagon Denies Vote Link | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/roosevelt-moses-clash-on-power-candidates-claim-of-giveaway-with.html | ROOSEVELT, MOSES CLASH ON POWER; Candidate's Claim of 'Give-Away,' With Link to Ives, Is Denied by Chairman | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/lions-benham-out-of-cornell-game-columbia-to-replace-injured.html | LIONS BENHAM OUT OF CORNELL GAME; Columbia to Replace Injured Quarterback With Carr -- Opdyke Also Sidelined | True | By Lincoln A. Werden | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/i-william-heddesheimer.html | I WILLIAM HEDDESHEIMER | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/september-traffic-deaths-drop.html | September Traffic Deaths Drop | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mrs-j-c-w-lammerding.html | MRS. J, C, W, LAMMERDING | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/brooklyn-polytech-wins-award.html | Brooklyn Polytech Wins Award | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ottawa-and-dublin-in-tax-pact.html | Ottawa and Dublin in Tax Pact | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/alcoa-income-off-for-9-months-of-54-net-for-period-30761101-against.html | ALCOA INCOME OFF FOR 9 MONTHS OF '54; Net for Period $30,761,101, Against $40,141,929 in '53, Despite Big Tax Drop | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/uruguay-jails-80-in-navy-in-fight-over-promotion.html | Uruguay Jails 80 in Navy In Fight Over Promotion | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/in-the-nation-a-legitimate-example-of-political-technique.html | In The Nation; A Legitimate Example of Political Technique | True | By Arthur Krock | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-stephaivie-ash-prospective-bride.html | MISS STEPHAIVIE ASH PROSPECTIVE BRIDE | True | Special to The New York Tima. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/john-h-peters.html | JOHN H. PETERS | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/eisenhower-has-a-touch-of-bursitis.html | Eisenhower Has a Touch of Bursitis | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/market-to-usurp-theatre-building-property-on-st-johns-place-in.html | MARKET TO USURP THEATRE BUILDING; Property on St. Johns Place in Brooklyn Leased for New A. & P. Store | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/joins-campbellewald-in-vice-presidential-post.html | Joins Campbell-Ewald In Vice Presidential Post | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/welcome-mat-still-out.html | Welcome Mat Still Out | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/danish-king-arrives-in-rome.html | Danish King Arrives in Rome | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/camden-yard-gets-contract.html | Camden Yard Gets Contract | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/textile-concerns-winding-up.html | Textile Concerns Winding Up | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/laurence-m-phillips.html | LAURENCE M. PHILLIPS | True | Special to Tile New York Times _ | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/hergesheimer-to-drill-ranger-star-out-with-injured-leg-will-report.html | HERGESHEIMER TO DRILL; Ranger Star Out With Injured Leg Will Report Next Week | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bonns-socialists-to-push-pact-fight-plan-nationwide-campaign.html | BONN'S SOCIALISTS TO PUSH PACT FIGHT; Plan Nationwide Campaign Against Saar Agreement and Armament Accords | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/start-on-thruway-leg-to-new-england-is-near.html | Start on Thruway Leg To New England Is Near | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/auction-nets-592000.html | Auction Nets $592,000 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/elected-by-fashion-designers.html | Elected by Fashion Designers | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/cotton-prices-ease-as-buying-declines.html | COTTON PRICES EASE AS BUYING DECLINES | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/reds-cost-italy-a-u-s-arms-order-contract-for-ship-canceled-when.html | REDS COST ITALY A U. S. ARMS ORDER; Contract for Ship Canceled When Communists Call It Attempt at Blackmail | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/storm-on-atlantic-is-delaying-liners.html | STORM ON ATLANTIC IS DELAYING LINERS | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/betsy-rawls-gains-in-texas-open-golf.html | BETSY RAWLS GAINS IN TEXAS OPEN GOLF | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/harriman-brands-foes-accusations-as-series-of-lies-charges-dewey.html | HARRIMAN BRANDS FOES' ACCUSATIONS AS SERIES OF 'LIES; Charges Dewey and Ives With 11 Falsehoods in Business and Political Attacks Harriman Denounces as 'Big Lies' Attacks on Him by Dewey and Ives | True | By Leo Egan | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fordham-to-rely-on-passes-tonight-miami-seeking-revenge-is.html | FORDHAM TO RELY ON PASSES TONIGHT; Miami, Seeking Revenge, Is 3-Touchdown Favorite to Beat Rams in Florida | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/5545775-earned-by-western-union-9months-net-slightly-below-that-of.html | $5,545,775 EARNED BY WESTERN UNION; 9-Months' Net Slightly Below That of '53, but September's Was Highest in 25 Years | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/wagner-endorses-douglas-in-chicago.html | WAGNER ENDORSES DOUGLAS IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/news-mans-arrest-in-chile-backfires.html | NEWS MAN'S ARREST IN CHILE BACKFIRES | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/counterfeiter-is-freed-u-s-court-acts-on-lack-of-search-warrant-in.html | COUNTERFEITER IS FREED; U. S. Court Acts on Lack of Search Warrant in Raid | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/philadelphia-blast-kills-3-fire-chiefs.html | PHILADELPHIA BLAST KILLS 3 FIRE CHIEFS | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/speeches-parade-hail-tubman-here-liberias-president-endorses.html | SPEECHES, PARADE HAIL TUBMAN HERE; Liberia's President Endorses Baruch's Idea of Promoting Business Investments | True | By Emma Harrison | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/rev-hugo-hahn.html | REV. HUGO HAHN | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/red-china-aide-in-hong-kong.html | Red China Aide in Hong Kong | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/panty-raid-ends-rush-dean-calls-off-columbia-mock-war-after-foray.html | 'PANTY RAID' ENDS 'RUSH'; Dean Calls Off Columbia Mock War After Foray at Barnard | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-court-sentences-5-4-get-prison-for-pilferage-at-appraisers.html | U. S. COURT SENTENCES 5; 4 Get Prison for Pilferage at Appraisers' Stores | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/caution-in-buying-seen-continuing-credit-group-finds-no-shift-in.html | CAUTION IN BUYING SEEN CONTINUING; Credit Group Finds No Shift in Policy Although Worst of Recession Is Over CAUTION IN BUYING SEEN CONTINUING | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/assets-of-ford-motor-co-put-at-1895134000-statement-to.html | Assets of Ford Motor Co. Put at $1,895,134,000; Statement to Massachusetts Tax Office Shows New High at End of 1953, Over Billion Mark for the Seventh Year | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/edwin-b-hayjr.html | EDWIN B. HAYJR. | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/batchelors-life-term-reduced-to-20-years.html | Batchelor's Life Term Reduced to 20 Years | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/elkind-organization-names-vice-president.html | Elkind Organization Names Vice President | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/jubilee-dinner-held-by-marble-church.html | JUBILEE DINNER HELD BY MARBLE CHURCH | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/martinez-to-box-fiore-at-garden-jersey-welterweight-choice-over.html | MARTINEZ TO BOX FIORE AT GARDEN; Jersey Welterweight Choice Over Brooklyn Rival in 10-Rounder Tonight | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/hemingway-is-the-winner-of-nobel-literature-prize-hemingway-wins.html | Hemingway Is the Winner Of Nobel Literature Prize; HEMINGWAY WINS LITERATURE PRIZE | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/national-cash-register-374-a-share-earned-in-nine-months-against.html | NATIONAL CASH REGISTER; $3.74 a Share Earned in Nine Months, Against $3.73 in 1953 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/a-great-jurist-passes.html | A GREAT JURIST PASSES | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/roche-cynical-at-trial-tells-counsel-not-to-overwork-murder-jury-is.html | ROCHE CYNICAL AT TRIAL; Tells Counsel Not to Overwork -- Murder Jury Is Chosen | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/apartment-site-sold-on-38th-st-builders-lease-plot-in-the-murray.html | APARTMENT SITE SOLD ON 38TH ST.; Builders Lease Plot in the Murray Hill Area -- West Side Homes Purchased | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/780-give-blood-in-day-231-pints-donated-by-phone-workers-at-195.html | 780 GIVE BLOOD IN DAY; 231 Pints Donated by Phone Workers at 195 Broadway. | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/argentina-plans-long-bridge.html | Argentina Plans Long Bridge | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/contract-pressed-for-news-delivery.html | CONTRACT PRESSED FOR NEWS DELIVERY | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-ssoviet-break-is-held-possible-senator-smith-of-maine-on-way-from.html | U. S.-SOVIET BREAK IS HELD POSSIBLE; Senator Smith of Maine, on Way From Moscow, Says Rift Would Not Surprise Her | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bruins-lose-exhibition-41.html | Bruins Lose Exhibition, 4-1 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/film-gets-seal-of-approval.html | Film Gets Seal of Approval | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fulbright-in-hospital-here.html | Fulbright in Hospital Here | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-general-meets-peron.html | U. S. General Meets Peron | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stassen-discusses-u-s-aid-in-madrid.html | STASSEN DISCUSSES U. S. AID IN MADRID | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/son-born-to-margaret-roggero.html | Son Born to Margaret Roggero | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/buying-of-us-arms-approved.html | Buying of U.S. Arms Approved | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/aid-for-worlds-children-halloween-program-to-secure-funds-for.html | Aid for World's Children; Halloween Program to Secure Funds for UNICEF Outlined | True | HELENKA PANTALEONI | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/british-interest-in-case-high.html | British Interest in Case High | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/walter-p-fickett-led-textile-group.html | 'WALTER P. FICKETT, LED TEXTILE GROUP | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mayor-gets-yanks-checks.html | Mayor Gets Yanks' Checks | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/princeton-loses-2-more-backs-emery-and-brecknitz-injured.html | Princeton Loses 2 More Backs; Emery and Brecknitz Injured | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/vietminh-objects-to-u-s-consulate-north-vietnams-red-regime-refuses.html | VIETMINH OBJECTS TO U. S. CONSULATE; North Vietnam's Red Regime Refuses to Recognize It -- Washington Watchful | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/to-lecture-on-catholic-rite.html | To Lecture on Catholic Rite | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/roy-a-peck.html | ROY A. PECK | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/georgia-tech-drops-5-teas-in-group-out-for-season-for-violating.html | GEORGIA TECH DROPS 5; Teas in Group Out for Season for Violating Curfew | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/rice-dropped-in-china-formosa-planes-help-mainland-areas-stricken.html | RICE DROPPED IN CHINA; Formosa Planes Help Mainland Areas Stricken by Floods | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/7-czechs-sentenced-to-die.html | 7 Czechs Sentenced to Die | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/dawson-stops-falen-in-first.html | Dawson Stops Falen in First | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/argentine-party-aide-a-suicide.html | Argentine Party Aide a Suicide | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ban-on-us-woman-taken-to-molotov-bohlen-confers-with-foreign.html | BAN ON U.S. WOMAN TAKEN TO MOLOTOV; Bohlen Confers With Foreign Minister About Aide's Wife Whose Ouster Is Sought | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/field-gaining-his-wife-says.html | Field Gaining, His Wife Says | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-move-on-aides-in-u-n-is-assailed-civil-liberties-union-scores.html | U. S. MOVE ON AIDES IN U. N. IS ASSAILED; Civil Liberties Union Scores Pressure to Oust Personnel Under Loyalty Charges | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/east-german-press-aide-flees.html | East German Press Aide Flees | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ludewigharkaway.html | LudewigHarkaway | True | Special to Tile New York Ttmem, | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fined-in-sunday-auto-washing.html | Fined in Sunday Auto Washing | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/commodities-index-shows-02-dip-in-day.html | COMMODITIES INDEX SHOWS 0.2 DIP IN DAY | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/johnson-knocks-out-tisdale.html | Johnson Knocks Out Tisdale | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/10-die-in-argentine-plane-blast.html | 10 Die in Argentine Plane Blast | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/summer-tan-favored-among-14-likely-to-run-in-270000-race.html | Summer Tan Favored Among 14 Likely to Run in $270,000 Race | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/selecting-our-judges.html | Selecting Our Judges | True | EDWARD S. GREENBAUM. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/united-fruit-plea-up-in-guatemala-company-requests-a-review-on-its.html | UNITED FRUIT PLEA UP IN GUATEMALA; Company Requests a Review on Its Lands Expropriated Under Arbenz Regime | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/legion-day-at-sea-academy.html | Legion Day at Sea Academy | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/jury-completed-in-sheppard-case-5-women-and-7-men-sworn-in-judge.html | JURY COMPLETED IN SHEPPARD CASE; 5 Women and 7 Men Sworn In -- Judge Bars Defense Plea to Shift Trial | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/auto-kills-3-mexican-children.html | Auto Kills 3 Mexican Children | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/vatican-envoy-opposed-eisenhower-indicates-he-has-not-altered-his.html | VATICAN ENVOY OPPOSED; Eisenhower Indicates He Has Not Altered His Position | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/army-virginia-sellout-includes-16000-scouts.html | Army-Virginia Sellout Includes 16,000 Scouts | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/earnings-of-ci-t-financial-corp-rise-to-record-26445787-for-nine.html | Earnings of C.I. T. Financial Corp. Rise To Record $26,445,787 for Nine Months | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/husky-oil-expanding.html | Husky Oil Expanding | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/british-strikers-reject-peace-bid-action-is-based-on-fact-that.html | BRITISH STRIKERS REJECT PEACE BID; Action Is Based on Fact That Ministry's Formula Applies Only to Port of London | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stocks-register-gradual-decline-pursue-familiar-pattern-of-relative.html | STOCKS REGISTER GRADUAL DECLINE; Pursue Familiar Pattern of Relative Firmness Early, Heaviness Near Close AVERAGE OFF 0.65 POINT Volume Is 2,190,000 Shares -- 558 Issues Down, 365 Up, 246 Unchanged STOCKS REGISTER GRADUAL DECLINE | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/indonesia-frees-dutch-releases-nine-of-11-persons-arrested-last.html | INDONESIA FREES DUTCH; Releases Nine of 11 Persons Arrested Last Month | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/christian-body-to-meet-in-cuba.html | Christian Body to Meet in Cuba | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/first-case-is-heard-by-sixnation-court-france-brings-action-on-pool.html | First Case Is Heard by Six-Nation Court; France Brings Action on Pool Coal Price | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/pakistan-forms-first-coalition-leader-in-frontier-province-not-a.html | PAKISTAN FORMS FIRST COALITION; Leader in Frontier Province, Not a Member of Moslem League, Joins Cabinet PAKISTAN FORMS FIRST COALITION | True | By John P. Callahanspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stevenson-target-of-nixon-on-reds-vice-president-asserts-rival-is.html | STEVENSON TARGET OF NIXON ON REDS; Vice President Asserts Rival Is Unconsciously Spreading Communist Propaganda | True | By William R. Conklinspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/crash-victim-sought-police-drag-arthur-kill-for-body-of-tug-captain.html | CRASH VICTIM SOUGHT; Police Drag Arthur Kill for Body of Tug Captain | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/manuscripts-on-exhibit.html | Manuscripts on Exhibit | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stevenson-scores-use-of-red-label-chides-president-on-slander-of.html | STEVENSON SCORES USE OF RED LABEL; Chides President on Slander of Democrats by Nixon and Others Over Nation STEVENSON SCORES USE OF RED LABEL | True | By Peter Kihssspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/follansbee-gets-offer-from-eaton-another-purchase-bid-made-by.html | FOLLANSBEE GETS OFFER FROM EATON; Another Purchase Bid Made by Greenwich Woman -- Writ Bars Holder Vote | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/yoshida-sails-for-u-s.html | Yoshida Sails for U. S. | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/adenauer-deeply-moved.html | Adenauer 'Deeply Moved' | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/vrcorcgharttt-passaic-oor-76i.html | VR,CORC;g,HARTT,t PAssAIc ooR, 76I | True | Special to The New York Times. [ | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mr-hemingways-prize.html | MR. HEMINGWAY'S PRIZE | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-n-body-criticizes-egypt-and-israel.html | U. N. BODY CRITICIZES EGYPT AND ISRAEL | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-lista-lincoln-a-bridgeport-bride.html | MISS LISTA LINCOLN A BRIDGEPORT BRIDE | True | Special to The New York Timesn. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/3-get-long-terms-in-l-i-bank-holdup.html | 3 GET LONG TERMS IN L. I. BANK HOLD-UP | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/city-regimes-assailed-javits-charges-them-with-administrative.html | CITY REGIMES ASSAILED; Javits Charges Them With Administrative Neglect | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/columbia-colleges-first-president.html | Columbia College's First President | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/auto-merger-plan-denied-by-romney.html | AUTO MERGER PLAN DENIED BY ROMNEY | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/9power-pacts-praised-but-dulles-spaak-find-them-less-potent-than-e.html | 9-POWER PACTS PRAISED; But Dulles, Spaak Find Them Less Potent Than E. D. C. | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/gets-marketing-post-with-congoleumnairn.html | Gets Marketing Post With Congoleum-Nairn | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/11-senators-take-to-oregon-stump-seven-republicans-campaign-for.html | 11 SENATORS TAKE TO OREGON STUMP; Seven Republicans Campaign for Cordon, While Others Seek Neuberger Votes | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/detour-for-east-river-drive.html | Detour for East River Drive | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/nominees-wives-in-campaign-too-spouses-of-4-top-republicans-are.html | NOMINEES' WIVES IN CAMPAIGN, TOO; Spouses of 4 Top Republicans Are Working Hard to Help Elect Their Husbands | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/translating-chinese.html | Translating Chinese | True | YUNIEN CHEN | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/nathan-litkf.html | NATHAN LITKF.. | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/president-wires-chairmen.html | President Wires Chairmen | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bank-clearings-show-gain.html | Bank Clearings Show Gain | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/black-white-tweed-shown-in-ensemble.html | BLACK, WHITE TWEED SHOWN IN ENSEMBLE | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/falkenburg-gains-in-tennis.html | Falkenburg Gains in Tennis | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/tax-mark-called-legal-colored-stripes-on-envelopes-indicate-income.html | TAX MARK CALLED LEGAL; Colored Stripes on Envelopes Indicate Income Totals | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/toll-robots-due-on-new-parkway-jersey-installing-devices-on-garden.html | TOLL ROBOTS DUE ON NEW PARKWAY; Jersey Installing Devices on Garden State Road at Union as Experiment | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/british-circulation-off-notes-drop-127000-in-week-to-1635946000.html | BRITISH CIRCULATION OFF; Notes Drop 127,000 in Week to 1,635,946,000 Total | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/church-parley-ends-simpler-religious-expression-is-urged-at-last.html | CHURCH PARLEY ENDS; Simpler Religious Expression Is Urged at Last Session | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ives-assails-rival-for-33-indictment-accuses-harriman-in-failure-of.html | IVES ASSAILS RIVAL FOR '33 INDICTMENT; Accuses Harriman in Failure of Title Company That Cost Investors $60,000,000 IVES ASSAILS RIVAL FOR '33 INDICTMENT | True | By Leonard Ingalls | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/admirals-plans.html | Admiral's Plans | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/hermann-ehlers-bijndestag-chief-vice-president-of-adenauers-party.html | HERMANN EHLERS, BUNDESTAG CHIEF; Vice President of Adenauer's Party Dies--Ex-Judge Was Ousted by the Nazis | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bessie-phillips74-exsoiety-editor-department-head-of-times-193654.html | BESSIE PHILLIPS,74, EX-SOIETY EDITOR; Department Head of Times, 1936.54, WaS .a Reporter for More Than 50 ' | True | Years Special toThe New York Timen, | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/new-automatic-pilot.html | New Automatic Pilot | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/hospital-trustees-elected.html | Hospital Trustees Elected | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/big-crowds-cheer-the-queen-mother-she-is-nearly-mobbed-when-she.html | BIG CROWDS CHEER THE QUEEN MOTHER; She Is Nearly Mobbed When She Emerges From the Empire State Building HAILED IN OTHER AREAS Uptown and Down She Gets Warm Greetings -- Views City From Skyscraper | True | By Edith Evans Asbury | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-marie-santora-engaged-to-marry.html | MISS MARIE SANTORA ENGAGED TO MARRY | True | Special to The Nev York Timer. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ajgustus-hhahd-jurist-dies-at-85-retired-member-of-us-court-of.html | A!JGUSTUS. H.'H,AHD, JURIST, DIES AT, 85{; Retired Member of U.S. Court of Appeals, Second Circuit, Was on Vermont Vacation t im LONG CAREER ON BENCH Since Appointment in '14, He Wrote Into Law Opinions .That Shaped History | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/chevation-wins-yankee-handicap-by-3-lengths-as-hasty-road-runs-last.html | Chevation Wins Yankee Handicap by 3 Lengths as Hasty Road Runs Last; FOXCATCHER COLT BEATS JET ACTION Chevation, 9-1 Shot Ridden by Guerin, Takes $58,000 Race at Suffolk Downs | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ivy-football-title-may-hinge-on-yaledartmouth-fray-tomorrow-eli.html | Ivy Football Title May Hinge on Yale-Dartmouth Fray Tomorrow; ELI COACH RATES CONTEST 'TOSS-UP' Yale, Dartmouth, Undefeated in League Competition, to Meet at New Haven | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/symphony-played-by-philharmonic-vaughan-williams-no-4-in-f-minor-is.html | SYMPHONY PLAYED BY PHILHARMONIC; Vaughan Williams' No. 4 in F Minor Is Conducted by Mitropoulos at Concert | True | By Olin Downes | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mccarthy-issue-raised.html | McCarthy Issue Raised | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/prisons-decried-for-mentally-ill-connecticut-legislator-says.html | PRISONS DECRIED FOR MENTALLY ILL; Connecticut Legislator Says Defectives Are Crowding U. S. Penal Institutions PSYCHIATRIC AID IS ASKED Medical-Social Work Projects to Solve Problem Urged at Correction Congress | True | By Murray Illsonspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/the-girl-scouts.html | THE GIRL SCOUTS | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/will-g-corlett.html | WILL. G. CORLETT | True | Spec[at to Tle New York Tlme. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/campus-under-guard-city-college-hires-pinkertons-as-muggings.html | CAMPUS UNDER GUARD; City College Hires Pinkertons as Muggings Increase | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-holman-to-web-alumna-of-sarah-lawrence-is-engaged-to-harold.html | MISS HOLMAN TO WEB; Alumna of Sarah Lawrence Is Engaged to Harold Schiff | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/police-officers-suit-for-libel-dismissed.html | POLICE OFFICER'S SUIT FOR LIBEL DISMISSED | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/calif-standard-raises-earning-9-months-net-554-a-share-against-466.html | CALIF. STANDARD RAISES EARNINGS; 9 Months' Net $5.15 a Share, Against $4.66 in 1953, With Overseas Dividends Up COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/sports-of-the-times-an-enduring-rivalry.html | Sports of The Times; An Enduring Rivalry | True | By Arthur Daley | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stevenson-helps-howell-in-jersey-makes-wide-tour-with-senate.html | STEVENSON HELPS HOWELL IN JERSEY; Makes Wide Tour With Senate Candidate, Who Attacks Republican Disunity | True | By Murray Schumachspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mariles-captures-2-jumping-events-mexican-rides-chihuahua-ii-to.html | MARILES CAPTURES 2 JUMPING EVENTS; Mexican Rides Chihuahua II to Double at Harrisburg, Keeping Team on Top | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/new-f-c-c-chief-chides-educators-mcconnaughey-cites-few-bids-for-tv.html | NEW F. C. C. CHIEF CHIDES EDUCATORS; McConnaughey Cites Few Bids for TV Channels, Issues a Challenge | True | By Val Adams | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bethlehem-steel-earns-84453837-9-months-net-compares-with-record.html | BETHLEHEM STEEL EARNS $84,453,837; 9 Months' Net Compares With Record $93,525,340 in '53 -- $1.25 Dividend Voted BETHLEHEM STEEL EARNS $84,453,837 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/cuba-on-guard-for-disorders.html | Cuba on Guard for Disorders | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/the-black-knight-wins-his-spurs-at-globe.html | 'The Black Knight' Wins His Spurs at Globe | True | A. W. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/auto-parts-concern-to-diversify-output.html | AUTO PARTS CONCERN TO DIVERSIFY OUTPUT | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mrs-philip-e-layton.html | MRS. PHILIP E. LAYTON | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/plans-laid-to-spur-interest-in-stocks.html | PLANS LAID TO SPUR INTEREST IN STOCKS | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/scientist-assails-humanistic-stand-anthropologist-calls-scholars.html | SCIENTIST ASSAILS HUMANISTIC STAND; Anthropologist Calls Scholars Too Aloof, One of the Latter Pleads for Understanding | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/harriman-joins-ives-on-bar-issue-both-pledge-support-of-move-to.html | HARRIMAN JOINS IVES ON BAR ISSUE; Both Pledge Support of Move to Reform State Courts' Structure and Procedure | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/zcoast-exnewsman-dies-edward-kneass-61-had-also-been-in-public.html | ZCOAST EX-NEWSMAN DIES; Edward Kneass, 61, Had Also Been in Public Relations | True | .pecial [o The New York Times, | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/turk-off-to-seek-british-trade.html | Turk Off to Seek British Trade | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ezra-van-horn-coal-official-dies-at-72-negotiated-union-contracts.html | Ezra Van Horn Coal Official, Dies at 72; Negotiated Union Contracts for Operators | True | Special to Tie New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/eisenhower-praises-nixon-as-campaigner-president-lauds-nixon.html | Eisenhower Praises Nixon as Campaigner; PRESIDENT LAUDS NIXON CAMPAIGN | True | By William S. Whitespecial To the New York Times.d.e. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/text-of-president-eisenhowers-talk-urging-election-of-republican.html | Text of President Eisenhower's Talk Urging Election of Republican Congress | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fantan-triumphs-in-camera-finish-beats-hurry-by-in-jamaica-sprint.html | FANTAN TRIUMPHS IN CAMERA FINISH; Beats Hurry By in Jamaica Sprint by Head -- Lester, Valenzuela Get Doubles | True | By Louis Effrat | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/margins-cut-on-oils-produce-exchange-here-acts-to-spur-futures.html | MARGINS CUT ON OILS; Produce Exchange Here Acts to Spur Futures Trading | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/wanamaker-union-sets-alternatives.html | WANAMAKER UNION SETS ALTERNATIVES | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/2-union-aides-freed-in-bail.html | 2 Union Aides Freed in Bail | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/standard-brands-inc-8208672-cleared-in-9-months-against-7265072-in.html | STANDARD BRANDS, INC.; $8,208,672 Cleared in 9 Months, Against $7,265,072 in '53 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/jenkins-sees-hearing-gain.html | Jenkins Sees Hearing Gain | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/english-colt-seventh-corporal-ii-a-top-juvenile-disappoints-at.html | ENGLISH COLT SEVENTH; Corporal II, a Top Juvenile, Disappoints at Tanforan | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/radio-pact-with-mexico-sought.html | Radio Pact With Mexico Sought | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/coffee-prices-rise-in-heavy-trading-cocoa-and-cottonseed-oil-also.html | COFFEE PRICES RISE IN HEAVY TRADING; Cocoa and Cottonseed Oil Also Advance, but Rubber, Hides and Wool Futures Drop | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/frank-a-reed-sr.html | FRANK A. REED SR, | True | Slecial to The Hew York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/howell-registered-republican-turned-democrat-jersey-candidate-lost.html | Howell: Registered Republican Turned Democrat; Jersey Candidate Lost Faith in the G.O.P. During Depression Gave Up Re-Election to House to Seek a Seat in Senate | True | By George Cable Wrightspecial to the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/american-league-rejects-athletics-sale-to-philadelphia-group-kansas.html | American League Rejects Athletics' Sale to Philadelphia Group; KANSAS CITY HOPES FOR SHIFT REVIVED Johnson Still in Picture as Club Owners Veto 8-Man Syndicate's Bid for A's | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/berlin-ousts-aide-for-slight-to-jew-assembly-expels-the-deputy.html | BERLIN OUSTS AIDE FOR SLIGHT TO JEW; Assembly Expels the Deputy Mayor, 75-0, for Refusal to Give Chemist License | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/national-tea-company-fortyweek-net-of-4447224-sets-a-new-record.html | NATIONAL TEA COMPANY; Forty-Week Net of $4,447,224 Sets a New Record | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/case-links-name-with-presidents-tells-eisenhower-the-people-of.html | CASE LINKS NAME WITH PRESIDENT'S; Tells Eisenhower the People of Jersey Won't Let 'Either One of Us Down' Tuesday | True | By Damon Stetsonspecial to the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/president-backs-adenauer-policy-to-unite-germany-eisenhower-agrees.html | PRESIDENT BACKS ADENAUER POLICY TO UNITE GERMANY; Eisenhower Agrees That End of Partition of Country Is a 'Legitimate Demand' SAAR SOLUTION IS HAILED 2 Leaders Decry Soviet's Bid -- Discuss Seized Assets -- Dine at White House EISENHOWER BACKS ADENAUER POLICY | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/parisians-welcome-selassie-royally.html | PARISIANS WELCOME SELASSIE ROYALLY | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/republicans-energy-even-though-in-vain-enlivens-campaign.html | Republicans' Energy, Even Though in Vain, Enlivens Campaign | True | By James P. McCaffrey | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/corn-bowl-game-canceled.html | Corn Bowl Game Canceled | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/tariff-body-opens-key-geneva-talks-34-member-countries-expect-an.html | TARIFF BODY OPENS KEY GENEVA TALKS; 34 Member Countries Expect an Improved Rules System or End of Organization | True | By Michael L. Hoffmanspecial to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/phone-stock-offered-pennsylvania-systems-225-preferred-on-sale-at.html | PHONE STOCK OFFERED; Pennsylvania System's $2.25 Preferred on Sale at $51 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/wood-field-and-stream-international-shooting-union-meet-draws.html | Wood, Field and Stream; International Shooting Union Meet Draws Marksmen From Thirty Countries | True | By Raymond R. Camp | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/marcantonios-death-assures-victory-of-2party-incumbent.html | Marcantonio's Death Assures Victory of 2-Party Incumbent | True | By William M. Farrell | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/towing-franchise-suspended-by-city-jack-acts-after-conviction-of-2.html | TOWING FRANCHISE SUSPENDED BY CITY; Jack Acts After Conviction of 2 Company Officers in West Side Highway Auto Case | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mrs-brooks-married-former-marion-phillips-wd-i-to-shelton-law-pogue.html | MRS. BROOKS MARRIED; Former Marion Phillips W.d/ I to Shelton Law Pogue | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mosaic-surfaces-used-in-a-new-table-collection.html | Mosaic Surfaces Used in a New Table Collection | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/long-island-visited-by-regents-board.html | LONG ISLAND VISITED BY REGENTS BOARD | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/gains-for-two-periods-national-distillers-products-net-up-for-3-and.html | GAINS FOR TWO PERIODS; National Distillers Products Net Up for 3 and 9 Months | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mitchell-again-asks-for-free-time-on-air.html | MITCHELL AGAIN ASKS FOR FREE TIME ON AIR | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/builder-gets-loan-on-william-street.html | BUILDER GETS LOAN ON WILLIAM STREET | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/no-boxing-for-prince-charles.html | No Boxing for Prince Charles | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/petition-was-misleading-bronx-voters-name-removed-from-list-backing.html | PETITION WAS MISLEADING; Bronx Voter's Name Removed From List Backing Red | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/milwaukee-to-act-on-plan-to-add-10500-seats-to-braves-stadium.html | Milwaukee to Act on Plan to Add 10,500, Seats to Braves' Stadium; Decision Due Wednesday on Proposal to Lift Capacity Above 43,110 at Field Where 2 League Marks Were Set | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/latins-back-un-coast-session.html | Latins Back U.N. Coast Session | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fresh-orange-juice-trucked-to-jersey.html | FRESH ORANGE JUICE TRUCKED TO JERSEY | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/vaughn-y-bell.html | VAUGHN Y. BELL | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/schick-test-developer-honored.html | Schick Test Developer Honored | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bridge-to-school-urged-riverdale-mothers-are-told-parkway-plan-is.html | BRIDGE TO SCHOOL URGED; Riverdale Mothers Are Told Parkway Plan Is Under Study | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/harrimans-ballot-in-capital-a-secret-harriman-ballot-in-capital.html | Harriman's Ballot In Capital a Secret; HARRIMAN BALLOT IN CAPITAL SECRET | True | By William M. Blairspecial To The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stockpiling-goal-raised-2-billion-longterm-program-seeks-well-over.html | STOCKPILING GOAL RAISED $2 BILLION; Long-Term Program Seeks Well Over 3-Year Supply of 55 Commodities BUYING TO CENTER IN U. S. Short-Range Aims Far From Satisfied, G. S. A. Report on 8 Minerals Shows | True | By Charles E. Eganspecial to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/otis-elevator-gains-6689057-earned-in-9-months-against-6179807-last.html | OTIS ELEVATOR GAINS; $6,689,057 Earned in 9 Months, Against $6,179,807 Last Year | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/spahn-is-operated-on-braves-ace-pitcher-submits-to-surgery-of-left.html | SPAHN IS OPERATED ON; Braves' Ace Pitcher Submits to Surgery of Left Knee | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/2-boys-seek-sight-brothers-brought-here-after-european-specialists.html | 2 BOYS SEEK SIGHT; Brothers Brought Here After European Specialists Fail | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/on-einstein-college-board.html | On Einstein College Board | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/president-to-fly-vote-sortie-today-4state-4speech-tour-set-wires-go.html | PRESIDENT TO FLY VOTE SORTIE TODAY; 4-State, 4-Speech Tour Set -- Wires Go to Nominees in Areas Left Out | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/television-in-review-disney-brings-his-band-to-the-home-screen.html | Television in Review; Disney Brings His Band to the Home Screen | True | By Jack Gould | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/adams-aide-asked-gop-job-priority-a-white-house-note-advised.html | ADAMS AIDE ASKED G.O.P. JOB PRIORITY; A White House Note Advised Federal Departments to Hire More 'Loyal Republicans' | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/spellman-arrives-in-rome.html | Spellman Arrives in Rome | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/eisenhower-sees-a-hopeless-jam-if-democrats-win-campaign-speech-to.html | EISENHOWER SEES 'A HOPELESS JAM' IF DEMOCRATS WIN; Campaign Speech to 'Citizens' Cites Recent History to Decry a Hostile Congress BEGINS WIND-UP OF DRIVE Today He Will Make 4 Talks in as Many Cities -- Final Broadcast Election Eve Eisenhower Warns of 'a Jam' If Democrats Control Congress | True | By Joseph A. Loftusspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/frankfurter-at-smith-justice-discusses-role-of-court-in-lecture-at.html | FRANKFURTER AT SMITH; Justice Discusses Role of Court in Lecture at College | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/profit-new-aids-stocks-in-london-volume-declines-but-market.html | PROFIT NEW AIDS STOCKS IN LONDON; Volume Declines but Market Undertone Remains Firm -- Governments Gain | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/29000-gem-missing-loss-of-diamond-pin-reported-by-former-eunice.html | $29,000 GEM MISSING; Loss of Diamond Pin Reported by Former Eunice Kennedy | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/companies-plan-merger-keller-and-gardner-denver-both-are-tool.html | COMPANIES PLAN MERGER; Keller and Gardner - Denver Both Are Tool Makers | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/farm-prices-charted-us-survey-sees-less-of-dollar-going-to.html | FARM PRICES CHARTED; U.S. Survey Sees Less Of Dollar Going to Producers | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/rosenman-on-legal-aid-board.html | Rosenman on Legal Aid Board | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/korean-hails-liberty-on-birthday.html | Korean Hails Liberty on 'Birthday' | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/made-research-officer-of-union-bag-paper.html | Made Research Officer Of Union Bag & Paper | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/news-of-food-goodies-for-young-halloween-celebrants-recipes-offered.html | News of Food: Goodies for Young Halloween Celebrants; Recipes Offered for a Decorated Cake and Hot Cider Punch | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/robbins-beats-evans-gains-seniors-semifinals-at-pinehurst-6-and-4.html | ROBBINS BEATS EVANS; Gains Seniors' Semi-Finals at Pinehurst, 6 and 4 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-mann-served-20th-century-fund.html | !MISS MANN, SERVED 20TH CENTURY FUND | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fowl-leads-list-for-table-thrift-pork-roast-is-also-lower-this-week.html | FOWL LEADS LIST FOR TABLE THRIFT; Pork Roast Is Also Lower This Week -- Attractive Array of Vegetables on Hand | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/hemisphere-role-of-church-sifted-imputation-that-catholicism-is.html | HEMISPHERE ROLE OF CHURCH SIFTED; Imputation That Catholicism Is Reactionary Is Disputed at Columbia Conference | True | By Milton Bracker | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/the-guy-martins-have-son.html | The Guy Martins Have Son' | True | Special to The New York TImw, | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/r-fred-allin.html | R. FRED ALLIN | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/two-soviet-scientists-on-way-here-for-last-of-columbia-bicentennial.html | Two Soviet Scientists on Way Here For Last of Columbia Bicentennial; SOVIET WILL JOIN IN COLUMBIA FETE | True | By Charles Grutzner | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bartolomeo-outpoints-white.html | Bartolomeo Outpoints White | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/hemingways-quality-built-on-a-stern-apprenticeship-since-1920s-he.html | Hemingway's Quality Built On a Stern Apprenticeship; Since 1920s He Has Charted New Courses in Storytelling and Prose Style | True | By Charles Poore | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/on-to-buenos-aires.html | On to Buenos Aires | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/updated-translation-of-bizet-work-bows.html | Up-dated Translation of Bizet Work Bows | True | By Bosley Crowther | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/pravda-appeals-to-paris-to-fight-german-arming.html | Pravda Appeals to Paris To Fight German Arming | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/all-incidents-discussed.html | All Incidents Discussed | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/soybeans-climb-grain-prices-ease-profittaking-sales-exceed-buying.html | SOYBEANS CLIMB; GRAIN PRICES EASE; Profit-Taking Sales Exceed Buying Interest in Wheat -- Southwest Still Dry | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/katherine-porter-at-liege-u.html | Katherine Porter at Liege U. | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-n-group-urges-south-africa-talks.html | U. N. GROUP URGES SOUTH AFRICA TALKS | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mrs-beatrice-il-wolf-married.html | Mrs. Beatrice Il. Wolf Married[ | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-in-gesture-to-bonn-army-says-germans-may-see-troop-exercises-in.html | U. S. IN GESTURE TO BONN; Army Says Germans May See Troop Exercises in Europe | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/15000000-note-placed-southern-rwy-accepts-323-bid-of-first-national.html | $15,000,000 NOTE PLACED; Southern Rwy. Accepts 3.23% Bid of First National Bank | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/son-to-mrs-k-seggerman-jr.html | Son to Mrs. K. Seggerman Jr.. | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/shipping-news-and-notes-states-marine-disposing-of-five-vessels-for.html | Shipping News and Notes; States Marine Disposing of Five Vessels for Foreign Listing -- Esso Men Advanced | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/byline-ball-tomorrow-night.html | Byline Ball Tomorrow Night | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/judge-roscoe-conkling.html | JUDGE ROSCOE CONKLING | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/francis-witmer-sr.html | FRANCIS WITMER SR. | True | Sl3ecial to 'Ile Nev/York Time{, | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-to-send-seeds-in-haiti-storm-aid-emergency-move-will-help.html | U. S. TO SEND SEEDS IN HAITI STORM AID; Emergency Move Will Help Replace Crops Ruined by Hurricane on Oct. 13 | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/india-rail-line-opens.html | India Rail Line Opens | True | Special to the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/unionist-is-indicted-denver-official-accused-of-falsifying-nonred.html | UNIONIST IS INDICTED; Denver Official Accused of Falsifying Non-Red Oath | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/atom-secret-leaks-called-inevitable.html | ATOM SECRET LEAKS CALLED INEVITABLE | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/propositions-supported.html | Propositions Supported | True | LOUIS J. MERRELLBEN DAVIDSON | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/shahs-fete-canceled-iran-acts-as-search-fails-to-find-brothers.html | SHAH'S FETE CANCELED; Iran Acts as Search Fails to Find Brother's Plane | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/28000-paid-for-colt-lesage-buys-noor-yearling-at-keeneland-fall.html | $28,000 PAID FOR COLT; Lesage Buys Noor Yearling at Keeneland Fall Sales | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/3-school-issue-taken-by-bankers-districts-in-oyster-bay-l-i-upstate.html | 3 SCHOOL ISSUE TAKEN BY BANKERS; Districts in Oyster Bay, L. I., Upstate New York and Ohio Obtain New Financing | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/oceanic-to-renew-pacific-services-matson-unit-will-convert-2-ships.html | OCEANIC TO RENEW PACIFIC SERVICES; Matson Unit Will Convert 2 Ships for Tourist Runs to Australia, New Zealand | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/about-new-york-sumptuous-musical-comedy-starts-run-here-but-not-for.html | About New York; Sumptuous Musical Comedy Starts Run Here, but Not for Public -- Tigers Fly a Tiger | True | By Meyer Berger | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/loans-to-business-still-ebbing-here-64-million-decline-in-week.html | LOANS TO BUSINESS STILL EBBING HERE; $64 Million Decline in Week Brings the Reduction Since Midyear to $326,000,000 LOANS TO BUSINESS STILL EBBING HERE | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/lattimore-fights-new-indictment-his-lawyers-ask-judge-to-kill.html | LATTIMORE FIGHTS NEW INDICTMENT; His Lawyers Ask Judge to Kill Charges -- Interest of British in Case Increases | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/builders-acquire-farm-in-fishkill-500acre-brinkerhoff-parcel-in.html | BUILDERS ACQUIRE FARM IN FISHKILL; 500-Acre Brinkerhoff Parcel in Dutchess County Taken for Housing Colony | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/undercover-agent-names-72-as-reds.html | UNDERCOVER AGENT NAMES 72 AS REDS | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/holding-company-raises-dividend-general-dynamics-corp-puts-common.html | HOLDING COMPANY RAISES DIVIDEND; General Dynamics Corp. Puts Common Stock on $4 Basis With $1 Quarterly Payment DIVIDENDS VOTED BY CORPORATIONS | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/shopping-center-started.html | Shopping Center Started | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/winner-rules-out-trip-to-stockholm-at-home-in-cuba-hemingway-tells.html | WINNER RULES OUT TRIP TO STOCKHOLM; At Home in Cuba, Hemingway Tells of African Crashes and Cites Injuries | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/the-west-and-the-soviets.html | THE WEST AND THE SOVIETS | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/lanza-sings-on-tv-tenor-appears-on-cbs-show-shower-of-stars-on.html | LANZA SINGS ON TV; Tenor Appears on C.B.S. Show, 'Shower of Stars,' on Coast | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/austinclark-3-marine-biol06isi-authority-on-sea-animals-and.html | AUSTIN.CLARK, ?3, MARINE, BIOL06ISI; Authority on Sea Animals and Butterflies Is Dead---Wrote Widely on Natural History | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-envoy-flying-to-pakistan.html | U. S. Envoy Flying to Pakistan | True | | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/nursery-will-gain-at-plaza-tonight.html | NURSERY WILL GAIN AT PLAZA TONIGHT | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/buck-jones-mother-dies.html | Buck Jones' Mother Dies | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/times-of-london-design-wins.html | Times of London Design Wins | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/pawtucket-racing-to-begin.html | Pawtucket Racing to Begin | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/union-pacific-net-near-last-years-decline-for-9-months-small.html | UNION PACIFIC NET NEAR LAST YEAR'S; Decline for 9 Months Small Despite $38,364,461 Drop in Gross Revenues | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mrs-eisenhower-waives-prophecy-says-she-has-no-predictions-to-make.html | MRS. EISENHOWER WAIVES PROPHECY; Says She Has No Predictions to Make About Election -- 'Might' Follow It on TV | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mrs-sommerlatte-to-leave.html | Mrs. Sommerlatte to Leave | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bluett-hanover-scores-hickory-doc-second-in-grand-circuit-pace-at.html | BLUETT HANOVER SCORES; Hickory Doc Second in Grand Circuit Pace at Yonkers | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/iirs-arretso-i-t-tTORNEY-xs-a-a-senior-partner-in-choate-byrd-leon.html | iiRs ARRETSO,,I t TTORNEY, XS; a,. A Senior' Partner in Choate Byrd, Leon & Garretson Was an Estate Expert t | True | Specta! to The New York Time=. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/treasury-issues-new-calls.html | Treasury Issues New Calls | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/rumanian-red-rally-off-again.html | Rumanian Red Rally Off Again | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/horse-show-ball-to-be-next-friday-event-at-the-waldorfiastoria-will.html | HORSE SHOW BALL TO BE NEXT FRIDAY; Event at the Waldorf-Astoria Will Have Jumping Teams as the Guests of Honor | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/tubes-now-blown-inside-solid-sheet-olin-mathieson-method-uses-silk.html | TUBES NOW BLOWN INSIDE SOLID SHEET; Olin Mathieson Method Uses Silk Screen Pattern, Heat and Water Instead of Dies | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/red-gross-denies-charges-on-blood-but-says-hospitals-in-10-cities.html | RED GROSS DENIES CHARGES ON BLOOD; But Says Hospitals in 10 Cities Have Had to Pay for Such Things as Transportation | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/florence-shientag-endorsed.html | Florence Shientag Endorsed | True | CHARLES POLETTI. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/city-opera-troupe-sings-show-boat-laurel-hurley-stars-in-first-fall.html | CITY OPERA TROUPE SINGS 'SHOW BOAT'; Laurel Hurley Stars in First Fall Offering of Production -- Julius Rudel Conducts | True | J. B. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/18-stakes-at-gulfstream.html | 18 Stakes at Gulfstream | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/for-the-bench.html | FOR THE BENCH | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/plastics-limned-in-dream-houses-parley-is-told-that-material-opens.html | PLASTICS LIMNED IN 'DREAM HOUSES; Parley Is Told That Material Opens Way to Golden Age for Nation's Architects | True | By Betty Pepisspecial To the New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/text-of-joint-statement.html | Text of Joint Statement | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/agva-sets-talk-on-hospital-jobs-guild-to-see-wilson-on-work.html | A.G.V.A. SETS TALK ON HOSPITAL JOBS; Guild to See Wilson on Work Possibilities in Military Installations in U. S. | True | By Sam Zolotow | 1982-07-06 | RE0000131180 | B00000501824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/about-art-and-artists-masters-of-dutch-paintings-golden-age-to-be.html | About Art and Artists; Masters of Dutch Painting's Golden Age to Be Shown at Metropolitan Museum | True | By Howard Devree | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/big-windfall-alleged-fha-chief-asks-us-action-on-new-orleans.html | BIG 'WINDFALL' ALLEGED; F.H.A. Chief Asks U.S. Action on New Orleans Housing | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/peiping-university-declines.html | Peiping University Declines | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/statler-payments-set-holders-to-get-all-net-rentals-from-lease-to.html | STATLER PAYMENTS SET; Holders to Get All Net Rentals From Lease to Hilton Hotels | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/richard-middleton.html | RICHARD MIDDLETON | True | Special to The New York Times, | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/lidia-mendelson-plays-pianist-offers-works-of-chopin-and-debussy-at.html | LIDIA MENDELSON PLAYS; Pianist Offers Works of Chopin and Debussy at Town Hall | True | H. C. S. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/aid-reaches-salerno-for-flood-survivors.html | AID REACHES SALERNO FOR FLOOD SURVIVORS | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/korea-bars-court-test-on-isle.html | Korea Bars Court Test on Isle | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/9-rise-recorded-in-retail-volume-nations-stores-show-gains-of-1-to.html | 9% RISE RECORDED IN RETAIL VOLUME; Nation's Stores Show Gains of 1 to 22% Over Levels of '53, With 1 Exception | True | Special to The New York Times. | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/pier-hiring-laws-are-made-tighter-waterfront-agency-moves-to.html | PIER HIRING LAWS ARE MADE TIGHTER; Waterfront Agency Moves to Strengthen Rules Against Interference by Unions | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/dr-du-mont-heads-power-boat-group-new-commodore-of-eastern-cruiser.html | DR. DU MONT HEADS POWER BOAT GROUP; New Commodore of Eastern Cruiser Association Also Gets National Trophy | True | By Clarence E. Lovejoy | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/christenberry-to-seek-state-approval-for-new-boxing-point-system-to.html | Christenberry to Seek State Approval For New Boxing Point System Today | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/boy-gets-115000-for-injury.html | Boy Gets $115,000 for Injury | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/landau-arrives-for-laurel-rage-queens-horse-restless-on-flight.html | LANDAU ARRIVES FOR LAUREL RAGE; Queen's Horse, 'Restless' on Flight, Balks at Unloading Double Pays $1,487 | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/democratic-victory-forecast-by-babson.html | DEMOCRATIC VICTORY FORECAST BY BABSON | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/38-stricken-from-voting-lists.html | 38 Stricken From Voting Lists | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-29 | 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/designs-for-home-united-in-showing-quality-of-material-and-hand.html | DESIGNS FOR HOME UNITED IN SHOWING; Quality of Material and Hand Craftsmanship Stressed by David Wider Associates | True | | 1982-07-06 | RE0000131180 | B00000501824 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/red-raiders-favored.html | Red Raiders Favored | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bomb-injures-20-in-morocco.html | Bomb Injures 20 in Morocco | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/barron-retains-post-fenway-pro-reelected-head-of-westchester-pga.html | BARRON RETAINS POST; Fenway Pro Re-Elected Head of Westchester P.G.A. | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/welsh-nationalists-gain-they-top-conservatives-in-a-byelection-won.html | WELSH NATIONALISTS GAIN; They Top Conservatives in a By-Election Won by Labor | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/peter-j-campbell.html | PETER J,' CAMPBELL | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/nbc-gives-air-time-to-3-gop-speakers.html | N.B.C. GIVES AIR TIME TO 3 G.O.P. SPEAKERS | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/jeweler-is-slain-resisting-holdup-brooklyn-man-61-is-shot-in-west.html | JEWELER IS SLAIN RESISTING HOLD-UP; Brooklyn Man, 61, Is Shot in West 39th St. Store -Thugs Break Door to Flee | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/promoted-by-rock-island.html | Promoted by Rock Island | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/paper-tiger-beats-6-handicap-rivals-fly-wheel-next-1-12-lengths.html | PAPER TIGER BEATS 6 HANDICAP RIVALS; Fly Wheel Next, 1 1/2 Lengths Back, in Snark at Jamaica -- Bold Man Runs Third | True | By Joseph C. Nichols | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/joseph-s-graziano.html | JOSEPH S. GRAZIANO | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/church-figures-listed-american-councils-membership-is-put-at.html | CHURCH FIGURES LISTED; American Council's Membership Is Put at 1,192,936 | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/leader-of-liberia-makes-plea-to-un-urges-member-nations-give-part.html | LEADER OF LIBERIA MAKES PLEA TO U.N.; Urges Member Nations Give Part of Their Sovereignty to Promote World Peace | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/health-courses-planned.html | Health Courses Planned | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/merger-meeting-called.html | Merger Meeting Called | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/william-m-peterson.html | WILLIAM M. PETERSON | True | Special to The lew York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/election-day-courtesy-is-stressed-to-the-police.html | Election Day Courtesy Is Stressed to the Police | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/planes-seek-lost-prince-us-aircraft-joins-in-hunt-for-heir-to-irans.html | PLANES SEEK LOST PRINCE; U.S. Aircraft Joins in Hunt for Heir to Iran's Throne | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/plea-made-for-blind-jewish-guild-told-of-their-need-to-sense.html | PLEA MADE FOR BLIND; Jewish Guild Told of Their Need to Sense 'Belonging' | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/democrats-hope-for-kansas-upset-party-concentrates-on-races-for.html | DEMOCRATS HOPE FOR KANSAS UPSET; Party Concentrates on Races for Governorship and Two Seats in National House | True | By Seth S. Kingspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-edward-iwcabe.html | MRS. EDWARD IWCABE | True | special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/michigan-to-borrow-a-billion-for-roads.html | MICHIGAN TO BORROW A BILLION FOR ROADS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/released-israeli-back-home.html | Released Israeli Back Home | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/li-lighting-sued-by-holders-group.html | L.I. LIGHTING SUED BY HOLDERS' GROUP | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/perus-envoy-urges-more-sales-to-us.html | PERU'S ENVOY URGES MORE SALES TO U.S. | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/new-singer-store-in-brooklyn.html | New Singer Store in Brooklyn | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/adenauer-eludes-trap-on-us-campaign-issue.html | Adenauer Eludes Trap On U.S. Campaign Issue | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/us-investing-stake-in-canada-expands.html | U.S INVESTING STAKE IN CANADA EXPANDS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/jury-backs-roy-rogers-in-suit.html | Jury Backs Roy Rogers in Suit | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cloudburst-strikes-scotland.html | Cloudburst Strikes Scotland | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/suez-ship-hearing-set-security-council-will-take-up-israeli-charges.html | SUEZ SHIP HEARING SET; Security Council Will Take Up Israeli Charges Wednesday | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/proposition-2-opposed.html | Proposition 2 Opposed | True | JOSEPH A. SINCLAIR, | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/prices-of-cotton-dip-2-to-13-points-futures-trade-fairly-active-as.html | PRICES OF COTTON DIP 2 TO 13 POINTS; Futures Trade Fairly Active as Buying Orders Appear on the Scale-Downs | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/scrap-men-sue-crucible-ask-million-damages-growing-out-of-fraud.html | SCRAP MEN SUE CRUCIBLE; Ask Million Damages Growing Out of Fraud Prosecution | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/financing-for-30-5th-ave.html | Financing for 30 5th Ave. | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/us-red-cross-officials-sail.html | U.S. Red Cross Officials Sail | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/beyerly-werlter-officers-fiacee-i-u-of-pennsylvania-clraduate-i.html | BEYERLY WERlteR OFFICER'S FIAJCEE; i U. of Pennsylvania Clraduate i Will Be Wed to Lieut, J. H. Simon of the Air Force | True | Special to The New york Times, | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/jersey-homes-bought-sales-include-buildings-in-union-city-east.html | JERSEY HOMES BOUGHT; Sales Include Buildings in Union City, East Orange | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/writein-ballots-sought-by-hartley.html | WRITE-IN BALLOTS SOUGHT BY HARTLEY | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/golden-mistress-new-feature-at-palace.html | 'Golden Mistress' New Feature at Palace | True | B.C. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/case-seeks-to-win-taft-republicans-tells-bergen-audience-late.html | CASE SEEKS TO WIN TAFT REPUBLICANS; Tells Bergen Audience Late Senator Had Liberal Aims Similar to His Own | True | By Damon Stetsonspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/claims-by-jobless-rise-earlier-decline-is-interrupted-by-filing-of.html | CLAIMS BY JOBLESS RISE; Earlier Decline Is Interrupted by Filing of 272,600 Notices | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/argentine-paper-killed-government-seizes-presses-of-torino-journal.html | ARGENTINE PAPER KILLED; Government Seizes Presses of Torino Journal Closed in 1950 | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/aid-for-playwrights-yale-seeks-funds-to-establish-substantial.html | AID FOR PLAYWRIGHTS; Yale Seeks Funds to Establish 'Substantial' Fellowships | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/welfare-center-stone-set.html | Welfare Center Stone Set | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/coffee-group-proposed-hemisphere-committee-would-represent-growers.html | COFFEE GROUP PROPOSED; Hemisphere Committee Would Represent Growers, Users | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/saturnia-in-but-late-2-other-liners-report-delays-in-atlantic.html | SATURNIA IN, BUT LATE; 2 Other Liners Report Delays in Atlantic Storms | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/us-program-set-to-aid-hard-coal-mckay-and-weeks-give-data-on-85.html | U.S. PROGRAM SET TO AID HARD COAL; McKay and Weeks Give Data on 8.5 Million Control Plan to Cut Water Seepage | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soviet-envoy-arrives.html | Soviet Envoy Arrives | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/boys-high-seeks-to-extend-skein-plays-host-to-tech-eleven-new.html | BOYS HIGH SEEKS TO EXTEND SKEIN; Plays Host to Tech Eleven -New Dorp-Midwood Test on P.S.A.L. Card Also | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/shirley-harmer-married.html | Shirley Harmer Married | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/lone-star-cement-corp-9month-net-of-328-a-share-compares-with-233.html | LONE STAR CEMENT CORP.; 9-Month Net of $3.28 a Share Compares With $2.33 in '53 | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/vietminh-quits-pocket-troops-leave-plaine-des-jones-area-of-south.html | VIETMINH QUITS POCKET; Troops Leave Plaine des Jones Area of South Vietnam | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/adler-lists-ways-to-guard-liberty-tells-officers-of-77th-division.html | ADLER LISTS WAYS TO GUARD LIBERTY; Tells Officers of 77th Division at His Farewell Dinner of '4 Great Requirements' | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-david-e-rice.html | MRS. DAVID E. RICE | True | Special to The New York Times. | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bus-dispute-ends-on-staten-island.html | BUS DISPUTE ENDS ON STATEN ISLAND | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/coup-in-pakistan-under-legal-fire-prime-minister-indicates-he-backs.html | COUP IN PAKISTAN UNDER LEGAL FIRE; Prime Minister Indicates He Backs Assembly Move to Test Governor's Action COUP IN PAKISTAN UNDER LEGAL FIRE | True | By John P. Callahanspecial To the New York Times. | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/uranium-mills-needed-as-ore-exceeds-outlook.html | Uranium Mills Needed As Ore Exceeds Outlook | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/upstate-bank-acts-for-merger.html | Upstate Bank Acts for Merger | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/play-at-hunter-to-aid-students.html | Play at Hunter to Aid Students | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/un-entry-pressed-for-laos-cambodia.html | U.N. ENTRY PRESSED FOR LAOS, CAMBODIA | True | Special to The New York Times. | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/12-puerto-ricans-indicted-in-plot-6-seized-here-4-in-chicago-2-on.html | 12 PUERTO RICANS INDICTED IN PLOT; 6 Seized Here, 4 in Chicago, 2 on Island -- Earlier 17 Also Tied to Terrorist Sedition | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/toronto-stadium-proposed.html | Toronto Stadium Proposed | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/clubwomen-attack-un-plan-demanding-employes-loyalty.html | Clubwomen Attack U.N. Plan Demanding Employes' Loyalty | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ives-denies-smearing-foe-pledges-aid-on-income-tax-ives-denies-use.html | Ives Denies 'Smearing' Foe; Pledges Aid on income Tax; IVES DENIES USE OF SMEAR TACTICS | True | By Leonard Ingalls | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/comptons-113-paces-match.html | Compton's 113 Paces Match | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/follansbee-fight-is-taken-to-sec-big-stockholder-seeks-order-for.html | FOLLANSBEE FIGHT IS TAKEN TO S.E.C.; Big Stockholder Seeks Order for New Proxy Solicitation on Mill Sale Proposals | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/operas-boston-sale-35000.html | Opera's Boston Sale $35,000 | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/250-horses-flown-over-ocean.html | 250 Horses Flown Over Ocean | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/taylor-sues-exaide-on-slander-charge.html | TAYLOR SUES EX-AIDE ON SLANDER CHARGE | True | Special to The New York Times. | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/new-city-post-filled-th-lang-named-as-director-of-personnel.html | NEW CITY POST FILLED; T.H. Lang Named as Director of Personnel Relations Unit | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/anaconda-wire-elevates-aide.html | Anaconda Wire Elevates Aide | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/adenauer-favors-eventual-accord-with-soviet-bloc-but-he-says-allies.html | ADENAUER FAVORS EVENTUAL ACCORD WITH SOVIET BLOC; But He Says Allies First Must Be Sure of Freedom, Welfare and Collective Security PLAN TIED TO DISARMING End of East-West Tension Goal of Chancellor's Plan Presented to Press Club ADENAUER FAVORS PACT WITH SOVIET | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/democratic-sweep-predicted.html | Democratic Sweep Predicted | True | | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/about-art-and-artists-theres-life-in-greenwich-village-yet-judging.html | About Art and Artists; There's Life in Greenwich Village Yet, Judging From Shows South of 14th | True | S.P. | 1982-07-06 | RE000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bond-prepayments-soared-in-october.html | BOND PREPAYMENTS SOARED IN OCTOBER | True | | 1982-07-06 | RE000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/top-ivy-elevens-to-meet-in-bowl-dartmouth-to-face-unbeaten-yale.html | TOP IVY ELEVENS TO MEET IN BOWL; Dartmouth to Face Unbeaten Yale -- Army Will Engage Virginia at West Point | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/spahn-surgery-success-doctor-says-pitchers-knee-should-be-good-as.html | SPAHN SURGERY SUCCESS; Doctor Says Pitcher's Knee Should Be 'Good as New' | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/roche-called-mixed-up-attorney-says-alleged-slayers-mind-is-like.html | ROCHE CALLED MIXED UP; Attorney Says Alleged Slayer's Mind Is Like 'Scrambled Egg' | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/greenlease-tipster-found-shot.html | Greenlease Tipster Found Shot | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/city-acts-to-avoid-li-fare-increase-charges-20-rise-in-august-was.html | CITY ACTS TO AVOID L.I. FARE INCREASE; Charges 20% Rise in August Was 'Hastily and Illegally Allowed' by P.S.C. | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/date-of-bond-sale-for-lake-span-set-2-louisiana-parishes-to-sell.html | DATE OF BOND SALE FOR LAKE SPAN SET; 2 Louisiana Parishes to Sell $46,000,000 Issue Dec. 8 for Pontchartrain Road | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/world-chamber-backs-changes.html | World Chamber Backs Changes | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cleveland-crowd-small.html | Cleveland Crowd Small | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/tax-evader-gets-leniency.html | Tax Evader Gets Leniency | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/commodity-index-dips-thursday-figure-903-against-904-on-wednesday.html | COMMODITY INDEX DIPS; Thursday Figure 90.3, Against 90.4 on Wednesday | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/boxing-unit-records-called-for-by-hogan.html | BOXING UNIT RECORDS CALLED FOR BY HOGAN | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/big-board-volume-mounts-in-month-at-44169009-shares-sale-are.html | BIG BOARD VOLUME MOUNTS IN MONTH; At 44,169,009 Shares, Sale Are Highest for an October Since '50 -- Prices Off BIG BOARD VOLUME MOUNTS IN MONTH | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cubas-election.html | CUBA'S ELECTION | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ballet-benefit-set-musicians-fund-unit-to-gain-tomorrow-at-the.html | BALLET BENEFIT SET; Musicians Fund Unit to Gain Tomorrow at the Hellinger | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/guatemalan-leader-asks-communist-ban.html | GUATEMALAN LEADER ASKS COMMUNIST BAN | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/schuman-likely-to-spurn-bid-to-be-envoy-to-us.html | Schuman Likely to Spurn Bid to Be Envoy to U.S. | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/robert-ignn-price-poetand-artist-37.html | 'ROBERT iGLNN PRICE, ] POETAND ARTIST, 37[ | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/lumber-index-rises-output-54-above-year-ago-shipments-orders-up.html | LUMBER INDEX RISES; Output 5,4% Above Year Ago - - Shipments, Orders Up | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/overton-gains-final-defeats-robbins-in-north-and-south-seniors-golf.html | OVERTON GAINS FINAL; Defeats Robbins in North and South Seniors' Golf | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/hunt-club-head-dies-huntingi.html | Hunt Club Head Dies Huntingl | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/coast-theatres-fight-toll-video-southern-california-owners-group.html | COAST THEATRES FIGHT TOLL VIDEO; Southern California Owners Group Warns of 'Monopoly' in Box-Office-in-Home TV | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/3-catholic-papers-fight-medical-unit.html | 3 CATHOLIC PAPERS FIGHT MEDICAL UNIT | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bessie-phillips-rites-monday.html | Bessie Phillips Rites Monday | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/switch-hits-car-output-model-changes-cause-lull-record-november.html | SWITCH HITS CAR OUTPUT; Model Changes Cause Lull -- Record November Slated | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sales-in-westchester-houses-in-mamaroneck-and-scarsdale-purchased.html | SALES IN WESTCHESTER; Houses in Mamaroneck and Scarsdale Purchased | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sinn-outpoints-peacock.html | Sinn Outpoints Peacock | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/reformation-day-is-due-tomorrow-2-churches-to-enact-modern-version.html | REFORMATION DAY IS DUE TOMORROW; 2 Churches to Enact Modern Version of Nailing Theses -- C.Y.O. Week Starting | True | By George Dugan | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/slichter-urges-economic-spurs-calls-for-wage-rises-other-steps.html | SLICHTER URGES ECONOMIC SPURS; Calls for Wage Rises, Other Steps -- Would Fight Lag With Fiscal Policy | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/coe-wins-garden-prize-gets-bestinshow-award-at-north-shore-display.html | COE WINS GARDEN PRIZE; Gets Best-in-Show Award at North Shore Display | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/argentines-still-held-radicals-say-107-students-are-under-arrest.html | ARGENTINES STILL HELD; Radicals Say 107 Students Are Under Arrest | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/gran-vino-first-at-tanforan.html | Gran Vino First at Tanforan | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sanitation-workers-march-on-city-hall-but-police-and-rain-block-pay.html | Sanitation Workers March on City Hall, But Police and Rain Block Pay Protest | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/stranahan-gets-66-on-coast.html | Stranahan Gets 66 on Coast | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/youngstown-sheet-picks-general-sales-manager.html | Youngstown Sheet Picks General Sales Manager | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/churchill-an-mp-30-years-in-a-row-just-misses-being-father-of-the.html | Churchill an M.P. 30 Years in a Row; Just Misses Being 'Father of the House' | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/virgin-islands-votes-too.html | Virgin Islands Votes, Too | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/fifteen-named-to-start-in-269965-garden-state-stakes-today-summer.html | Fifteen Named to Start in $269,965 Garden State Stakes Today; SUMMER TAN TOPS 2-YEAR-OLD FIELD Flying Fury and Racing Fool Entry 2d Choice at Camden -- $151,095 Net to Winner | True | By James Roach special To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cocoa-gains-limit-third-day-in-week-most-commodities-advance-here.html | COCOA GAINS LIMIT THIRD DAY IN WEEK; Most Commodities Advance Here, but Coffee and Wool Futures Show Declines | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/nathan-benjamin.html | NATHAN BENJAMIN | True | special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/rams-beaten-757-by-11-touchdowns-miami-gets-biggest-score-in-its.html | RAMS BEATEN, 75-7, BY 11 TOUCHDOWNS; Miami Gets Biggest Score in Its History in Avenging 1953 Loss to Fordham | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/stevenson-scores-ives-in-city-rally-harriman-hailed-dewey-nixon.html | STEVENSON SCORES IVES IN CITY RALLY; HARRIMAN HAILED; Dewey, Nixon Tied to 'Gutter' Campaign as 7,500 Cheer at Manhattan Center STEVENSON SCORES CAMPAIGN BY IVES | True | By Robert Alden | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/germany-and-the-saar.html | GERMANY AND THE SAAR | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/the-citadel-wins-14-13.html | The Citadel Wins, 14 -- 13 | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soybean-advance-helps-the-grains-small-country-offerings-at-harvest.html | SOYBEAN ADVANCE HELPS THE GRAINS; Small Country Offerings at Harvest Peak Encourages a Buying Movement | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/big-reimbursement-for-angloiranian.html | BIG REIMBURSEMENT FOR ANGLO-IRANIAN | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/queens-apartment-in-quick-resale.html | QUEENS APARTMENT IN QUICK RESALE | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/airman-freed-of-rape-charge.html | Airman Freed of Rape Charge | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/l-b-wilson.html | L. B. WILSON | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/conrad-a-lofink.html | CONRAD A. LOFINK | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/italian-civilian-rules-trieste.html | Italian Civilian Rules Trieste | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/barker-divorce-plea-denied.html | Barker Divorce Plea Denied | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/tokyos-foreign-minister-home.html | Tokyo's Foreign Minister Home | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/f-j-oriick-82-a-ianulvacturer-retired-plumbing-supplies-executive.html | F, J, '(ORIICK, 82, a IANUlvACTURER; ;Retired Plumbing' Supplies Executive Dies--Husband bf Late Times Columnist | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/experience-in-government.html | Experience in Government | True | LOUIS P. GOLDBERG, | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/12-un-nations-back-aggression-curbs.html | 12 U.N. NATIONS BACK AGGRESSION CURBS | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/lamont-asks-dismissal.html | Lamont Asks Dismissal | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/fair-trades-future-put-up-to-producers.html | FAIR TRADE'S FUTURE PUT UP TO PRODUCERS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/giants-leave-for-cleveland.html | Giants Leave for Cleveland | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soviet-rebuffs-vienna-refuses-to-permit-austria-check-on-immigrants.html | SOVIET REBUFFS VIENNA; Refuses to Permit Austria Check on Immigrants | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/enrique-flores-magon.html | ENRIQUE FLORES MAGON | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soviet-delegates-to-columbia-fly-in-voice-hope-many-americans-will.html | SOVIET DELEGATES TO COLUMBIA FLY IN; Voice Hope 'Many Americans' Will Attend Bicentennial of Moscow University SILENT ABOUT OWN DELAY Pair, Defending Scientific Freedom in Russia, Looks to Conferences Here | True | By Harry Schwartz | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/composers-group-heard-seasons-2d-program-offers-works-by-pike-and.html | COMPOSERS GROUP HEARD; Season's 2d Program Offers Works by Pike and Birch | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/kennecott-income-pared-by-strikes-ninemonth-share-earnings-536-down.html | KENNECOTT INCOME PARED BY STRIKES; Nine-Month Share Earnings $5.36, Down From $6.06 -Other Company Reports | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/operator-sells-brooklyn-suites-deal-involves-property-on-remsen.html | OPERATOR SELLS BROOKLYN SUITES; Deal Involves Property on Remsen Street -- Houses in Other Borough Trading | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/truck-control-urged-operators-ask-strengthening-of-bureau-with-icc.html | TRUCK CONTROL URGED; Operators Ask Strengthening of Bureau With I.C.C. | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dispute-on-1-man-cripples-a-port-philadelphia-dock-companies-halt.html | DISPUTE ON 1 MAN CRIPPLES A PORT; Philadelphia Dock Companies Halt Dry Cargo Loading as Union Bars a Foreman | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/latemodel-us-cars-in-cities-of-china-called-red-ruse-to-impress.html | Late-Model U.S. Cars in Cities of China Called Red Ruse to Impress Westerners | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/shuttle-conveyor-brings-only-one-bid.html | SHUTTLE CONVEYOR BRINGS ONLY ONE BID | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/fashion-show-at-opera-couturier-gowns-to-be-seen-on-theatre-tv-on.html | FASHION SHOW AT OPERA; Couturier Gowns to Be Seen on Theatre TV on First Night | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/church-here-installs-rector.html | Church Here Installs Rector | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ralph-g-farrll.html | RALPH G. FARRLL | True | Special to The New York Times.' | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/irish-girls-90-victors-field-hockey-team-sets-back-stuyvesant-for.html | IRISH GIRLS 9-0 VICTORS; Field Hockey Team Sets Back Stuyvesant for 8th in Row | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/carnegie-hero-fund-cites-2-new-yorkers.html | CARNEGIE HERO FUND CITES 2 NEW YORKERS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/great-paintings-inspire-flower-arrangements-exhibit-open-today.html | Great Paintings Inspire Flower Arrangements; Exhibit Open Today Combines Dutch Art and Floral Display | True | By Cynthia Kellogg | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/physician-weds-miss-heyman.html | Physician Weds Miss Heyman | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/farm-prices-drop-for-second-month-16-decline-to-midoctober-led-by.html | FARM PRICES DROP FOR SECOND MONTH; 1.6% Decline to Mid-October Led by Hogs, Citrus Fruits, Potatoes, Corn and Cattle 21% BELOW THE '51 PEAK Agriculture Department Puts Average at 87% of Parity, Against 90% a Year Ago | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/inventor-of-atom-smasher-patents-a-cheaper-tube-for-color-video.html | Inventor of Atom Smasher Patents A 'Cheaper' Tube for Color Video; Week's New Devices Include a Beer Stein With Built-in Bell to Ring for More, and a Die to Cut Hogskins for Frying PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/turks-mark-birth-of-republic.html | Turks Mark Birth of Republic | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/john-a-noe.html | JOHN A NOE | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/hermann-field-phones-his-wife.html | Hermann Field Phones His Wife | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/new-bond-issues-set-28year-peak-offerings-in-october-totaled.html | NEW BOND ISSUES SET 28-YEAR PEAK; Offerings in October Totaled $1,342,477,000 — Stock Flotations Also Up | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/prr-tugboat-launched.html | P.R.R. Tugboat Launched | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/heckler-vexes-nixon-request-for-a-canine-story-angers-the-vice.html | HECKLER VEXES NIXON; Request for a Canine Story Angers the Vice President | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/eligibility-issue-branded-absurd-mcgrath-finletter-kefauver-all-say.html | ELIGIBILITY ISSUE BRANDED 'ABSURD'; McGrath, Finletter, Kefauver All Say District Vote Does Not Disqualify Harriman | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/heads-blawknox-division.html | Heads Blaw-Knox Division | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/education-policy-hit-state-grange-asks-legislature-to-investigate.html | EDUCATION POLICY HIT; State Grange Asks Legislature to Investigate Department | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/half-a-century-of-songs-at-cinema-verdi.html | 'Half a Century of Songs' at Cinema Verdi | True | O.A.G. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/transcript-of-president-eisenhowers-remarks-in-whirlwind-air-tour.html | Transcript of President Eisenhower's Remarks in Whirlwind Air Tour to Get Out Vote | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/india-and-moscow.html | INDIA AND MOSCOW | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-dmna-b-osb-oriv-is-wed-in-bay-state.html | MRS. DMNA. B. OSB. ORIV IS WED IN BAY STATE | True | : Special to The New Yok Timer. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sidney-j-stein.html | SIDNEY J. STEIN | True | ** Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/02-rise-is-noted-in-primary-prices-farm-products-account-for-weeks.html | 0.2% RISE IS NOTED IN PRIMARY PRICES; Farm Products Account for Week's Advance as Other Categories Are Eased | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/will-aids-16-charities-5000-to-10000-each-left-them-by-helen-r.html | WILL AIDS 16 CHARITIES; $5,000 to $10,000 Each Left Them by Helen R. Goodman | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-george-m-coates-i-i.html | MRS. GEORGE M. COATES I I | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bing-decries-mass-media-mets-manager-at-lafayette-bemoans-effect-on.html | BING DECRIES MASS MEDIA; Met's Manager, at Lafayette, Bemoans Effect on Opera | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/seoul-rouds-up-dollar-changers-8th-army-pays-some-koreans-in-us.html | SEOUL ROUDS UP DOLLAR CHANGERS; 8th Army Pays Some Koreans in U.S. Money and Rhee's Police Raid Black Mart | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/city-policeman-held-in-li-inn-burglary.html | CITY POLICEMAN HELD IN L.I. INN BURGLARY | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sheppards-trial-halts-in-turmoil-recesses-until-monday-after.html | SHEPPARD'S TRIAL HALTS IN TURMOIL; Recesses Until Monday After Disclosure Juror Might Have Criminal Record | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/josbph-c-keenan-profesor-wrs6-english-literatureteacheri-at-st.html | JOSBPH C, KEENAN, PROFESSOR, WRS6; English Literature-Teacherl at St. John's Graduate School Dies Changing Tire of Carl | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/howard-beats-zulueta-canadian-notches-unanimous-tenround-decision.html | HOWARD BEATS ZULUETA; Canadian Notches Unanimous Ten-Round Decision | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-b-pollard.html | MRS. !. B. POLLARD | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/minors-to-sue-monday-suit-will-charge-majors-with-invasion-by-tv.html | MINORS TO SUE MONDAY; Suit Will Charge Majors With Invasion by TV and Radio | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/club-disbands-over-bias.html | Club Disbands Over 'Bias' | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/italian-envoy-to-britain-gets-washington-post.html | Italian Envoy to Britain Gets Washington Post | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/uja-mission-off-to-israel.html | U.J.A. Mission Off to Israel | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/life-expectancy-in-india-raised-from-27-to-32-minister-says.html | Life Expectancy in India Raised From 27 to 32, Minister Says | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/china-held-issue-in-japanese-vote-socialist-groups-back-from.html | CHINA HELD ISSUE IN JAPANESE VOTE; Socialist Groups Back From Peiping Visit Ask Closer Ties With Red Regime | True | By Lindesay Parrottspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ives-is-picked-as-winner-in-close-race-by-10-of-17-editors-polled.html | Ives Is Picked as Winner in 'Close Race' By 10 of 17 Editors Polled in the State | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/stephen-brooks.html | STEPHEN BROOKS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/toledo-g-o-p-aide-dies-steve-shea-was-the-chairman-of-city-s-seventh.html | TOLEDO G. O. P. AIDE DIES; Steve Shea Was the Chairman of' City's seventh Ward | True | Sldal to Thee New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/hospital-secretary-claims-subway-dog.html | HOSPITAL SECRETARY CLAIMS SUBWAY DOG | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/actress-killed-making-film.html | Actress Killed Making Film | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/christenberrys-plan-for-scoring-fights-tabled-at-meeting-of-state.html | Christenberry's Plan for Scoring Fights Tabled at Meeting of State Commission | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/eden-voices-hope-of-easing-tension-says-gain-in-european-unity.html | EDEN VOICES HOPE OF EASING TENSION; Says Gain in European Unity Permits 'Dramatic Steps' for Negotiation With East | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/arabisrael-issue-in-campaign-scored.html | ARAB-ISRAEL ISSUE IN CAMPAIGN SCORED | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/5ydhey-g-biddle-psychiatrist-dies-ex-chiefof-psychoanalytic-society.html | 5YDHEY G, BIDDLE, PSYCHIATRIST, DIES; Ex Chief of' Psychoanalytic 'Society' Headed Institute of Philadelphia Group | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/patrick-j-ivlulroy.html | PATRICK J. iVIULROY | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/choirs-sing-at-fete-frieda-andrews-is-director-of-carnegie-hall.html | CHOIRS SING AT FETE; Frieda Andrews Is Director of Carnegie Hall Event | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/business-slacker-in-london-market-dock-strike-slows-trading-but.html | BUSINESS SLACKER IN LONDON MARKET; Dock Strike Slows Trading, but Selective Buying Keeps Most Leaders Ahead | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/flood-tide-of-mergers.html | FLOOD TIDE OF MERGERS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/drug-aids-mental-cases-3-california-doctors-report-on-74.html | DRUG AIDS MENTAL CASES; 3 California Doctors Report on 74 Observations | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/martinez-halts-fiore-in-7th-here-to-extend-winning-streak-to-11.html | Martinez Halts Fiore in 7th Here to Extend Winning Streak to 11; Paterson Welterweight Beats Foe Second Time as Referee Stops Contest With Brooklyn Man Helpless on Ropes | True | By Frank M. Blunk | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/philadelphia-toll-9-four-more-firemen-die-chief-here-wires.html | PHILADELPHIA TOLL 9; Four More Firemen Die -- Chief Here Wires Condolences | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/crane-company-nine-months-and-third-quarter-sales-and-earnings-drop.html | CRANE COMPANY; Nine Months and Third Quarter Sales and Earnings Drop | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-albert-crutcher.html | MRS. ALBERT CRUTCHER | True | Special to THE New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/prof-lois-montgomery.html | PROF. LOIS MONTGOMERY | True | SpedM to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/more-americana.html | MORE AMERICANA | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/fisherman-in-pimlico-special.html | Fisherman in Pimlico Special | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/iranian-sentences-upheld.html | Iranian Sentences Upheld | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/akanuma-stops-gony.html | Akanuma Stops Gony | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pravda-presses-bid-on-eastwest-talk.html | PRAVDA PRESSES BID ON EAST-WEST TALK | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/fred-erving-dayton-conde-nast-exaide.html | FRED ERVING DAYTON, CONDE NAST EXAIDE | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ccc-offer-oversubscribed.html | C.C.C. Offer Oversubscribed | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/for-frederic-r-coudert.html | For Frederic R. Coudert | True | WILLIAM M. CHADBOURNE, | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/theodose-paces-richmond.html | Theodose Paces Richmond | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/warriors-score-14to13-victory-detroit-halted-on-marquette-3-at-end.html | WARRIORS SCORE 14-TO-13 VICTORY; Detroit Halted on Marquette 3 at End -- Hofstra Edges Cortland State, 20-13 | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/daniel-s-mafee-65-of-provident-loan.html | DANIEL S. M*AFEE 65, OF PROVIDENT LOAN | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mr-javits-replies.html | Mr. Javits Replies | True | JACOB K. JAVITS, M.C. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/news-of-food-frozen-stuffed-turke-of-varying-sizes-is-introduced.html | News of Food; Frozen Stuffed Turke of Varying Sizes Is Introduced Here | True | By Jane Nickerson | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/major-parties-list-similar-state-costs.html | MAJOR PARTIES LIST SIMILAR STATE COSTS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/un-backs-burmas-plea-assembly-urges-chinese-units-to-leave-that.html | U.N. BACKS BURMA'S PLEA; Assembly Urges Chinese Units to Leave That Country | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/polly-riley-3-pros-gain-in-texas-open.html | POLLY RILEY, 3 PROS GAIN IN TEXAS OPEN | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/low-since-sept-21-set-by-stock-list-combined-average-falls-162-to.html | LOW SINCE SEPT. 21 SET BY STOCK LIST; Combined Average Falls 1.62 to 227.69, Bringing Drop for Week to 4.26 Points 1,900,000 SHARES TRADED Volume Least Since Oct. 19 -25th Anniversary of Crash Stirs Little Excitement | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/french-scientist-bids-us-offer-more-details-of-atomic-proposal.html | French Scientist Bids U.S. Offer More Details of Atomic Proposal; UNESCO Aide Asserts Plan Is Vague on Membership of the World Agency | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/davisnorman.html | DavisNorman | True | Special to TI Ne' York :C'lmg. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/auriol-questioned-on-leaks.html | Auriol Questioned on Leaks | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/japan-is-invited-to-tariff-parley-geneva-group-sets-february-talk.html | JAPAN IS INVITED TO TARIFF PARLEY; Geneva Group Sets February Talk -- U.S., Britain Agree on Organization Shifts | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cadet-lineup-unchanged.html | Cadet Line-Up Unchanged | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mennesota-u-gets-two-famed-maps-one-has-first-known-mention-of.html | MENNESOTA U. GETS TWO FAMED MAPS; One Has First Known Mention of America -- Second Hints Others Preceded Columbus | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/no-more-roller-coasters.html | NO MORE ROLLER COASTERS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/housing-scandals-decried-by-nixon-hits-truman-administration-for.html | HOUSING SCANDALS DECRIED BY NIXON; Hits Truman Administration for Failing to Check Them -- Tours Coast Area | True | By William R. Conklinspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/nehru-in-canton-on-his-tour.html | Nehru in Canton on His Tour | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pfizer-plans-argentine-plant.html | Pfizer Plans Argentine Plant | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/veteran-newsman-dies-george-dobson-covered-city-hall-for-the.html | VETERAN, NEWSMAN DIES; George Dobson Covered City Hall for The Evening Post | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/church-service-reschedule41.html | Church Service Reschedule41 | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/wood-field-and-stream-big-blues-taken-by-angler-at-the-race-plum.html | Wood, Field and Stream; Big Blues Taken by Angler at The Race -- Plum Gut Report Encouraging | True | By Raymond R. Camp | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/miss-mary-j-foster-to-be-bride-tonight.html | MISS MARY J. FOSTER TO BE BRIDE TONIGHT, | True | SPecial to The New York Times. . | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/close-game-won-by-mercersburg-academy-eleven-turns-back-dickinson.html | CLOSE GAME WON BY MERCERSBURG; Academy Eleven Turns Back Dickinson Freshmen, 13-7 -- Delbarton Victor, 7-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/railroad-controller-retiring.html | Railroad Controller Retiring | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ivtrs-aercobie-wed-texas-heires-is-ilarried-to-h-burnett-robinson.html | IVtRS, AERCOBIE WED; Texas Heire.s Is I.larried to H. Burnett Robinson | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/catholic-home-opposed-dutch-reformed-church-fights-plan-in-south.html | CATHOLIC HOME OPPOSED; Dutch Reformed Church Fights Plan in South Africa | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/new-york-central-offers-perlman-10year-option-on-32000-shares.html | New York Central Offers Perlman 10-Year Option on 32,000 Shares; Agreement Fixes Price at 75 Cents Above Present Market Level -- Staff Bonuses and Purchase Plan Also Proposed CENTRAL PROPOSES STOOK OPTION PLAN | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cold-rain-mark-presidents-tour-detroit-throng-is-estimated-at-from.html | COLD, RAIN MARK PRESIDENT'S TOUR; Detroit Throng Is Estimated at From 6,000 to 30,000 -Other Crowds Smaller | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sign-argentine-tractor-pact.html | Sign Argentine Tractor Pact | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/military-home-aid-near-fha-to-make-buying-of-house-easier-for-man.html | MILITARY HOME AID NEAR; F.H.A. to Make Buying of House Easier for Man in Uniform | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/singleton-stops-thomson.html | Singleton Stops Thomson | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dwellings-sold-on-the-east-side-homes-bought-on-49th-and-62d.html | DWELLINGS SOLD ON THE EAST SIDE; Homes Bought on 49th and 62d Streets -- Cash Paid for W. 24th St. Parcel | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/paint-edict-here-to-cut-lead-peril-health-board-orders-warning.html | PAINT EDICT HERE TO CUT LEAD PERIL; Health Board Orders Warning Label for Excess of 1% of Poisonous Substance | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/many-in-audience-sing.html | Many in Audience Sing | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/atomic-plane-research-navy-will-build-laboratory-to-speed.html | ATOMIC PLANE RESEARCH; Navy Will Build Laboratory to Speed Development | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/named-top-sales-aide-of-united-engineering.html | Named Top Sales Aide Of United Engineering | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/two-touchdowns-by-nickel.html | Two Touchdowns by Nickel | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/eisenhower-linked-to-smear-drive-mitchell-accuses-president-of.html | EISENHOWER LINKED TO 'SMEAR' DRIVE; Mitchell Accuses President of Threatening People to Vote for Republicans | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/notre-dames-contest-with-navy-features-eastern-football-today.html | Notre Dame's Contest With Navy Features Eastern Football Today; Darmouth-Yale Result to Have Bearing on Ivy Group Race -- Columbia Host to Cornell -- Princeton Plays Colgate | True | By Allison Danzig | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/american-diet-leans-to-40-per-cent-fat.html | AMERICAN DIET LEANS TO 40 PER CENT FAT | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/more-us-copper-is-freed-by-odm-25000-tons-are-diverted-from.html | MORE U.S. COPPER IS FREED BY O.D.M.; 25,000 Tons Are Diverted From Stockpile to Assure Industry Ample Supply | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/conley-braves-hurler-quits-as-celtics-center.html | Conley, Braves' Hurler, Quits as Celtics' Center | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/i-rvo-dr-c-s-oakly-a-mnjsrer-3_____7-yars.html | i Rvo DR. c. s. OAKLY, A MNJsrER 3_____7 YaRS | True | Spe¢al to The' New York Times.- ' I | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/syrian-cabinet-formed-elkhouri-delegate-to-un-new-head-of-coalition.html | SYRIAN CABINET FORMED; el-Khouri, Delegate to U.N., New Head of Coalition | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/caroline-t-morrison.html | CAROLINE T. MORRISON | True | Se¢[al to Tile New York Times, | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/if-old-trend-follows-exjustice-davidson-should-be-elected.html | If Old Trend Follows, Ex-Justice Davidson Should Be Elected | True | By John C. Devlin | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/son-to-mrs-mark-i-rubin.html | Son to MRS, Mark I. 'Rubin | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cuba-wary-of-plot-in-election-monday.html | CUBA WARY OF PLOT IN ELECTION MONDAY | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/plane-defense-set-up-antiaircraft-zone-command-based-at-fort-totten.html | PLANE DEFENSE SET UP; Anti-Aircraft Zone Command Based at Fort Totten | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/harvard-harriers-win-crimson-gains-big-three-title-in-triangular.html | HARVARD HARRIERS WIN; Crimson Gains Big Three Title in Triangular Meet | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/recital-offered-by-albeneri-trio-group-opens-tenth-season-with-town.html | RECITAL OFFERED BY ALBENERI TRIO; Group Opens Tenth Season With Town Hall Program -Piston Work Is Novelty | True | H.C.S. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/halpern-ceases-campaigning.html | Halpern Ceases Campaigning | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/lark-postponed-until-next-year-delay-is-asked-by-julie-harris-who.html | 'LARK' POSTPONED UNTIL NEXT YEAR; Delay Is Asked by Julie Harris, Who Will Play Joan of Arc in Bloomgarden Offering | True | By Louis Calta | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ei-du-pont-de-nemours-nine-months-net-rises-295-to-record-223797063.html | E.I. DU PONT DE NEMOURS; Nine Months' Net Rises 29.5% to Record $223,797,063 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/trick-or-treat-slaying-pennsylvania-girl-6-found-dead-with-costume.html | 'TRICK OR TREAT' SLAYING; Pennsylvania Girl, 6, Found Dead With Costume at Side | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dr-williamm-mlean.html | DR. WILLIAM-M. M'LEAN | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mcarthy-predicts-senate-censure-expects-decisive-votesays-senators.html | M'CARTHY PREDICTS SENATE CENSURE; Expects Decisive Vote--Says Senators Lack Open Minds--Calls Watkins Nov. 15 M'CARTHY EXPECTS SENATE CENSURE | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/clothing-aid-set-for-city-firemen-estimate-board-to-allot-100-a.html | CLOTHING AID SET FOR CITY FIREMEN; Estimate Board to Allot $100 a Year for Uniform -- Action Deferred on Slum Site | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cordelijilowry-bnii6bditowe-alumna-ofbriarcliff-junior-poogei-will.html | ......, :, :, :, :, ~ ~ CORDELIJiLOWRY. BNII/6BDiTOWE; : '.. Alumna 'of-'Briarcliff' 'Junior po!!'Ogc,i Will Be Bride.6f,' George] H; B, Gould :-'., :,. :'. | True | '.Special toThe NfW York Ttme.'" | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bangkok-may-lift-ban-thais-said-to-plan-to-reopen-burma-indochina.html | BANGKOK MAY LIFT BAN; Thais Said to Plan to Reopen Burma, Indochina Borders | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/teacher-quality-tied-to-use-of-tv-dr-brownell-stresses-role-of.html | TEACHER QUALITY TIED TO USE OF TV; Dr. Brownell Stresses Role of Educators -- A Colleague Disputes McConnaughey | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/peter-f-mcabe.html | PETER F. M'CABE | True | Sld! to The le' York Times. ' | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/miss-margolius-to-wed-she-will-be-married-tonight-to-ronald-waldman.html | 'MISS MARGOLIUS. TO WED; She Will Be Married Tonight to Ronald Waldman in South | True | Special to Tile New York Times, | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/union-oil-reports-net-of-27150736-9month-profit-is-equal-to-398-a.html | UNION OIL REPORTS NET OF $27,150,736; 9-Month Profit Is Equal to $3.98 a Share, as Against $4.11 for 1953 Period RESULTS REPORTED BY OIL COMPANIES | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/chile-asks-consultation-note-urges-us-to-confer-with-her-before.html | CHILE ASKS CONSULTATION; Note Urges U.S. to Confer With Her Before Acting on Copper | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/howell-ties-foes-to-election-guise-don-halloween-masks-he-holds-in.html | HOWELL TIES FOES TO ELECTION GUISE; Don Halloween Masks,' He Holds, in Bid to Persuade Voters Party Backs Labor | True | By Murray Schumachspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/time-off-to-vote-26-states-allow-various-hours-workers-paid-in-16.html | TIME OFF TO VOTE; 26 States Allow Various Hours -- Workers Paid in 16 | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/spain-to-get-30000000-stassen-gives-an-estimate-of-us-aid-to-madrid.html | SPAIN TO GET $30,000,000; Stassen Gives an Estimate of U.S. Aid to Madrid | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/japanese-heads-fishing-board.html | Japanese Heads Fishing Board | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/twelfth-night-off-broadway.html | 'Twelfth Night' Off Broadway | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pennsy-to-build-1000-cars.html | Pennsy to Build 1,000 Cars | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cuban-asks-study-of-freedom-here-tells-columbia-parley-rest-of.html | CUBAN ASKS STUDY OF FREEDOM HERE; Tells Columbia Parley Rest of Americas Had to Know Where U.S. Is Going | True | By Milton Bracker | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/democrats-hop-ride-on-gop-highway-ceremony.html | Democrats Hop Ride on G.O.P. Highway Ceremony | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/connie-mack-charges-league-is-forcing-athletics-to-shift-to-kansas.html | Connie Mack Charges League Is Forcing Athletics to Shift to Kansas City; NO CHANCE IS SEEN FOR PHILADELPHIA Mack Statement Hits League Rejection of Syndicate and Reprimands His Son Roy | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/prize-offered-for-4part-mass.html | Prize Offered for 4-Part Mass | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/22-polish-seamen-arrive-as-exiles-men-whose-ships-were-seized-by.html | 22 POLISH SEAMEN ARRIVE AS EXILES; Men Whose Ships Were Seized by the Chinese Nationalists Hail Freedom From Reds | True | By Richard F. Shepard | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/italy-first-to-act-on-paris-accords-reds-map-battle-as-chamber-gets.html | ITALY FIRST TO ACT ON PARIS ACCORDS; Reds Map Battle as Chamber Gets Bill for Ratification of West German Arming | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/president-accents-jobs-without-war-in-4state-air-trip-says.html | PRESIDENT ACCENTS JOBS WITHOUT WAR IN 4-STATE AIR TRIP; Says 'Americans Don't Want to Pay for False Prosperity in Blood of Their Sons' EXHILARATED ON RETURN If 'They Only Come Out to Vote, There Is No Question of Outcome,' He Asserts EISENHOWER VOWS JOBS WITHOUT WAR | True | By Joseph A. Loftusspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/big-fund-increase-asked-larger-sums-to-be-sought-for-jews-in-armed.html | BIG FUND INCREASE ASKED; Larger Sums to Be Sought for Jews in Armed Services | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dewey-confident-of-harriman-loss-and-so-he-says-court-test-is.html | DEWEY CONFIDENT OF HARRIMAN LOSS; And So, He Says, Court Test Is Unnecessary -- Finds the Candidate 'Morally' Unfit | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/belgium-to-lift-defense-outlay.html | Belgium to Lift Defense Outlay | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/briggs-to-redeem-shares-at-32263-liquidating-dividend-and-cut-in.html | BRIGGS TO REDEEM SHARES AT $32.263; Liquidating Dividend and Cut in Authorized Stock Are Approved at Meeting | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/childs-would-cut-preferred.html | Childs Would Cut Preferred | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/army-will-speed-discharges.html | Army Will Speed Discharges | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pusey-doubts-red-peril-issue-in-colleges-exaggerated-he-tells.html | PUSEY DOUBTS RED PERIL; Issue in Colleges Exaggerated, He Tells Chicago Club | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mau-mau-leader-is-killed.html | Mau Mau Leader Is Killed | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/larsen-victor-in-brazil.html | Larsen Victor in Brazil | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/brando-says-hell-wed-film-star-discloses-plan-to-marry-french-girl.html | BRANDO SAYS HE'LL WED; Film Star Discloses Plan to Marry French Girl | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/4500-at-kentucky-stop.html | 4,500 at Kentucky Stop | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/handicapped-lawyer-cited.html | Handicapped Lawyer Cited | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dinner-will-honor-two-dr-lm-davidoff-and-isidore-lipschutz-to-be.html | DINNER WILL HONOR TWO; Dr. L.M. Davidoff and Isidore Lipschutz to Be Guests | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/electric-autolite-earnings-in-9-months-drop-to-120796-from-8242756.html | Electric Auto-Lite Earnings in 9 Months Drop to $120,796 From $8,242,756 in '53 | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/brownell-cites-a-peril.html | Brownell Cites a Peril | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/clapp-attacks-dixonyates-as-move-to-throttle-tva-exchairman-notes.html | Clapp Attacks Dixon-Yates As Move to Throttle T.V.A.; Ex-Chairman Notes Utility Scheme -- 2 on A.E.C. Backed Power Plan CLAPP FEARS MOVE TO THROTTLE T.V.A. | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/jersey-gop-area-found-apathetic-but-cases-edge-in-atlantic-county.html | JERSEY G.O.P. AREA FOUND APATHETIC; But 'Case's Edge in Atlantic County Is Expected to Top Eisenhower's in 1952 | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/warning-on-tammany-mcgovern-stresses-fear-of-it-in-westchester-tour.html | WARNING ON TAMMANY; McGovern Stresses Fear of It in Westchester Tour | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sterilization-of-women-to-protect-lives-authorized-by-french.html | Sterilization of Women to Protect Lives Authorized by French Medical Academy | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bangor-aroostook-elects.html | Bangor & Aroostook Elects | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/inquiry-asked-on-judge-attack.html | Inquiry Asked on Judge Attack | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/brazil-bolsters-ties-with-bolivia-new-trade-treaty-is-aimed-at.html | BRAZIL BOLSTERS TIES WITH BOLIVIA; New Trade Treaty Is Aimed at Countering Argentina's 'Economic Union' Drive | True | By Sam Pope Brewerspecial To The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/us-housing-chief-wars-on-race-bias-asserts-aid-will-be-withheld.html | U.S. HOUSING CHIEF WARS ON RACE BIAS; Asserts Aid Will Be Withheld From Cities That 'Default' on Minority Obligations | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/4th-generation-at-helm-of-velvet-manufacturer.html | 4th Generation at Helm Of Velvet Manufacturer | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/foreign-affairs-coexistence-i-mr-dulles-agrees-with-mr-lenin.html | Foreign Affairs; Coexistence -- I: Mr. Dulles Agrees With Mr. Lenin | True | By C.l. Sulzberger | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/exhousing-aide-sentenced-to-year-in-jail-for-contempt-exhousing.html | Ex-Housing Aide Sentenced To Year in Jail for Contempt; EX-HOUSING AIDE GETS YEAR IN JAIL | True | By Charles E. Eganspecial To The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mirza-backs-governors-move.html | Mirza Backs Governor's Move | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/lions-and-big-red-to-clash-42d-time-crippled-columbia-to-tackle.html | LIONS AND BIG RED TO CLASH 42D TIME; Crippled Columbia to Tackle Rejuvenated Cornell Team in Ivy Contest Here | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/threeday-event-is-taken-by-spain-mexicans-gain-8th-prize-at.html | THREE-DAY EVENT IS TAKEN BY SPAIN; Mexicans Gain 8th Prize at Harrisburg, but Place 2d in Low-Score Jumping | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/chosen-here-to-direct-catholic-clothing-drive.html | Chosen Here to Direct Catholic Clothing Drive | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ontario-swimmer-needs-rest.html | Ontario Swimmer Needs Rest | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/harriman-assails-dewey-on-transit-charges-failure-of-authority.html | HARRIMAN ASSAILS DEWEY ON TRANSIT; Charges Failure of Authority 'Forced' on City -- Hits at Bus Cut Proposal in Brooklyn HARRIMAN ASSAILS DEWEY ON TRANSIT | True | By Leo Egan | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/jockey-killed-in-spill-brokaw-dies-from-injuries-in-race-at-east-st.html | JOCKEY KILLED IN SPILL; Brokaw Dies From Injuries in Race at East St. Louis | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/us-aide-and-wife-quitting-moscow-soviet-is-firm-on-demanding-mrs.html | U.S. AIDE AND WIFE QUITTING MOSCOW; Soviet Is Firm on Demanding Mrs. Sommerlatte Leave After 'Hooliganism' | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/stock-dividend-ratified-holders-of-jp-morgan-co-favor-1for5.html | STOCK DIVIDEND RATIFIED; Holders of J.P. Morgan & Co. Favor 1-for-5 Distribution | True | | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/vliss-marye-mdevitt.html | !VliSS MARY.E. M'DEVITT | True | SpclsI to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/attn-wards-alumni-ad-directed-to-former-aides-foreshadows-3way.html | ATTN.: WARD'S ALUMNI; Ad Directed to Former Aides Foreshadows 3-Way Fight | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/afl-plea-backs-antired.html | A.F.L. Plea Backs Anti-Red | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/malan-delegates-rule-to-an-aide-havenga-seen-as-successor-to-south.html | MALAN DELEGATES RULE TO AN AIDE; Havenga, Seen as Successor to South African Chief, Takes Over Office | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/crop-aid-distortion-charged-by-benson.html | CROP AID DISTORTION CHARGED BY BENSON | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/chrysler-to-cut-charge-auto-maker-joins-ford-gm-in-adjusting.html | CHRYSLER TO CUT CHARGE; Auto Maker Joins Ford, G.M., in Adjusting Freight Rate | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/2-strong-candidates-seek-javits-seat-in-hot-battle.html | 2 Strong Candidates Seek Javits' Seat in Hot Battle | True | By Allen Drury | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/irving-broff.html | IRVING' BROFF | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/keeneland-sales-drop-yearling-prices-10-per-cent-below-1953-average.html | KEENELAND SALES DROP; Yearling Prices 10 Per Cent Below 1953 Average | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dock-strikes-end-is-near-in-britain-leaders-of-tieup-urge-men-to-go.html | DOCK STRIKE'S END IS NEAR IN BRITAIN; Leaders of Tie-Up Urge Men to Go Back Monday -- Vote to Be Taken Today | True | By Thomas P. RonanspeciaI To the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/7-designs-in-bedspreads-diamond-and-flower-motifs-appear-on.html | 7 DESIGNS IN BEDSPREADS; Diamond and Flower Motifs Appear on Tapestry Cotton | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/fair-on-election-day-forecast.html | Fair on Election Day Forecast | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/2-indicted-in-fha-case.html | 2 Indicted in F.H.A. Case | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/boy-who-defended-dog-with-gun-will-be-freed.html | Boy Who Defended Dog With Gun Will Be Freed | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/broader-education-for-women-urged.html | BROADER EDUCATION FOR WOMEN URGED | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/guild-authorizes-strike-times-employs-vote-55649-for-call-if-talks.html | GUILD AUTHORIZES STRIKE; Times Employes Vote 556-49 for Call if Talks Fail | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/46-accused-in-obscenity-drive.html | 46 Accused in Obscenity Drive | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/atomic-strike-held-up-leader-orders-stay-pending-talks-at-key.html | ATOMIC STRIKE HELD UP; Leader Orders Stay Pending Talks at Key Plants | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/figaro-at-city-center-peggy-bonini-sings-susanna-and-phyllis-curtin.html | 'FIGARO' AT CITY CENTER; Peggy Bonini Sings Susanna and Phyllis Curtin Is Countess | True | J.B. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/batavia-lawyer-elected-secretary-of-state-bar.html | Batavia Lawyer Elected Secretary of State Bar | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/philippines-ties-vital-to-vietnam-manila-has-helped-refugees-as.html | PHILIPPINES' TIES VITAL TO VIETNAM; Manila Has Helped Refugees as Well as Visiting Groups Studying Techniques | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/iranian-hospital-center-said-to-rival-best-in-us-american.html | Iranian Hospital Center Said to Rival Best in U.S.; American Physicians Praise Establishment Philanthropist Built | True | By Kennett Lovespecial to the New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/translation-of-adenauers-speech-at-luncheon-of-the-national-press.html | Translation of Adenauer's Speech at Luncheon of the National Press Club | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/the-howard-wards-have-son.html | The Howard Wards Have Son | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/anatol-n-kuzmin.html | ANATOL!, N. KUZMIN | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bloodmobiles-visit-2-boroughs-today.html | BLOODMOBILES VISIT 2 BOROUGHS TODAY | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pentagon-reveals-5-billion-contracts.html | PENTAGON REVEALS 5 BILLION CONTRACTS | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/100000-fire-in-stamford.html | $100,000 Fire in Stamford | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/trailers-will-ride-piggyback-on-sealand-puerto-rico-hauls-first.html | Trailers Will Ride 'Piggy-Back' On Sea-Land Puerto Rico Hauls; First Shipload to Leave New York Nov. 16 -- Each of Two Freighters Will Carry 68 Vehicles in Trucking Service | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/knitting-mill-to-close-gotham-hosierys-2000000-plant.html | KNITTING MILL TO CLOSE; Gotham Hosiery's $2,000,000 Plant in Philadelphia to Be Shut | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/alp-legal-future-at-stake-on-tuesday-alp-must-poll-50000-votes-to.html | A.L.P. Legal Future At Stake on Tuesday; A.L.P. Must Poll 50,000 Votes To Remain a Recognized Party | True | By Richard Amper | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dun-bradstreet-adds-unit.html | Dun & Bradstreet Adds Unit | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dull-week-ahead-for-bond-market-election-day-to-cut-activity-no.html | DULL WEEK AHEAD FOR BOND MARKET; Election Day to Cut Activity -- No Corporate Debt Issues Scheduled for Period | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/dr-gordon-b-new.html | DR. GORDON B. NEW | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/labor-board-powers.html | LABOR BOARD POWERS | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/hypnosis-society-meets-today.html | Hypnosis Society Meets Today | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/for-weather-bureau-reopening.html | For Weather Bureau Reopening | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/us-five-defeats-uruguay-64-to-59-peoria-caterpillars-register-fifth.html | U.S. FIVE DEFEATS URUGUAY, 64 TO 59; Peoria Caterpillars Register Fifth Straight Triumph in Tournament in Brazil | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/norwalk-plant-gets-respite.html | Norwalk Plant Gets Respite | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/knicks-to-meet-lakers-will-open-league-basketball-card-at-garden-to.html | KNICKS TO MEET LAKERS; Will Open League Basketball Card at Garden Tonight | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/french-give-selassie-an-auto.html | French Give Selassie an Auto | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/greece-asks-part-in-ship-transfers-merchant-marine-minister-is-here.html | GREECE ASKS PART IN SHIP TRANSFERS; Merchant Marine Minister Is Here to Request Share of Liberty Tonnage | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/canadian-pacific-shows-rise-in-net-september-earnings-exceed-those.html | CANADIAN PACIFIC SHOWS RISE IN NET; September Earnings Exceed Those of '53, but Railway's 9-Month Income Drops | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/france-to-expand-lowrent-housing-cabinet-widens-finance-aid-sets.html | FRANCE TO EXPAND LOW-RENT HOUSING; Cabinet Widens Finance Aid -- Sets 1955 Building Goal at 90,000 Apartments | True | Special to The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/queen-spends-day-in-yule-shopping-kept-by-rain-from-visit-to-the.html | QUEEN SPENDS DAY IN YULE SHOPPING; Kept by Rain From Visit to the Cloisters, She Tours Three Stores to Buy Presents CHORE IS EASY, SHE FINDS Gets Many Drinking Gadgets for the Men and Demands American Toys for Young | True | By Edith Evans Asbury | 1982-07-06 | RE0000131181 | B00000501825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/wilson-stresses-10-gains-by-gop-tells-dayton-rally-a-strong-defense.html | WILSON STRESSES 10 GAINS BY G.O.P.; Tells Dayton Rally a Strong Defense Is No. 1 -- Crowd Below Rival's Meeting | True | By Foster Hailey;special To The New York Times. | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/two-california-golfers-are-really-in-the-rough.html | Two California Golfers Are Really in the Rough | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-30 | 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/heiress-exhusband-jailed.html | Heiress' Ex-Husband Jailed | True | | 1982-07-06 | RE0000131181 | B00000501825 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-hume-bride-ofj-r-edmodson-she-wears-an-ivory-taffeta-gown-at.html | MISS HUME BRIDE OF J, R. EDMODSON; She Wears an Ivory Taffeta Gown at Marriage Here to Columbia Law Graduate' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-train-to-philadelphia.html | New Train to Philadelphia | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/scientists-wary-of-channel-cable-ships-compass-interference-likely.html | SCIENTISTS WARY OF CHANNEL CABLE; Ships' Compass Interference Likely in Dover-Calais Line Forces Study | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/atomic-strike-ban-is-lifted-by-judge.html | ATOMIC STRIKE BAN IS LIFTED BY JUDGE | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bermuda-fights-the-season-colonys-major-problem-is-to-get-more.html | BERMUDA FIGHTS 'THE SEASON'; Colony's Major Problem Is to Get More Tourists In Slack Months | True | By E.t. Sayer | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/womens-unit-elects.html | Women's Unit Elects | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/allpenfield.html | /all,--Penfield | True | Spel to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/zulueta-pilot-protests-decision-against-cuban.html | Zulueta Pilot Protests Decision Against Cuban | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/greek-vote-on-pacts-slated.html | Greek Vote on Pacts Slated | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/france-beats-new-zealand.html | France Beats New Zealand | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-ii-h-rowkn-becomes-lk-bride-wears-an-italian-silk-gown-at.html | MISS I/1, h.' ROW/kN BECOMES lk BRIDE; Wears .an Italian Silk" Gown at Wedding in Fairfield t'o Daniel J, Williams Jr,,. | True | Splal to The New York Times, | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/toby-schwartz-troth-malverne-girl-is-future-bride-of-lawrence-a.html | TOBY SCHWARTZ' TROTH; Malverne Girl Is Future Bride of Lawrence A, Michaels | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/maiy-w-whigham-egaged-to-marry.html | MAIY W. WHIGHAM E,GAGED TO MARRY | True | lpeclaf'to, The lew York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/haiti-stands-strict-guard-over-her-tourists.html | HAITI STANDS STRICT GUARD OVER HER TOURISTS | True | By Mary Robinson Johnson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/machine-art-1934-1954-lamps.html | Machine Art 1934 -1954; LAMPS | True | By Betty Pepis | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/station-colors-tamed-new-haven-road-satisfies-quieter-fairfield.html | STATION COLORS TAMED; New Haven Road Satisfies Quieter Fairfield Taste | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lieutenant-wedst-miss-cijnningham-i-i-j-p-lorenz-of-marines-and.html | LIEUTENANT WEDSt MISS CUNNINGHAMI i; J. P. Lorenz of Marines and Retired General's Daughter Married at Fort Myer | True | SPecial to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/san-juan-baseball-willie-mays-and-gomez-are-added-attractions.html | SAN JUAN BASEBALL; Willie Mays and Gomez Are Added Attractions | True | By Miguel A. Santin | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-head-the-heart-or-the-pocketbook-voters-usually-make-up-their.html | The Head, the Heart or the Pocketbook?; Voters usually make up their minds on the basis of reason, emotion or the state of their finances. The question is, which factor will be decisive this Tuesday? | True | By Louis H. Bean | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/landenbergerforsyth.html | 'Landenberger--Forsyth | True | Special to Tle New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/north-carolina-farmer.html | North Carolina Farmer | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sand-river.html | Sand River | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/services-abolish-allnegro-units-defense-department-report-says.html | SERVICES ABOLISH ALL-NEGRO UNITS; Defense Department Report Says Integration Program Is Ahead of Schedule | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/propaganda-unit-seeks-specialists-us-information-service-tells.html | PROPAGANDA UNIT SEEKS SPECIALISTS; U.S. Information Service Tells Workers to Take Day Off to Locate Recruits | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/vermont-victor-2725-mclam-stars-as-massachusetts-goes-down-to.html | VERMONT VICTOR, 27-25; McLam Stars as Massachusetts Goes Down to Defeat | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mexico-discovery-tourists-find-new-fields-to-explore-when-crowds.html | MEXICO DISCOVERY; Tourists Find New Fields to Explore When Crowds Jam the Old Haunts | True | By Flora Lewis | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/anne-w-morrell-i-wed-to-a-veterani-gowned-in-ivory-taffeta-atl-her.html | ANNE W, MORRELL I 'WED TO A VETERANI; Gowned in Ivory Taffeta atl Her Marriage in Plainfield to William Joseph Shepherd | True | Special to The New York Tllmes. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/godmothers-plan-nov-16-fete.html | Godmothers Plan Nov. 16 Fete | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/politics-without-digs.html | POLITICS WITHOUT DIGS | True | STANLEY H. LOWELL | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dybbuk-analyzed-plays-translator-claims-spirit-more-believable-than.html | 'DYBBUK' ANALYZED; Play's Translator Claims Spirit More Believable Than 'Hamlet' Ghost | True | By Henry G. Alsberg | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tigercats-triumph-309.html | Tiger-Cats Triumph, 30-9 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/wins-epilepsy-league-prize.html | Wins Epilepsy League Prize | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/barrett-herrick-banker-59-dead-a-investment-executive-here-was.html | BARRETT HE.RRICK, BANKER, 59, DEAD; ==.a Investment 'Executive Here Was Forrestal Assistant at Dillon, Read & Co. \ | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-garage-aids-buffalo-parking-structure-which-resembles-vast.html | NEW GARAGE AIDS BUFFALO PARKING; Structure, Which Resembles Vast Honeycomb, Eases Car Problem in Downtown Area | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pet-shelter-to-open-bideawee-home-pushes-new-drive-for-funds.html | PET SHELTER TO OPEN; Bide-a-Wee Home Pushes New Drive for Funds | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/landaus-jockey-flying-here.html | Landau's Jockey Flying Here | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/second-shutout-for-sawchuk.html | Second Shutout for Sawchuk | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pilgrims-landing-to-be-celebrated-mayflower-descendants-unit-plans.html | PILGRIMS' LANDING TO BE CELEBRATED; Mayflower Descendants Unit Plans Nov. 22 Fete at the Plaza to Mark Event | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/arthur-d-bolton.html | ARTHUR D. BOLTON | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ynthia-l-seth-brideih-sijbus-she-has-fiveattepdants-at-her-marriage.html | YNTHIA L SETH .BRIDEIH SIJBUS; 'She Has FiveAttepdants at Her Marriage to Edward M, Sanson Jr. in Westfield | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/labor-confident-of-election-gain-afl-and-cio-ballot-units-predict-a.html | LABOR CONFIDENT OF ELECTION GAIN; A.F.L. and C.I.O. Ballot Units Predict a Sizable Addition to Friends in Congress | True | By Joseph A. Loftus | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/parking-rule-widened-180-square-blocks-on-east-side-to-be-affected.html | PARKING RULE WIDENED; 180 Square Blocks on East Side to Be Affected Tomorrow | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/harvard-student-arraigned.html | Harvard Student Arraigned | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/missc-e-werner-will-be-married-wellesley-alumna-fiancee-of-richard.html | MISSC. E. WERNER WILL BE MARRIED; Wellesley Alumna Fiancee of Richard Asher Wallace, a i Graduate of M. i. T. | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/french-furniture-in-art-sales-here-old-masters-and-18th-century.html | FRENCH FURNITURE IN ART SALES HERE; Old Masters and 18th Century Paintings of 2 Estates to Be Offered at Galleries | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/wanderers-win-gain-soccer-lead-wolverhampton-team-downs-newcastle.html | WANDERERS WIN, GAIN SOCCER LEAD; Wolverhampton Team Downs Newcastle by 3-2 to Pace English League Race | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ottawa-gets-report-on-ship-lane-rock.html | OTTAWA GETS REPORT ON SHIP LANE ROCK | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/follansbee-vote-waits-action-on-steel-company-sale-is-in-prospect.html | FOLLANSBEE VOTE WAITS; Action on Steel Company Sale Is in Prospect Tomorrow | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/what-are-the-rights-of-the-patient-morals-and-medicine-the-moral.html | What Are the Rights of the Patient?; MORALS AND MEDICINE. The Moral Problems of: The Patient's Right to Know the Truth, Contraception, Artificial Insemination, Sterilization, Euthanasia. By Joseph Fletcher. With a Foreword by Karl Menninger, M.D. 231 pp. Princeton, N.J.: Princeton University Press. $4.50. | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sale-to-aid-hospital-patients.html | Sale to Aid Hospital Patients | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/retired-us-lawyer-has-paris-art-show.html | RETIRED U.S. LAWYER HAS PARIS ART SHOW | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rangers-checked-at-toronto-3-to-1-maple-leafs-get-2-goals-in-third.html | RANGERS CHECKED AT TORONTO, 3 TO 1; Maple Leafs Get 2 Goals in Third Period -- Canadiens and Red Wings Win | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/englewood-routs-rutherford-466-gains-fifth-straight-victory-park.html | ENGLEWOOD ROUTS RUTHERFORD, 46-6; Gains Fifth Straight Victory -- Park Ridge in 7-7 Draw With Wood-Ridge High | True | Special to the New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/minnesota-beats-mich-state-1913-gophers-shift-lineup-after-first.html | MINNESOTA BEATS MICH. STATE, 19-13; Gophers Shift Line-up After First Period and Rally to Triumph at Minneapolis | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/no-2-job-in-the-state-department-it-is-herd-by-herbert-hoover-jr.html | No. 2 Job in the State Department; It is herd by Herbert Hoover Jr., who returns a remembered name to Washington and brings administrative and diplomatic skill to a complex task. | True | By Edward B. Lockett | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cruises-scheduled-record-season-in-prospect-with-many-atlantic.html | CRUISES SCHEDULED; Record Season in Prospect With Many Atlantic Liners Joining Winter Fleet | True | By Werner Bamberger | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/officer-is-accused-of-abusing-trainees.html | OFFICER IS ACCUSED OF ABUSING TRAINEES | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/union-downs-williams-reed-scores-3-touchdowns-on-runs-in-3419.html | UNION DOWNS WILLIAMS; Reed Scores 3 Touchdowns on Runs in 34-19 Victory | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/juniata-tops-susquehanna.html | Juniata Tops Susquehanna | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/christmas-mail-abroad-tomorrow-is-the-deadline-on-letters-for-the.html | CHRISTMAS MAIL ABROAD; Tomorrow Is the Deadline on Letters for the Far East | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/medical-college-gets-grants.html | Medical College Gets Grants | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/to-hear-meteor-noises.html | To Hear Meteor Noises | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/shah-permits-fatemi-to-appeal.html | Shah Permits Fatemi to Appeal | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/chiang-kaishek-68-today.html | Chiang Kai-shek 68 Today | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/son-to-the-sc-friezes-jr.html | Son to the S.C. Friezes Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/records-a-spate-of-piano-concertos.html | RECORDS: A SPATE OF PIANO CONCERTOS | True | By Harold C. Schonberg | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-basic-beginning-mastery-of-the-elements-of-design-simplifies.html | A BASIC BEGINNING; Mastery of the Elements of Design Simplifies Flower Arranging | True | J.L.F. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/restoring-old-moravian-salem-work-begun-on-project-recreating-a.html | RESTORING OLD MORAVIAN SALEM; Work Begun on Project Re-creating a Town Settled In 1766 | True | By Charles H. Herrold Jr. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ex5-joan-lally-biarines-fian3ee-fondler-student-at-mountst-vincent.html | ['ES5 JOAN LALLY 'bIARINE'S FIAN(3EE; Fondler Student at Mount St. Vincent Betrothed to 2d llieut, Robert Barrett | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/troth-ahhfouhced-or-nora-johnson-smith-college-alumna-to-be-wed-to-t.html | TROTH AHHFOUHCED Or. NORA' JOHNSON; Smith' College Alumna to Be ,Wed to t. eonard $iwek, a Northwesterri 'Graduate | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/howell-says-gop-broke-52-pledges-jersey-candidate-tells-afl-group.html | HOWELL SAYS G.O.P. BROKE '52 PLEDGES; Jersey Candidate Tells A.F.L. Group Many Voters Have Returned to Democrats | True | By Murray Schumach | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/national-aggies-on-top-beat-long-island-aggies-60-on-blairs-26yard.html | NATIONAL AGGIES ON TOP; Beat Long Island Aggies, 6-0, on Blair's 26-Yard Dash | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/soviet-in-bid-to-turkey-birthday-message-urges-close-trade-and.html | SOVIET IN BID TO TURKEY; Birthday Message Urges Close Trade and Cultural Ties | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/johnsonrollins.html | Johnson--Rollins | True | Special to Tle New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/stewart-advances-in-tennis.html | Stewart Advances in Tennis | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mexico-worries-us-fishing-fleet-expected-to-adopt-new-law-that.html | MEXICO WORRIES U.S. FISHING FLEET; Expected to Adopt New Law That Might Violate Right of 'Innocent Passage' | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hollywood-global-review-international-review-is-planned-as-metros.html | HOLLYWOOD GLOBAL 'REVIEW'; 'International Review' Is Planned as Metro's Most Ambitious Musical Project -- Annual Box Office Report -- Other Items | True | By Thomas M. Pryor | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/stevenson-bids-the-country-rebuke-gop-for-smears-stevenson-asks.html | Stevenson Bids the Country Rebuke G.O.P. for 'Smears'; STEVENSON ASKS REBUKE OF G.O.P. | True | By Leo Egan | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/trinity-school-triumphs.html | Trinity School Triumphs | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rutgers-defeats-temple-by-250-gains-first-victory-of-season-as.html | RUTGERS DEFEATS TEMPLE BY 25-0; Gains First Victory of Season as Second-Period Rally Routs Owls | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-jane-rouse-married.html | Mrs. Jane Rouse Married | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/vienna-opening.html | VIENNA OPENING | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/carol-spielman-future-bride.html | Carol Spielman Future Bride | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/stock-sale-boiler-rooms-thrive-as-victims-silence-hinders-state.html | Stock Sale 'Boiler Rooms' Thrive As Victims' Silence Hinders State; Goldstein Says Scores Prey on Gullible Investors, but Only 20 a Year Complain | True | By Burton Crane | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/barbara-williams-wed.html | '.Barbara ,Williams Wed | True | "Special'to Tile Nw York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/kings-point-routs-brooklyn-51-to-13-mariners-register-thrice-in.html | KINGS POINT ROUTS BROOKLYN, 51 TO 13; Mariners Register Thrice in First Period of Contest With the Kingsmen | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/6425000-offered-guatemala-in-aid-envoy-acts-following-charge-by.html | $6,425,000 OFFERED GUATEMALA IN AID; Envoy Acts Following Charge by McCarthy U.S. Lags on Help to Anti-Red Regime | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/campbellshaw.html | Campbell--Shaw | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-weeks-programs-spanish-ballet-tonight-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Spanish Ballet Tonight -- Concerts and Recitals | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lawyers-paradise-jonathan-blair-bounty-lands-lawyer-by-william.html | Lawyer's Paradise; JONATHAN BLAIR: Bounty Lands Lawyer. By William Donohue Ellis. 462 pp. Cleveland and New York: World Publishing Company. $4.95. | True | CARL CARMER. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-election-a-continuing-debate-issues-of-other-years-and-how-they.html | THE ELECTION: A CONTINUING DEBATE; Issues of Other Years And How They Have Affected Outcome | True | By Howard L. Katzander | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/news-of-tv-and-radio-paar-seeking-compact-with-cbs-notes.html | NEWS OF TV AND RADIO; Paar Seeking Compact With C.B.S. -- Notes | True | By Val Adams | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/russian-archbishop-gets-american-post.html | RUSSIAN ARCHBISHOP GETS AMERICAN POST | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/voice-relay-antenna-snaps.html | 'Voice' Relay Antenna Snaps | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/shrine-to-a-confederate-hero.html | SHRINE TO A CONFEDERATE HERO | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/marylebone-team-pressed.html | Marylebone Team Pressed | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pour-le-sport-of-kings-the-jockey-club-no-jockeys-are-in-it-has-a.html | Pour le Sport Of Kings; The Jockey Club (no jockeys are in it) has a racing plan. | True | By Herbert Mitgang | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/horwitz-on-psychiatric-forum.html | Horwitz on Psychiatric Forum | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-five-defeats-canada-84-to-50-solomon-paces-attack-with-19-points.html | U.S. FIVE DEFEATS CANADA, 84 TO 50; Solomon Paces Attack With 19 Points as Peoria Wins 4th Final-Round Game | | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/text-of-stevenson-reply-to-presidents-bid-for-a-gop-congress.html | Text of Stevenson Reply to President's Bid for a G.O.P. Congress | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/groton-trips-pomfret-6-0.html | Groton Trips Pomfret, 6 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nixon-lists-issues-to-aid-stevenson-poses-6-questions-and-dares.html | NIXON LISTS ISSUES TO 'AID' STEVENSON; Poses 6 Questions and Dares Democrat to Answer Them in Nation-Wide Telecast | True | By William R. Conklin | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/automobiles-a-record-vacation-motoring-is-expected-to-reach-new.html | AUTOMOBILES: A RECORD; Vacation Motoring Is Expected to Reach New High in the Coming Winter | True | By Bert Pierce | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/colombian-councils-to-meet.html | Colombian Councils to Meet | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tilden-plays-1313-tie-gets-lastperiod-touchdown-to-deadlock-far.html | TILDEN PLAYS 13-13 TIE; Gets Last-Period Touchdown to Deadlock Far Rockaway | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/perfectly-sound-bank-stock-issue-gave-wall-street-72-anxious-days.html | Perfectly Sound Bank Stock Issue Gave Wall Street 72 Anxious Days; 72 BAD DAYS SPENT ON GOOD FLOTATION | True | By Paul Heffernan | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bridge-a-bonus-for-skill-the-reasons-why-people-play-better-against.html | BRIDGE: A BONUS FOR SKILL; The Reasons Why People Play Better Against The Palookas | True | By Albert H. Morehead | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/grock-the-clown-closes-50year-career-at-74.html | Grock the Clown Closes 50-Year Career at 74 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dewey-proclaims-art-week.html | Dewey Proclaims Art Week | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/law-scholarships-open-6600-grants-at-nyu-are-available-to-graduates.html | LAW SCHOLARSHIPS OPEN; $6,600 Grants at N.Y.U. Are Available to Graduates | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/school-renamed-helen-keller.html | School Renamed Helen Keller | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tito-feels-pull-of-old-soviet-ties-effect-on-yugoslavia-role-in.html | TITO FEELS PULL OF OLD SOVIET TIES; Effect on Yugoslavia Role in Defense Is Source of Concern | True | By Jack Raymond | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/junior-chamber-elects.html | Junior Chamber Elects | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/boy-scouts-show-gain-drive-leader-says-more-funds-would-help-extend.html | BOY SCOUTS SHOW GAIN; Drive Leader Says More Funds Would Help Extend Services | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nordic-premiers-seek-tariff-cuts-market-to-include-norway-sweden.html | NORDIC PREMIERS SEEK TARIFF CUTS; Market to Include Norway, Sweden and Denmark Is Goal of Discussions | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/patricia-hartigs-troth.html | Patricia Hartig's Troth | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ridgway-may-remain-services-publication-expects-him-to-stay-as.html | RIDGWAY MAY REMAIN; Services Publication Expects Him to Stay as Staff Chief | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/murals-depict-history.html | Murals Depict History | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/women-named-to-board.html | Women Named to Board | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-substitute-pita-by-lucille-mulcahy-218-pp-new-york-cowardmccann.html | The Substitute; PITA. By Lucille Mulcahy. 218 pp. New York: Coward-McCann. $2.75. For Ages 12 to 16. | True | ELIZABETH HODGES. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/iowa-state-crushes-drake.html | Iowa State Crushes Drake | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/verona-triumphs-21-0.html | Verona Triumphs, 21 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/c-laughton-tot-tutor-actor-turned-director-shows-he-has-a-novel-way.html | C. LAUGHTON: TOT TUTOR; Actor, Turned Director, Shows He Has a Novel Way With Kids in His Cast | True | By Helen Gould | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/middlebury-wins-3926-dennis-and-cooper-star-as-norwich-meets-defeat.html | MIDDLEBURY WINS 39-26; Dennis and Cooper Star as Norwich Meets Defeat | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/maryann-j-berry-wed-to-en6ineer-west-hartford-church-scene-of-her-m.html | MARYANN J. BERRY WED TO EN6INEER; West Hartford Church Scene of Her Marriage to M. A. Kelley, Maine Alumnus | True | Special to The New York Tlme. , | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/next-spring-seen-season-for-prints-buying-offices-also-report.html | NEXT SPRING SEEN SEASON FOR PRINTS; Buying Offices Also Report Retailers' Fall Stocks Are Less Than Adequate | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hotel-group-to-meet-1400-owners-and-operators-at-convention-this.html | HOTEL GROUP TO MEET; 1,400 Owners and Operators at Convention This Week | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/joan-l-griffiths-ridgefield-bride.html | JOAN L. GRIFFITHS RIDGEFIELD BRIDE | True | Special to The New York Tlmez. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/extradition-is-refused-california-declines-to-send-19-murder.html | EXTRADITION IS REFUSED; California Declines to Send '19 Murder Suspect to New York | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/elizabeth-and-duke-in-perth.html | Elizabeth and Duke in Perth | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/presidents-calls-inspire-promises-all-ten-whom-he-telephones-say.html | PRESIDENT'S CALLS INSPIRE PROMISES; All Ten Whom He Telephones Say They'll Ask Friends to Get Out and Vote | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tours-of-homes-to-aid-students-manhattan-adventure-visits-to.html | TOURS OF HOMES TO AID STUDENTS; Manhattan Adventure, Visits to Private Dwellings, Will Assist Wellesley Fund | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-kiernans-nuptials-she-is-wed-to-david-uiiman-in-east-orange.html | MISS KIERNAN'S NUPTIALS; She is Wed to David UIlman in East Orange Church | True | Special to Tile New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/destruction-seen-in-legal-robbery-rabbi-saltzman-adds-atomic-peril.html | DESTRUCTION SEEN IN 'LEGAL ROBBERY'; Rabbi Saltzman Adds Atomic Peril to Lesson of Deluge Ending Era of Law Evasion | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nuclear-center-project-of-europeans-getting-under-way-at-geneva.html | Nuclear Center; Project of Europeans Getting Under Way at Geneva | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/issues-and-men.html | ISSUES AND MEN | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mis-margaret-a-smith.html | MI:SS, MARGARET A, SMITH | True | '. Special to The New York Times. J | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-poets-own-way-poems-19231954-by-ee-cummings-468-pp-new-york.html | A Poet's Own Way; POEMS: 1923-1954. By E.E. Cummings. 468 pp. New York: Harcourt, Brace & Co. $6.75. | True | By Randall Jarrell | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hamilton-victor-276-glezen-paces-attack-that-overpowers-kenyon.html | HAMILTON VICTOR, 27-6; Glezen Paces Attack That Overpowers Kenyon Eleven | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/winter-variation-available-monotony-of-old-standard-house-plants-is.html | WINTER VARIATION AVAILABLE; Monotony of Old Standard House Plants Is Easily Broken With Wise Selections From List of Adaptable Kinds | True | By Olive E. Allen | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/keen-race-is-seen-for-55-auto-sales-auto-sales-race-to-be-keen-in.html | Keen Race Is Seen For '55 Auto Sales; AUTO SALES RACE TO BE KEEN IN '55 | True | By Foster Hailey | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/americas-ancient-world-crumbled-cities-of-mexicos-vanished-indian.html | AMERICA'S ANCIENT WORLD; Crumbled Cities of Mexico's Vanished Indian Civilizations Rival the Wonders of Creek and Egyptian Ruins | True | By William G. Preston | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-queen-at-home-royal-mother-the-story-of-queen-mother-elizabeth.html | A Queen At Home; ROYAL MOTHER: The Story of Queen Mother Elizabeth and Her Family. By Jennifer Ellis. Illustrated. 219 pp. New York: Prentice-Hall. $2.95. | True | By Roger Pippett | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/utah-governor-calls-11.html | Utah Governor Calls 11 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/3-die-in-pennsylvania.html | 3 Die in Pennsylvania | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/greeneyed-josefina-the-spanish-bride-by-walter-omeara-370-pp-new.html | Green-Eyed Josefina; THE SPANISH BRIDE: By Walter O'Meara. 370 pp. New York: G. P. Putnam's Sons. $3.95. | True | LEWIS NORDYKE. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/wood-field-and-stream-hunters-unpacking-full-of-surprises-shells.html | Wood, Field and Stream; Hunters' Unpacking Full of Surprises -Shells, Boots All the Wrong Sizes | True | By Raymond B. Camp | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/969-apply-for-100-city-jobs.html | 969 Apply for 100 City Jobs | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pal-facing-slash-possible-cut-in-services-laid-to-lack-of.html | P.A.L. FACING SLASH; Possible Cut in Services Laid to Lack of Contributions | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cripples-act-in-movie-two-young-persons-receive-awards-at-showing.html | CRIPPLES ACT IN MOVIE; Two Young Persons Receive Awards at Showing | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tv-in-europe-found-to-be-growing-fast.html | TV IN EUROPE FOUND TO BE GROWING FAST | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-noses-for-old-in-pakistan.html | New Noses for Old in Pakistan | True | W.K. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/black-pitches-and-bats-campanellas-to-victory.html | Black Pitches and Bats Campanellas to Victory | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mi-s-s-bartlett-6arden-gitybridi-j-she-is-married-in-cathedral-of.html | MISS S, BARTLETT 6aRDEN GITYBRIDI; J She Is Married in Cathedral of the Incarnaltion to Craig Greason,-an Air Veteran | True | .qreelal to The New York Tllne. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/508-greek-hostages-in-salonika.html | 508 Greek Hostages in Salonika | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jersey-hunt-test-to-lands-corner-10yearold-takes-fourmile-chase-at.html | JERSEY HUNT TEST TO LAND'S CORNER; 10-Year-Old Takes Four-Mile Chase at Far Hills -- Bab's Whey Hurdles Winner | True | By John Rendel | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/clemson-rallies-for-3220-triumph-defeats-wake-forest-eleven-with.html | CLEMSON RALLIES FOR 32-20 TRIUMPH; Defeats Wake Forest Eleven With Two Late Tallies -- King and Moore Star | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/navy-hospital-to-open-on-guam.html | Navy Hospital to Open on Guam | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/unemployed-democrat.html | Unemployed Democrat | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/royalty-is-hailed-in-lift-and-un-queen-mother-gets-a-curtsy-in.html | ROYALTY IS HAILED IN 'LIFT' AND U.N.; Queen Mother Gets a Curtsy in Elevator -- Is Cordial to Vishinsky at Reception | True | By Edith Evans Asbury | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mr-lows-observation-on-a-new-factor-in-eastwest-relations.html | MR. LOW'S OBSERVATION ON A NEW FACTOR IN EAST-WEST RELATIONS | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-giles-el-kelly-has-son.html | „Mrs. Giles El. Kelly Has Son | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/stassen-back-from-europe.html | Stassen Back From Europe | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/foreign-leaders-join-in-honoring-columbia-at-fete-queen-mother.html | FOREIGN LEADERS JOIN IN HONORING COLUMBIA AT FETE; Queen Mother Brings Greeting of Britain -- Asia, Europe, Americas Represented | True | By Peter Kihss | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/city-golf-applications-they-can-be-had-tomorrow-for-55-play-in.html | CITY GOLF APPLICATIONS; They Can Be Had Tomorrow for '55 Play in Parks | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/which-way-are-they-going-a-study-of-itineraries-of-automobile-club.html | WHICH WAY ARE THEY GOING?; A Study of Itineraries of Automobile Club Members Reveals Some Interesting Changes in Our Winter Travel Patterns | True | By Jack Westeyn Assistant Travel Manager Automobile Club of New York | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fitzpatrick-cartoons-shown.html | Fitzpatrick Cartoons Shown | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/palsy-unit-reelects-hausman.html | Palsy Unit Re-Elects Hausman | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/special-blend-for-potting-balanced-planter-mixes-of-selected.html | SPECIAL BLEND FOR POTTING; Balanced 'Planter Mixes' of Selected Natural Ingredients Are Prerequisite to Vigor of Container-Grown Plants | True | By Justin Scharff | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/kentucky-routs-villanova-283-rally-after-early-fumbles-wins-for.html | KENTUCKY ROUTS VILLANOVA, 28-3; Rally After Early Fumbles Wins for Lexington Eleven -- Dick Mitchell Stars | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/how-well-do-you-read-in-a-test-like-this-youngsters-matched-or.html | How Well Do You Read?; In a test like this, youngsters matched or outdid school board members. What's your score? | True | By Leonard Buder | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/favorite-9length-victor-in-garden-state-stakes-summer-tan-wins-rich.html | Favorite 9-Length Victor In Garden State Stakes; SUMMER TAN WINS RICH JERSEY RACE | True | By James Roach | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/case-sees-peril-to-gop-program-asserts-a-democratic-victory-would.html | CASE SEES PERIL TO G.O.P. PROGRAM; Asserts a Democratic Victory Would Put South in Control -- Hartley Defends Protest | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/arthritis-benefit-set-brooklyn-division-will-stage-fashion-show-on.html | ARTHRITIS BENEFIT SET; Brooklyn Division Will Stage Fashion Show on Nov. 22 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/schools-are-encouraged-to-use-laboratory-methods-to-teach-good.html | Schools Are Encouraged to Use Laboratory Methods to Teach Good Citizenship | True | By Benjamin Fine | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/168-on-technology-deans-list.html | 168 on Technology Dean's List | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/case-confident-of-victory.html | Case Confident of Victory | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/winifred-vollmer-to-be-wedh.html | Winifred Vollmer to Be WedH | True | speca! to Te New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/trenton-teachers-score.html | Trenton Teachers Score | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hungary-turning-to-light-industry-new-phase-in-reds-economic-policy.html | HUNGARY TURNING TO LIGHT INDUSTRY; New Phase in Reds' Economic Policy Puts Emphasis on Goods for Consumers | True | By Harry Schwartz | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/montana-state-takes-title.html | Montana State Takes Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/love-is-a-word-ill-be-you-and-you-be-me-by-ruth-krauss-illustrated.html | Love Is a Word; I'LL BE YOU AND YOU BE ME. By Ruth Krauss. Illustrated by Maurice Sendak. 34 pp. New York: Harper & Bros. $1.75. Library Edition $2.25. For Ages 3 to 7. | True | ELLEN LEWIS BUELL | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/late-drive-stirs-connecticut-race-sizable-vote-is-expected-as.html | LATE DRIVE STIRS CONNECTICUT RACE; Sizable Vote Is Expected as Apathy Dissolves in Face of Bias Accusations | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/railroads-for-winter-full-schedules-from-the-east-to-florida-and.html | RAILROADS: FOR WINTER; Full Schedules From the East to Florida And the Southwest Will Be in Effect | True | By Ward Allan Howe | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-talk-is-witty-a-clerk-of-oxenford-essays-on-literature-and-life.html | The Talk Is Witty; A CLERK OF OXENFORD. Essays on Literature and Life. By Gilbert Higher. 272 pp. New York: Oxford University Press. $3.75. | True | By Delancey Ferguson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/2party-south-doubted-educator-says-gop-victory-in-1952-diminished.html | 2-PARTY SOUTH DOUBTED; Educator Says G.O.P. Victory in 1952 Diminished Chances | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/to-obtain-teaching-personnel.html | To Obtain Teaching Personnel | True | LESTER MECKLER | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fumbles-help-trojans.html | Fumbles Help Trojans | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dutch-masters-a-splendid-loan-show-at-the-metropolitan.html | DUTCH MASTERS; A Splendid Loan Show At the Metropolitan | True | By Howard Devree | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/packers-triumph-over-eagles-3714-rote-throws-three-passes-to-mcgee.html | PACKERS TRIUMPH OVER EAGLES, 37-14; Rote Throws Three Passes to McGee for Touchdowns in Philadelphia Upset | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/korean-envoy-to-speak.html | Korean Envoy to Speak | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/china-prelate-to-mark-20th-year-of-elevation.html | China Prelate to Mark 20th Year of Elevation | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/home-again.html | HOME AGAIN | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/2-japanese-officers-paroled.html | 2 Japanese Officers Paroled | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/one-seat-in-doubt-on-appeals-court-foster-and-burke-are-rivals-in.html | ONE SEAT IN DOUBT ON APPEALS COURT; Foster and Burke Are Rivals in Statewide Race -- Many Contests in City Area | True | By Charles Grutzner | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tender-trap-benefit-theatre-party-nov-8-to-assist-hudson-guild-in.html | 'TENDER TRAP' BENEFIT; Theatre Party Nov. 8 to Assist Hudson Guild in Chelsea Area | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/315-us-nominees-oppose-arab-arms-endorse-zionists-statement-on.html | 315 U.S. NOMINEES OPPOSE ARAB ARMS; Endorse Zionists' Statement on Peace Pact With Israel as a Condition to Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/two-old-leipzig-institutions.html | TWO OLD LEIPZIG INSTITUTIONS | True | By Paul Moor | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/alert-iowa-halts-wisconsin-13-to-7-two-firsthalf-touchdowns-upset.html | ALERT IOWA HALTS WISCONSIN, 13 TO 7; Two First-Half Touchdowns Upset Badgers in Big Ten Contest Before 52,000 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/to-the-polls.html | To the Polls | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/french-map-gains-for-african-area-mendesfrance-outlines-plan-for.html | FRENCH MAP GAINS FOR AFRICAN AREA; Mendes-France Outlines Plan for Development -- Raising Living Standard Stressed | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/better-facilities-for-cubas-visitors.html | BETTER FACILITIES FOR CUBA'S VISITORS | True | By R. Hart Phillips | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bivouac-with-red-coats-at-philipse-castle.html | BIVOUAC WITH 'RED COATS' AT PHILIPSE CASTLE | True | By Oscar Godbout | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/anne-a-newsome-becomes-a-bridge-she-is-wed-in-locust-valley-to.html | ANNE A. NEWSOME BECOMES A BRIDGE; She is wed in Locust Valley to Michael R. Richards, Who Is in the Submarine Service | True | Sctal to'The New York Times, ' | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nh-pfohl-bride-i-of-illiam-kirbyi-harvard-law-graduates-ae-married.html | NH PFOHL BRIDE I OF /ILLIAM KIRBYI; Harvard Law Graduates Ae Married in Forest Hills Church by Bishop Sheen | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/democrats-make-new-england-bid-leaders-hope-for-one-house-seat-in.html | DEMOCRATS MAKE NEW ENGLAND BID; Leaders Hope for One House Seat in New Hampshire, Two in Massachusetts | True | By John H. Fenton | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/guglielmi-excels-notre-dame-aces-pass-hits-morse-in-second-period.html | GUGLIELMI EXCELS; Notre Dame Ace's Pass Hits Morse in Second Period to Top Navy | True | By Allison Danzig | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tennessee-topples-n-carolina-26-to-20.html | TENNESSEE TOPPLES N. CAROLINA, 26 TO 20 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/city-college-gets-1000.html | City College Gets $1,000 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sunday-school-teacher.html | Sunday School Teacher | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rye-scores-1514-to-clinch-crown-nips-pleasantville-to-win-4th.html | RYE SCORES, 15-14, TO CLINCH CROWN; Nips Pleasantville to Win 4th Southern Westchester Conference Championship | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-road-to-the-big-money-peter-domanig-in-america-brass-by-victor.html | The Road to the Big Money; PETER DOMANIG IN AMERICA: BRASS. By Victor White. 359 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | GRANVILLE HICKS. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hackley-defeats-st-paul-32-to-6-kendall-smith-scores-three.html | HACKLEY DEFEATS ST. PAUL, 32 To 6; Kendall Smith Scores Three Touchdowns -- Storm King Downs Peekskill M.A. | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/local-galleries-plan-active-week-group-exhibitions-and-1man-shows.html | LOCAL GALLERIES PLAN ACTIVE WEEK; Group Exhibitions and 1-Man Shows Listed -- Audubon Display Opens Thursday | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/knicks-stave-off-lakers-closing-surge-to-win-opener-on-garden-court.html | Knicks Stave Off Lakers' Closing Surge to Win Opener on Garden Court; NEW YORKERS TOP MINNEAPOLIS, 94-83 | True | By William J. Briordy | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/crevolin-is-reinstated-his-stable-is-permitted-to-resume-racing.html | CREVOLIN IS REINSTATED; His Stable Is Permitted to Resume Racing Tomorrow | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/museum-board-adds-two-members.html | Museum Board Adds Two Members | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/western-maryland-wins.html | Western Maryland Wins | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/officer-to-ed-gay-a-forthi-lieut-alan-a-reich-u-s-a-and-graduate-of.html | 'OFFICER TO /ED GAY A, FORTHI; Lieut. Alan A. Reich, U. S. A., 'and Graduate of Wells College Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-english-to-be-wed-formec-miss-johnson-engaged-i-to-andrew-w.html | 'MRS, ENGLISH TO BE' WED,; Formec Miss johnson' Engaged { i , 'to Andrew W. Turnbuli,. | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/late-muhlenberg-tally-stops-delaware-1413.html | Late Muhlenberg Tally Stops Delaware, 14-13 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/research-in-mental-illness-has-paid-striking-dividend-more-funds.html | Research in Mental Illness Has Paid Striking Dividend; More Funds for Study and Greater Use of Advances Seen as Solution to Problem | True | By Howard A. Rusk, M.d. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/democrats-strike-for-gold-on-coast-seek-comeback-in-california.html | DEMOCRATS STRIKE FOR GOLD ON COAST; Seek Comeback in California -- Revival of Party Labels on the Ballot Helps Them | True | By Gladwin Hill | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/utility-to-call-debentures.html | Utility to Call Debentures | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brown-defensive-play-excels-in-victory-over-lehigh-eleven-at.html | Brown Defensive Play Excels in Victory Over Lehigh Eleven at Bethlehem; BRUINS TURN BACK ENGINEERS, 34 TO 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-collector-has-a-field-day-hobbies-add-to-the-fun-when-taken.html | THE COLLECTOR HAS A FIELD DAY; Hobbies Add to the Fun When Taken Along On Ocean Trip | True | By Dorothy Kamen-Kaye | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/our-virgin-islands-new-hotels-in-a-pleasant-winter-climate.html | OUR VIRGIN ISLANDS; New Hotels in a Pleasant Winter Climate | True | By Eugenia Bedell | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/laingwhitehill.html | Laing--Whitehill | True | Secial to The New York TimeS. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rosepoerantz-becomes-fiangee-former-nursng-tdent-s-betrothed-to.html | ROSE,POERANTZ'" BECOMES FIANGEE; Former Nurs!ng, St,d,ent !s Betrothed to Charles C. ~; Tropp, Maine ;Alumnus | True | sp,, to Nhe Sew ok 'm. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/coast-smog-gone-on-political-wind-coincidence-is-welcomed-but-los.html | COAST SMOG GONE ON POLITICAL WIND; Coincidence Is Welcomed, but Los Angeles, Doubts Air Is Permanently Cleared | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/red-china-ties-derided-hensel-declares-that-such-suggestions-arc.html | RED CHINA TIES DERIDED; Hensel Declares That Such Suggestions Are Naive | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/one-answer-to-the-challenge-of-africa-the-transition-from-stone-age.html | One Answer to the Challenge of Africa; The transition from Stone Age to Machine Age, which the continent is making, raises many problems. The example of the Gold Coast shows how they may be met. | True | By Barbaha Ward | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/syracuse-defeats-holy-cross-2520-rallies-near-end-to-march-58-yards.html | SYRACUSE DEFEATS HOLY CROSS, 25-20; Rallies Near End to March 58 Yards on Power Plays for Winning Score | True | By Michael Strauss | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/20-girls-at-barnard-active-in-campaigns.html | 20 GIRLS AT BARNARD ACTIVE IN CAMPAIGNS | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/i-richard-s-francis-builder-golf-exper7.html | I RICHARD S. FRANCIS,. BUILDER, GOLF EXPER7 | True | [ ' Scial to The New York TImem. ' | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-new-birth-for-the-city-of-disasters-tokyo-has-survived-fires.html | A New Birth for the 'City of Disasters'; Tokyo has survived fires, earthquakes, and the bombings of 1945. Today it is bigger than ever -- an oriental New York, Paris and London all in one. | True | By Lindesay Parrott | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/singer-co-aide-72-years-john-j-brake-92-a-retired-adjuster-here-is.html | SINGER CO. AIDE 72 YEARS; John J, Brake, 92, a Retired Adjuster Here, Is Dead | True | Special to Tile New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/talks-on-freedom-in-americas-end-but-columbia-parley-may-be.html | TALKS ON FREEDOM IN AMERICAS END; But Columbia Parley May Be Continued Next Year at Puerto Rico University | True | By Milton Bracker | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/traugott-victor-in-run.html | Traugott Victor in Run | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/greenwich-to-mark-debts-end-thursday.html | GREENWICH TO MARK DEBT'S END THURSDAY | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jane-crabtree-engaged-bronxville-girl-to-be-bride-of-thomas-m-stark.html | JANE CRABTREE ENGAGED; Bronxville Girl to Be Bride of Thomas M, Stark, a Lawyer | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/western-florida-autumn-is-bargain-time-for-holidays-at-resorts.html | WESTERN FLORIDA; Autumn Is Bargain Time for Holidays At Resorts Along the Gulf Shore | True | By Richard Fay Warner | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-teen-ager-speaks.html | A TEEN -- AGER SPEAKS | True | MILTON H. ROSEN | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/italys-action-speeded.html | Italy's Action Speeded | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/win-backpay-fight-substitute-teachers-to-get-rise-in-vacation-wages.html | WIN BACK-PAY FIGHT; Substitute Teachers to Get Rise in Vacation Wages | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/maryland-downs-so-carolina-200-terrapins-stop-gamecocks-41game.html | MARYLAND DOWNS SO. CAROLINA, 20-0; Terrapins Stop Gamecocks' 41-Game Scoring Streak as Tamburello Stars | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/christmas-seals-available.html | Christmas Seals Available | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sheppards-trial-interests-nation-reporters-throng-cleveland.html | SHEPPARD'S TRIAL INTERESTS NATION; Reporters Throng Cleveland Courthouse to Follow Case of Osteopath in Killing | True | By Ira Henry Freeman | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/judith-c-loiiiiai-a-bride-in-jeiisen-shells-married-in-st-pauls.html | JUDITH C. LOIIIIAI A BRIDE IN JEIISEN; Shells Married in St. Paul's, Westfield, to, Sidney Stires by Bridegroom's F,I,ther | True | Special' to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/6-more-iranian-spies-executed.html | 6 More Iranian Spies Executed | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-york-96504549.html | NEW YORK | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/buffinton-ian.html | Buffinton -- I,an | True | Special to The New Yolk Timeo". | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/leatherstocking.html | Leatherstocking | True | CHARLES A. BRADY | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-group.html | NEW GROUP | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/suzanne-lazijre-physicians-bride-attired-in-white-italian-silk-at.html | SUZANNE LAZIJRE PHYSICIAN'S BRIDE; Attired in White Italian Silk at Marriage in Maine to Dr. Stephe Louis Washburn | True | Special to The New york Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Eden Sends Congratulations | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/child-to-mrs-l-m-lobdell.html | Child to Mrs. L. M. Lobdell | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/voters-to-decide-on-2-state-bonds-550000000-total-would-be-used-for.html | VOTERS TO DECIDE ON 2 STATE BONDS; $550,000,000 Total Would Be Used for Slum Clearance and Mental Hospitals | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/president-calls-widow.html | President Calls Widow | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/end-of-subsidies-to-airlines-urged-cr-smith-says-big-domestic.html | END OF SUBSIDIES TO AIRLINES URGED; C.R. Smith Says Big Domestic Carriers Are in Position to Consolidate and Drop Aid | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/usefulness-is-seen-in-deficit-financing.html | USEFULNESS IS SEEN IN DEFICIT FINANCING | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/iphyllis-macgregor-to-be-wed.html | iPhyllis MacGregor to Be Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/operas-by-weill-and-kassern-in-double-bill-next-week.html | OPERAS BY WEILL AND KASSERN IN DOUBLE BILL NEXT WEEK | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/holiday-enchantment.html | Holiday Enchantment | True | By Virginia Pope | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/gen-kitching-welcomed-1500-salvationists-parade-for-leader-in-union.html | GEN. KITCHING WELCOMED; 1,500 Salvationists Parade for Leader in Union Square | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nehru-said-to-sway-peiping-toward-moderate-policies-nehru-talks.html | Nehru Said to Sway Peiping Toward Moderate Policies; NEHRU TALKS HELD TO EASE TENSIONS | True | By Robert Trumbull | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/eisenhower-ceremony-slated.html | Eisenhower Ceremony Slated | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/indiana-topples-michigan-139-indiana-defeats-michigan-13-to-9.html | Indiana Topples Michigan, 13-9; INDIANA DEFEATS MICHIGAN, 13 TO 9 | True | By the United Press. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fire-sweeps-officers-club.html | Fire Sweeps Officers' Club | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/campaigners-insomnia.html | 'CAMPAIGNERS' INSOMNIA' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/institutes-assets-up.html | Institute's Assets Up | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/land-of-the-trembling-earth.html | LAND OF THE TREMBLING EARTH | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rita-frommers-troth-junior-at-hofstra-engaged-toi-paul-rosensweig-a.html | RITA FROMMER'S TROTH; Junior at Hofstra Engaged toI Paul Rosensweig, a Veteran; | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ives-by-315000-is-seen-morhouse-predicts-ticket-will-win-upstate-by.html | IVES BY 315,000 IS SEEN; Morhouse Predicts Ticket Will Win Upstate by 765,000 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/of-pictures-and-people-what-makes-sammy-run-pursued-by-independent.html | OF PICTURES AND PEOPLE; 'What Makes Sammy Run?' Pursued by Independent Producers -- Addenda | True | By A.h. Weiler | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/carolyn-priddy-is-future-bride.html | Carolyn Priddy Is Future Bride | True | Special to 7he New York Times. I | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/college-in-oregon-beset-by-trouble-new-president-takes-over-at-reed.html | COLLEGE IN OREGON BESET BY TROUBLE; New President Takes Over at Reed in Portland After Six Months of Controversy | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fig-quota-seekers-try-new-strategy-new-tack-is-trick-to-get-fig.html | Fig Quota Seekers Try New Strategy; NEW TACK IS TRICK TO GET FIG QUOTAS | True | By Brendan M. Jones | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/audubon-exhibition-planned-as-benefit.html | AUDUBON EXHIBITION PLANNED AS BENEFIT | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/agnes-baum-to-be-married-i.html | Agnes Baum to Be Married I | True | Special to The New York Times. I | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/office-worker-reacts.html | Office Worker Reacts | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/son-to-mrs-paul-f-keating.html | Son to Mrs. Paul F. Keating | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/famous-drawings-treasures-of-besancon-museum-shown-here.html | FAMOUS DRAWINGS; Treasures of Besancon Museum Shown Here | True | By Stuart Preston | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/son-to-the-spencer-fulweilers.html | Son to the Spencer Fulweilers | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fordham-fills-library-post.html | Fordham Fills Library Post | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rice-overpowers-vanderbilt-3413-moegle-scores-3-touchdowns-and-sets.html | RICE OVERPOWERS VANDERBILT, 34-13; Moegle Scores 3 Touchdowns, and Sets Up Another as Owls Triumph | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bazaar-to-be-held-nov-2224.html | Bazaar to Be Held Nov. 22-24 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-golden-secret-dark-treasure-by-madye-lee-chastain-illustrated.html | The Golden Secret; DARK TREASURE. By Madye Lee Chastain. Illustrated by the author. 208 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/young-cowpoke-sparkie-and-puff-ball-written-and-illustrated-joy.html | Young Cowpoke; SPARKIE AND PUFF BALL. Written and illustrated Joy Paul Brown. 32 pp. New York: Charles Scribner's Sons. $2.50. For Ages 4 to 7. | True | E.L.B. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aln-horney-wed-in-jershcity.html | ALN 'HORNEY WED IN JERSHCITY | True | Special to The New York Time. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/georgia-plays-tie-against-alabama-pass-interception-by-garrard.html | GEORGIA PLAYS TIE AGAINST ALABAMA; Pass Interception by Garrard Rescues Bulldogs in a Scoreless Struggle | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/troth-made-known-of-julia-heimowitz.html | TROTH MADE KNOWN OF JULIA HEIMOWITZ | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/some-stones-of-the-foundation-by-these-words-great-documents-of.html | Some Stones of the Foundation; BY THESE WORDS: Great Documents of American Liberty, Selected and Placed in Their Contemporary Settings. By Paul M. Angle. Illustrated by Edward A. Wilson. 560 pp. Chicago and New York: Rand McNally & Co. $5.95. | True | By David Donald | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bail-bondsman-dies-silverman-once-posted-funds-for-capone-and.html | BAIL BONDSMAN DIES; Silverman Once Posted Funds for Capone and Schultz | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/grau-quits-race-in-cuba-charging-vote-is-rigged-calls-on-public-not.html | Grau Quits Race in Cuba, Charging Vote is Rigged; Calls on Public Not to Go to Polls -- Batista Alone in Tomorrow's Election | True | By R. Hart Phillips | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/chain-calls-reach-point-of-something-terrific.html | Chain Calls Reach Point Of Something Terrific | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/2-thugs-beat-hotel-manager.html | 2 Thugs Beat Hotel Manager | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/arkansas-beats-texas-aggies-147-breaks-pave-way-to-pair-of.html | ARKANSAS BEATS TEXAS AGGIES, 14-7; Breaks Pave Way to Pair of Razorbacks' Touchdowns in Conference Game | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/news-of-the-world-of-stamps-british-reproductions-of-forgeries-risk.html | NEWS OF THE WORLD OF STAMPS; British Reproductions Of Forgeries Risk Ban Under U.S. Laws | True | By Kent B. Stiles | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/northwest-plan-for-power-urged-regional-body-suggests-bill-for.html | NORTHWEST PLAN FOR POWER URGED; Regional Body Suggests Bill for 4-State Public Panel Based on the Seaway | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-larkin-engaged-portrait-artist-will-be-bride-of-lieut-detlev-f.html | MISS LARKIN ENGAGED; Portrait Artist Will Be Bride of Lieut. Detlev F, Vagts | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/marilyn-barton-is-fiancee.html | Marilyn Barton Is Fiancee | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/offbroadway-producer-laments-lack-of-good-new-plays-other-views.html | Off-Broadway Producer Laments Lack Of Good New Plays -- Other Views | True | SYLVIA LEIGH | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/serene-man-surrounded-by-bedlam-steve-allen-maintains-composure.html | SERENE MAN SURROUNDED BY BEDLAM; Steve Allen Maintains Composure Despite Heavy Schedule | True | By J.p. Shanley | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/purdue-sets-back-illinois-28-to-14-boilermakers-score-in-each.html | PURDUE SETS BACK ILLINOIS, 28 TO 14; Boilermakers Score in Each Period, With Murakowski Getting 2 Touchdowns | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/doranwarren.html | Doran--Warren | True | Special to Tile New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ucla-subdues-california-usc-downs-oregon-state-in-coast-football.html | U.C.L.A. Subdues California, U.S.C. Downs Oregon State in Coast Football; VILLANUEVA STARS AS BRUINS WIN, 27-6 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/floyd-g-thompson.html | FLOYD G. THOMPSON | True | Srecial to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/farm-census-extended.html | Farm Census Extended | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/all-quiet-in-sanitation-unit.html | All Quiet in Sanitation Unit | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/3arbara-attn-arrid-he-is-wed-at-st-patricks-tojames-innott-jrmsgr.html | 3ARBARA 'ATTN ] ARRI],D; he Is Wed at St. Patrick's t'o',James Sinnott Jr.--Msgr. 'Fitzger.ld Officiates | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fire-museum-curator-named.html | Fire Museum Curator Named | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-york.html | New York | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/boston-u-team-topples-bucknell-from-unbeaten.html | Boston U. Team Topples Bucknell From Unbeaten | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/15-parties-for-disabled-gis.html | 15 Parties for Disabled G.I.'s | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/oklahoma-triumphs-over-colorado-136-oklahoma-downs-colorado-13-to-6.html | Oklahoma Triumphs Over Colorado, 13-6; OKLAHOMA DOWNS COLORADO, 13 TO 6 | True | By the United Press. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/idaho-upsets-utah-1413.html | Idaho Upsets Utah, 14-13 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/joan-i-dickers-troth-i-beverly-hills-girl-to-be-wed-to-a-kahn-of.html | JOAN I. DICKER'S TROTH; i Beverly Hills Girl to Be Wed to A. A. Kahn of Coast Guard | True | Special to The New York Time. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cultural-values-required-course-is-announced-for-cooper-union.html | Cultural Values; Required Course Is Announced For Cooper Union Students | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dewey-calls-up-11-in-a-phone-appeal-heeding-president-he-opens.html | DEWEY CALLS UP 11 IN A PHONE APPEAL; Heeding President, He Opens Chain Drive for G.O.P. Victory in State | True | By Morris Kaplan | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mr-waldseemullers-map.html | MR. WALDSEEMULLER'S MAP | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/authors-query-96504996.html | Author's Query | True | WILLIAM G. MEADER Jr. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/footeburt-plans-stock-split.html | Foote-Burt Plans Stock Split | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/expenditures-listed-in-congress-races-gop-outlay-exceeds-that-of.html | Expenditures Listed in Congress Races; G.O.P. Outlay Exceeds That of Democrats | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/slot-machine-act-hit-justice-department-will-ask-loopholes-be.html | SLOT MACHINE ACT HIT; Justice Department Will Ask Loopholes Be Plugged | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bishop-backs-housing-bonds.html | Bishop Backs Housing Bonds | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/iss-maquardt-iswedi-florida-she-and-d-c-seager-3d-b_oth-graduates.html | iss MAQUARDT"/ ,ISWEDI FLORIDa]; She and D. C. Seager 3d, B_oth Graduates of Northwestern, 'Mari2y in Ft. Lauderdale | True | Special to The New York Tlmem. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/edith-evans-as-hansel-takes-role-for-first-time-with-city-opera.html | EDITH EVANS AS HANSEL; Takes Role for First Time With City Opera Troupe | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rhode-island-wins-130-tallies-by-di-simone-and-abbruzzi-beat.html | RHODE ISLAND WINS, 13-0; Tallies by Di Simone and Abbruzzi Beat Springfield | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/peter-pan-mary-martin-plays-in-an-americanized-version-of-barries.html | 'PETER PAN'; Mary Martin Plays in an Americanized Version of Barrie's Fairy Story | True | By Brooks Atkinson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/disks-with-fats-waller-discoveries.html | DISKS WITH 'FATS' WALLER DISCOVERIES | True | By John S. Wilson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pro-and-con.html | Pro and Con | True | DON HERBERT | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/putting-the-grapevine-to-work-this-lush-office-growth-has.html | Putting the 'Grapevine' to Work; This lush office growth has flourished for years, like a weed. Now management experts seek to cultivate it for the general good. | True | By Frank M. Kleiler | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/alouettes-crush-argonauts.html | Alouettes Crush Argonauts | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/t-j-kni6ht-wedg-argarct-heok-lawyerhere-and-eestudent-at-barnardare.html | T. J. KNI6HT WEDg'; ,ARGARET HEOK; Lawyer'Here and Ex-Student .. at Bar.nard'Are [Varried at St, Bartholomew's Church | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/vassar-aluna-i8-fijtijr3-bride-ethel-van-devanter-fiancoe-of-john.html | VASSAR, ALUNA I8 FIJTIJR3 BR1D.E; Ethel Van Devanter Fiancoe of John Patterson Soule, Former Nav'al Offioor | True | special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/camera-row-new-fast-film-available-in-rollfilm-sizes.html | CAMERA ROW; New Fast Film Available In Rollfilm Sizes | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-plane-is-found-in-alps-with-21-dead.html | U.S. PLANE IS FOUND IN ALPS WITH 21 DEAD | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/roughing-it-in-chihuahua-jungle.html | ROUGHING IT IN CHIHUAHUA JUNGLE | True | By Ed Engledow | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/arthritis-drive-leaders-named.html | Arthritis Drive Leaders Named | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/west-said-to-lift-german-ship-curb-blohm-voss-once-europes-biggest.html | WEST SAID TO LIFT GERMAN SHIP CURB; Blohm & Voss, Once Europe's Biggest Yard, Reported in Line for Reconstruction | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mexico-still-coy-on-tie-to-franco-campaign-to-win-recognition-for.html | MEXICO STILL COY ON TIE TO FRANCO; Campaign to Win Recognition for Spanish Regime Fails to Budge Official Apathy | True | By Sydney Gruson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/accord-on-saar-criticized-failure-predicted-for-plan-unless.html | Accord on Saar Criticized; Failure Predicted for Plan Unless Sovereignty Is Granted Region | True | LEOPOLD KOHR | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/american-showing.html | 'AMERICAN SHOWING' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/giles-williams.html | Giles -- Williams | True | pecial to Tile New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/du-pont-selling-shipping-unit.html | Du Pont Selling Shipping Unit | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mis-ttaiad-wed-to-robert-zrike-bride-wearsa-silk-13rocade-gown.html | MIS: ttAIAD WED TO ROBERT ZRIKE; !Bride Wears,'a Silk 13rocade Gown at'Brooklyn Nuptials .!--- Twelve Attend Couple | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/worcester-tech-wins-defeats-rpi-26-to-6-as-lussier-scores-thrice.html | WORCESTER TECH WINS; Defeats R.P.L., 26 to 6, as Lussier Scores Thrice | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/holiday-at-sea.html | HOLIDAY AT SEA | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/grant-to-northwestern-to-devise-new-program.html | Grant to Northwestern To Devise New Program | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/marquands-journey-thirty-years-by-john-p-marguand-with-an.html | Marquand's Journey; THIRTY YEARS. By John P. Marguand. With an introduction by Clifton Fadiman. 466 pp. Boston: Little, Brown & Co. $5. | True | By Granville Hicks | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sports-of-the-times-lasting-impression.html | Sports of The Times; Lasting Impression | True | By Arthur Daley | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/foster-paces-lawrenceville.html | Foster Paces Lawrenceville | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/stratton-starts-illinois-drive.html | Stratton Starts Illinois Drive | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/kansas-state-in-front-triumphs-over-kansas-286-for-fifth-victory.html | KANSAS STATE IN FRONT; Triumphs Over Kansas, 28-6, for Fifth Victory | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-hampshire-on-top-routs-connecticut-340-as-wright-scores-twice.html | NEW HAMPSHIRE ON TOP; Routs Connecticut 34-0, as Wright Scores Twice | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nurse-personnel-to-help-hospital-students-staff-and-alumnae-plan.html | NURSE PERSONNEL TO HELP HOSPITAL; Students, Staff and Alumnae Plan Theatre Party to Aid St. Luke's Building Fund | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bronxconey-line-is-opened-by-ind-crews-rush-work-to-finish-in-rain.html | BRONX-CONEY LINE IS OPENED BY IND; Crews Rush Work to Finish in Rain -- Klein and Guinan Speak at Ceremony | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/resents-halpern-paper-life-magazine-protests-use-of-format-by.html | RESENTS HALPERN PAPER; Life Magazine Protests Use of Format by Candidate | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rhodesian-strike-called-off.html | Rhodesian Strike Called Off | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/service-stations-east-and-west.html | SERVICE STATIONS -- EAST AND WEST | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/churches-denounce-african-school-law.html | CHURCHES DENOUNCE AFRICAN SCHOOL LAW | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/asian-dance-program-carnegie-performance-aids-indian-flood-relief.html | ASIAN DANCE PROGRAM; Carnegie Performance Aids Indian Flood Relief | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brazilian-troops-mpress-gen-bolte.html | BRAZILIAN TROOPS MPRESS GEN. BOLTE | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/if-prejudice-appears-.html | If Prejudice Appears -- | True | By Dorothy Barclay | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/shirley-asseier-betrothed.html | Shirley Asseier Betrothed | True | "" special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/howie-7logic.html | Howie-7--Logie | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brandeis-romps-400-tyson-egan-star-in-victory-over-bridgeport.html | BRANDEIS ROMPS, 40-0; Tyson, Egan Star in Victory Over Bridgeport Eleven | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/carbide-unit-to-make-new-line.html | Carbide Unit to Make New Line | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-salk-vaccine-count-3d-blood-sample-to-be-taken-from-40000-in.html | NEW SALK VACCINE COUNT; 3d Blood Sample to Be Taken From 40,000 in Field Test | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/far-west-gets-mail-region.html | Far West Gets Mail Region | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/salisbury-on-top-206.html | Salisbury on Top, 20-6 | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/police-capture-5-get-53000-loot-3-seized-as-robbers-and-2-as-fences.html | POLICE CAPTURE 5, GET $53,000 LOOT; 3 Seized as Robbers and 2 as Fences in $77,000 Theft at Milliken Home | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/defense-and-elections-outcome-of-voting-expected-to-have-little.html | Defense and Elections; Outcome of Voting Expected to Have Little Effect on U.S. Military Policies | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/gov-thornton-makes-calls.html | Gov. Thornton Makes Calls | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/levinson-hoffman.html | Levinson -- Hoffman | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/benson-sees-profit-era-forecasts-a-thrilling-period-for-efficient.html | BENSON SEES PROFIT ERA; Forecasts a "Thrilling Period" for Efficient Farmers | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-movement-of-protest-joe-must-go-by-leroy-gore-192-pp-new-york.html | A Movement of Protest; JOE MUST GO. By Leroy Gore. 192 pp. New York: Julian Messner. $2.95. | True | By John B. Oakes | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/eisenhower-has-large-stake-in-the-election-presidents-prestige-and.html | EISENHOWER HAS LARGE STAKE IN THE ELECTION; President's Prestige and Leadership Bound to Be Affected by Outcome | True | By Cabell Phillips | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/taylor-sues-paper-for-libel.html | Taylor Sues Paper for Libel | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-husky-son-of-old-eli-this-was-football-by-ww-pudge-heffelfinger-a.html | A Husky Son Of Old Eli; THIS WAS FOOTBALL. By W.W. "Pudge" Heffelfinger, as told to John McCallum. Illustrated. 192 pp. New York: A.S. Barnes & Co. $3. | True | By Arthur Daley | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-wonderment-that-never-dies-profile-of-america-an-autobiography-of.html | A Wonderment That Never Dies; PROFILE OF AMERICA: An Autobiography of the U.S.A. Edited by Emily Davie. Brian Holme, picture editor. 415 pp. New York: Thomas Y. Crowell Company. $8.50. | True | By R.l. Duffus | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/manilas-help-to-saigon.html | MANILA'S HELP TO SAIGON | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/patrons-delay-holdup-but-brooklyn-bandit-pair-wait-to-rob-store-of.html | PATRONS DELAY HOLD-UP; But Brooklyn Bandit Pair Wait to Rob Store of $60 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/arabian-miracle-yankee-victuals-aramco-subsidiary-scours-half-the.html | ARABIAN MIRACLE: YANKEE VICTUALS; Aramco Subsidiary Scours Half the World for Food for American Workers | True | By Alfred R. Zipser, Jr. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/colorados-races-at-boiling-point-offyear-campaign-points-up.html | COLORADO'S RACES AT BOILING POINT; Off-Year Campaign Points Up Question of Power of the President's Personality | True | By Seth S. King | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/girl-slain-near-home-discovery-spurs-second-hun-in-pennsylvania.html | GIRL SLAIN NEAR HOME; Discovery Spurs Second Hun in Pennsylvania Area | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/help-an-reconstruction-fete.html | Help 'an R'construction Fete | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/europe-flood-aid-by-us-8585000-eisenhower-says-food-grain-will-go.html | EUROPE FLOOD AID BY U.S. $8,585,000; Eisenhower Says Food, Grain Will Go to Summer's Victims -- First Shipment Leaves | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rochester-trims-oberlin.html | Rochester Trims Oberlin | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fair-trade-debate-slated.html | Fair Trade Debate Slated | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/univac-will-know-poll-result-first-indicating-election-trend-is.html | UNIVAC WILL KNOW POLL RESULT FIRST; Indicating Election Trend Is Just Sideline of Versatile Electronic Computer | True | By James J. Nagle | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/botanic-garden-sets-classes.html | Botanic Garden Sets Classes | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/harvards-ground-attack-downs-ohio-university-for-first-home-victory.html | Harvard's Ground Attack Downs Ohio University for First Home Victory; CRIMSON SCORES ON 4 DRIVES, 27-13 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dartmouth-loses-yale-victor-137-with-twotouchdown-rally-in-second.html | DARTMOUTH LOSES; Yale Victor, 13-7, With Two-Touchdown Rally in Second Period | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/diplomat-joins-wellesley.html | Diplomat Joins Wellesley | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/water.html | WATER | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-secor-affianced-iscarborough-alumna-to-be-wed-to-w-peter.html | MISS SECOR AFFIANCED; iScarborough Alumna to Be Wed to W, Peter Geissler | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ticket-complaint.html | Ticket Complaint | True | EDWARD SMITH | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/eve-koman-prospective-bride.html | Eve Koman ProsPective Bride | True | Special to The Nev York Thnes. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/canada-considers-cultural-council-names-group-to-map-federal-setup.html | CANADA CONSIDERS CULTURAL COUNCIL; Names Group to Map Federal Set-Up That Will Safeguard Quebec's Prerogatives | True | By Raymond Daniell | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/settlement-unit-to-gain-thursday-united-neighborhoods-houses-will.html | SETTLEMENT UNIT TO GAIN THURSDAY; United Neighborhoods Houses Will Benefit by Theatre Party at 'Rainmaker' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/east-germans-oust-ship-group.html | East Germans Oust Ship Group | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-writing-business-the-literary-situation-by-malcolm-cowley-259.html | The Writing Business; THE LITERARY SITUATION. By Malcolm Cowley. 259 pp. New York: The Viking Press. $3.75. | True | By Arthur Mizener | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/church-of-silence-hailed-by-spellman.html | 'CHURCH OF SILENCE' HAILED BY SPELLMAN | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/two-joining-henry-street-board.html | Two Joining Henry Street Board | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/gop-leaflet-assailed-2-city-fire-groups-object-to-slur-by-nassau.html | G.O.P. LEAFLET ASSAILED; 2 City Fire Groups Object to 'Slur' by Nassau Party | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/in-a-strange-halfworld-the-heart-in-exile-by-rodney-garland-314-pp.html | In a Strange Half-World; THE HEART IN EXILE. By Rodney Garland. 314 pp. New York: Coward-McCann. $3.50. | True | FRANK G. SLAUGHTER. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/texts-of-the-addresses-honoring-columbia-university-at-its-charter.html | Texts of the Addresses Honoring Columbia University at Its Charter Day Dinner | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/planning-the-voyage-behind-a-carefree-holiday-at-sea-lie-months-of.html | PLANNING THE VOYAGE; Behind a Carefree Holiday at Sea Lie Months of Detailed Preparation | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/envoy-to-iran-sees-eisenhower.html | Envoy to Iran Sees Eisenhower | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/indianpakistani-parleys-on-water-due-to-resume.html | Indian-Pakistani Parleys On Water Due to Resume | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/florida-topples-miss-state-70-hill-pouncing-on-end-zone-fumble.html | FLORIDA TOPPLES MISS. STATE, 7-0; Hill, Pouncing on End Zone Fumble, Scores Touchdown for Gators | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-hicks-gains-final-defeats-polly-riley-at-20th-hole-in-texas.html | MISS HICKS GAINS FINAL; Defeats Polly Riley at 20th Hole in Texas Open Golf | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-john-dysart-africa-missionary.html | MRS. JOHN DYSART, AFRICA MISSIONARY | True | Sclal to The New York Timew. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/445112-pledged-for-hospital.html | $445,112 Pledged for Hospital | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cougars-pass-decides.html | Cougars' Pass Decides | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nebraska-checks-missouri-by-2519-cornhuskers-move-into-race-for.html | NEBRASKA CHECKS MISSOURI BY 25-19; Cornhuskers Move Into Race for Possible Orange Bowl Bid -- Excel on Ground | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/boston-clinic-gets-a-painless-drill.html | BOSTON CLINIC GETS A 'PAINLESS DRILL | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/he-felt-sorry-for-kings-cowboys-and-kings-three-great-letters-by.html | He Felt Sorry for Kings; COWBOYS AND KINGS: Three Great Letters by Theodore Roosevelt. Edited by Elting E. Morison. 128 pp. Cambridge: Harvard University Press. $2.75. | True | By Richard Hofstadter | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/genevieve-eany-will-be-married-daughter-of-afl-president-engaged-to.html | GENEVIEVE EANY WILL BE MARRIED; Daughter of A.F.L. President Engaged to John S. Lutz, Student at rVanhattan | True | Special to The New York T l/nea, | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/doryman-and-friend-sea-dog-by-edmund-gilligan-illustrated-by.html | Doryman and Friend; SEA DOG. By Edmund Gilligan. Illustrated by Clifford Schule. 177 pp. New York: Alfred A. Knopf. $2.50. For Ages 10 to 14. | True | IRIS VINTON. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/to-honor-girls-town.html | To Honor 'Girls Town' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sales-manager-named.html | Sales Manager Named | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/president-to-rush-pacts-to-senate-at-nov-8-session-seeks.html | PRESIDENT TO RUSH PACTS TO SENATE AT NOV. 8 SESSION; Seeks Ratification Early in '55 for European Security and Asian Defense Treaties | True | By Walter H. Waggoner | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-ann-haebler-becomes-fiancee-alumna-of-goucher-ehgaged-to-leroy.html | 'MISS ANN HAEBLER BECOMES FIANCEE; Alumna 'of Goucher 'Ehgaged to Leroy Frantz Jr,, Who Is Princeton Olraduate | True | Special to The'New York Times, | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/see-conservation-shift-patton-says-us-will-return-soil-program-to.html | SEE CONSERVATION SHIFT; Patton Says U.S. Will Return Soil Program to States | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-southern-reconnaissance.html | A SOUTHERN RECONNAISSANCE | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/utah-state-wins-4513.html | Utah State Wins, 45-13 | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/road-to-healthiness.html | ROAD TO HEALTHINESS | True | By Wendell Buck | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/iflss-joan-jeffrey-engaged-to-marry.html | IflSS JOAN JEFFREY ENGAGED TO MARRY | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pointer-siratoga-triumphs.html | Pointer Siratoga Triumphs | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hazzard-scores-3-times.html | Hazzard Scores 3 Times | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jewish-prayer-book-coming-in-braille.html | JEWISH PRAYER BOOK COMING IN BRAILLE | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-dance-precedent-city-ballet-will-present-nutcracker-for-run.html | THE DANCE: PRECEDENT; City Ballet Will Present 'Nutcracker' for Run | True | By John Martin | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-elizabeth-powersi.html | MISS. ELIZABETH POWERSI | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cadets-overcome-virginia-21-to-20-chesnauskas-3d-conversion-after.html | CADETS OVERCOME VIRGINIA, 21 TO 20; Chesnauskas' 3d Conversion, After Uebel's 2d Marker, Decides for Army Team | True | By Lincoln A. Werden | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/red-stirs-tokyo-clash-fighting-caused-by-arrival-of-peiping-cabinet.html | RED STIRS TOKYO CLASH; Fighting Caused by Arrival of Peiping Cabinet Member | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bitter-campaign-waged-in-nassau-democrats-press-hard-fight-but.html | BITTER CAMPAIGN WAGED IN NASSAU; Democrats Press Hard Fight, but Republicans are Sure They Will Keep Control | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nurseryman-to-the-moving-frontier-johnny-appleseed-man-and-myth-by.html | Nurseryman to the Moving Frontier; JOHNNY APPLESEED: Man and Myth. By Robert Price. Illustrated. 320 pp. Bloomington: Indiana University Press. $5. | True | By Gerald Carson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-katherinegerry.html | MISS KATHERINEGERRY | True | Special to The New YOrk Times. ' | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/uganda-natives-for-selfrule.html | Uganda Natives for Self-Rule | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/james-e-porter.html | JAMES E. PORTER | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sun-sea-and-sand-a-report-on-floridas-east-coast-resorts-as-they.html | SUN, SEA AND SAND; A Report on Florida's East Coast Resorts As They Prepare for Winter Visitors | True | By C.e. Wright | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/phone-red-books-out-distribution-begins-tomorrow-for-manhattan.html | PHONE 'RED BOOKS' OUT; Distribution Begins Tomorrow for Manhattan Classified | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sarnoff-slated-at-city-college.html | Sarnoff Slated at City College | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aid-for-korea-veterans-city-service-center-will-help-plan-education.html | AID FOR KOREA VETERANS; City Service Center Will Help Plan Education Programs | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/oregon-beats-washington.html | Oregon Beats Washington | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/flynn-excels-at-andover.html | Flynn Excels at Andover | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/busy-miami-beach-skyscraper-hotels-change-the-golden-skyline.html | BUSY MIAMI BEACH; Skyscraper Hotels Change The Golden Skyline | True | By Arthur L. Himbert | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/triad-heavy-is-a-hippopotamus-by-miriam-schlein-illustrated-by.html | Triad; HEAVY IS A HIPPOPOTAMUS. By Miriam Schlein. Illustrated by Leonard Kessler. 28 pp. New York: William R. Scott. $1.75. For Ages 6 to 9. | True | E.L.B. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/court-aides-win-rise-city-fails-to-oppose-board-of-justices-plea-in.html | COURT AIDES WIN RISE; City Fails to Oppose Board of Justices' Plea in Behalf of 90 | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/chain-extends-credit-plan.html | Chain Extends Credit Plan | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/artillery-duel-at-quemoy.html | Artillery Duel at Quemoy | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/card-party-benefit-cerebral-palsy-center-to-gain-from-event-at.html | CARD PARTY BENEFIT; Cerebral Palsy Center to Gain From Event at Pierre Nov. 16 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/horse-show-mark-set-by-mexicans-army-team-defeats-spain-at.html | HORSE SHOW MARK SET BY MEXICANS; Army Team Defeats Spain at Harrisburg for 9th Blue Ribbon in 11 Events | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-weeks-events-last-of-the-mum-shows-other-events.html | THE WEEK'S EVENTS; Last of the 'Mum Shows -- Other Events | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/war-crimes.html | War Crimes | True | Roy M. LONGYEAR | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/this-is-art-week-annual-ball-next-saturday-to-wind-up-observance.html | THIS IS ART WEEK; Annual Ball Next Saturday to Wind Up Observance Here | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-3d-division-leaves-korea.html | U.S. 3d Division Leaves Korea | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/egypt-captures-chief-extremist-links-moslem-brotherhood-leader-to.html | EGYPT CAPTURES CHIEF EXTREMIST; Links Moslem Brotherhood Leader to Plot to Kill All of Regime Except Naguib | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-world-of-music-proposal-weighed-for-regular-concerts-at-un-on.html | THE WORLD OF MUSIC; Proposal Weighed for Regular Concerts At U.N. on New Demountable Stage | True | By Ross Parmenter | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/e-l-stone-2d-to-wed-miss-mary-haskell.html | E. L. STONE 2D TO WED MISS MARY HASKELL | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cartoons-the-democrats-like.html | CARTOONS THE DEMOCRATS LIKE | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/essthoma5-wed-to-charlesrees-bride-escorted-by-brothe-at-wedding-in.html | ESSTHOMA5 WED TO CHARLESREES; Bride Escorted by Brothe at Wedding in Washington to Princeton Alumnus | True | Spec!al to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ives-sees-big-issue-as-tammany-rule-declares-its-men-expect-to.html | IVES SEES BIG ISSUE AS TAMMANY RULE; Declares Its 'Men Expect to Steal State Capitol' If Harriman Is Elected | True | By Leonard Ingalls | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/retired-importer.html | Retired Importer | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mineolas-eleven-victor-by-34-to-0-beats-valley-stream-to-gain-first.html | MINEOLA'S ELEVEN VICTOR BY 34 TO 0; Beats Valley Stream to Gain First in Circuit Standing -- Baldwin in 7-7 Tie | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/20000-troops-are-posted.html | 20,000 Troops Are Posted | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/25000-gems-taken-in-west-side-suite.html | $25,000 GEMS TAKEN IN WEST SIDE SUITE | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mt-vernon-loses-old-parking-area-overruled-by-courts-on-zone-change.html | MT. VERNON LOSES OLD PARKING AREA; Overruled by Courts on Zone Change at Rail Station, City Presses New Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/roosevelt-replies-to-moses-on-power.html | ROOSEVELT REPLIES TO MOSES ON POWER | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/-stienschaberg-.html | "':Stien--Schaberg ," | True | Slial o rhe New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/in-the-hands-of-a-lawyer-the-american-lawyer-a-summary-of-the.html | In the Hands of a Lawyer; THE AMERICAN LAWYER. A Summary of the Survey of the Legal Profession. By Albert P. Blaustein and Charles O. Porter, with Charles T. Duncan. 360 pp. Chicago: University of Chicago Press. $5.50. | True | By Lloyd Paul Stryker | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/arlein-hoffman-is-engaged.html | Arlein Hoffman is Engaged | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/protocol-is-the-word-in-washington-just-now-large-number-of.html | 'PROTOCOL' IS THE WORD IN WASHINGTON JUST NOW; Large Number of Distinguished Visitors Keeps Officials on Their Toes | True | By Walter H. Waggoner | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/president-seess-asians-indian-and-pakistani-students-of-farming.html | PRESIDENT SEESS ASIANS; Indian and Pakistani Students of Farming Visit White House | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/horace-greeley-wins.html | Horace Greeley Wins | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cyprus-archbishop-due-here.html | Cyprus Archbishop Due Here | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bargain-street-fights-survive-staggered-by-ohrbachs-shift-uptown.html | 'BARGAIN STREET' FIGHTS SURVIVE; Staggered by Ohrbach's Shift Uptown, Union Sq. District Plans Promotion Drive | True | By Gene Boyo | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mosdell-geoffrion-star.html | Mosdell, Geoffrion Star | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/susanne-m-eck-betrothed.html | Susanne M. Eck Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/auburn-beats-tulane-freemans-passes-set-pace-in-27to0-triumph.html | AUBURN BEATS TULANE; Freeman's Passes Set Pace in 27-to-0 Triumph | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/retired-school-teacher.html | Retired School Teacher | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/igis-azialq-fiancee-of-anthony-shawl-i-boston-lawyer-betrothed-to-i.html | 'IgIS AZIAlq FIANCEE[ OF ANTHONY SHAWl !; i Boston Lawyer Betrothed to interne.Who 'Is Serving at Columbia-Presbyterian i | True | J Special to Tne New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/republican-loss-indicated-in-ohio-polls-and-economic-factors-show.html | REPUBLICAN LOSS INDICATED IN OHIO; Polls and Economic Factors Show Democratic Victory -- Farm Votes Is Vital | True | By Foster Hailey | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/victory-for-ives-is-seen-in-suffolk-but-the-republican-margin-is.html | VICTORY FOR IVES IS SEEN IN SUFFOLK; But the Republican Margin Is Expected to Be Smaller Than Usual There | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/only-one-more-step.html | 'ONLY ONE MORE STEP' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/france-postpones-a-shuffle-of-diplomats-when-schuman-declines.html | France Postpones a Shuffle of Diplomats When Schuman Declines Washington Post | True | By Lansing Warren | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fair-nov-1819-to-aid-charities-of-5th-ave-presbyterian-church.html | Fair Nov. 18-19 to Aid Charities Of 5th Ave. Presbyterian Church | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/2-fires-investigated.html | 2 Fires Investigated | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bomb-in-benders-car-but-it-fails-to-explode-fully-ohio-candidate.html | BOMB IN BENDER'S CAR; But It Fails to Explode Fully -- Ohio Candidate Asleep | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/all-about-stereo-manual-covers-ground-for-the-amateur.html | ALL ABOUT STEREO; Manual Covers Ground For the Amateur | True | By Jacob Deschin | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ursinus-turns-back-wagner-team-347.html | URSINUS TURNS BACK WAGNER TEAM, 34-7 | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/preview-to-aid-blind-fanny-on-tuesday-will-assist-new-york-jewish.html | PREVIEW TO AID BLIND; 'Fanny' on Tuesday Will Assist New York Jewish Guild | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hoffmanstone.html | Hoffman--Stone | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lafayette-scores-206-beats-gettysburg-as-raymond-tallies-two.html | LAFAYETTE SCORES, 20-6; Beats Gettysburg as Raymond Tallies Two Touchdowns | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-offseason-catches-on-continent-is-increasingly-popular-with-the.html | THE OFF-SEASON CATCHES ON; Continent Is Increasingly Popular With the Fall Vacation Crowd | True | By Armand Schwab Jr. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/udy-devlin-wins-title-eats-miss-varner-in-final-of-wimbledon.html | UDY DEVLIN WINS TITLE; eats Miss Varner in Final of Wimbledon Badminton | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/furman-nips-nc-state-socha-recovers-fumble-to-set-up-76-victory.html | FURMAN NIPS N.C. STATE; Socha Recovers Fumble to Set Up 7-6 Victory | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hothouse-pattern-smaller-units-tailored-to-suit-home-market.html | HOTHOUSE PATTERN; Smaller Units Tailored to Suit Home Market | True | H.C.B. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mine-union-not-excited.html | Mine Union Not 'Excited' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-theatre-is-not-the-thing-for-all-the-talk-of-more-comfort-in.html | The Theatre Is Not the Thing; For all the talk of more comfort in today's playhouses, one principle prevails: nothing is really important except the play -- and its performance. | True | By Brooks Atkinson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/duc-de-fer-defeats-new-dream-by-a-neck-in-laurels-sprint-handicap.html | Duc de Fer Defeats New Dream by a Neck in Laurel's Sprint Handicap; FAVORITE SCORES OVER 6 FURLONGS | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/in-jersey-hospital-post.html | In Jersey Hospital Post | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hungary-alters-cabinet-new-ministery-of-state-farms-set-up-under.html | HUNGARY ALTERS CABINET; New Ministery of State Farms Set Up Under Finance Aide | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/talk-with-dr-peale.html | Talk With Dr. Peale | True | By Lewis Nichols | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-rochelle-victor-34-14.html | New Rochelle Victor, 34 -- 14 | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/act-to-avert-strike-8-metropolitan-newspapers-and-deliverers-in.html | ACT TO AVERT STRIKE; 8 Metropolitan Newspapers and Deliverers in Mediation | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-henry-snyder.html | MRS. HENRY SNYDER | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aviation-flying-south-airlines-are-out-after-a-bigger-share-of-the.html | AVIATION: FLYING SOUTH; Airlines Are Out After a Bigger Share of the Annual Winter Migration | True | By Bliss K. Thorne | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/outlook-for-congress-big-fs-of-the-election-factions-into-which.html | OUTLOOK FOR CONGRESS: BIG 'FS' OF THE ELECTION; Factions Into Which Both Democrats and Republicans Are Divided Will Continue to Contest Legislation | True | By Arthur Krock | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/steel-sales-soar-in-west-europe-first-nonwar-boom-in-25-years-is.html | STEEL SALES SOAR IN WEST EUROPE; First Non-War Boom in 25 Years Is Experienced for Light, Finished Types | True | By Michael L. Hoffman | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bogota-beats-ramsey-7-6.html | Bogota Beats Ramsey, 7 -- 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mcarthy-presses-gillette-on-vote-seeks-censure-stand-before.html | M'CARTHY PRESSES GILLETTE ON VOTE; Seeks Censure Stand Before Election - - Again Requests U.S. to Indict Peress | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-whitney-museum-in-its-new-home.html | THE WHITNEY MUSEUM IN ITS NEW HOME | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-curbs-urged-for-credit-unions-growth-into-big-business-class.html | NEW CURBS URGED FOR CREDIT UNIONS; Growth Into 'Big Business' Class, Say Bankers, Calls for Tighter Control | True | By George A. Mooney | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sight-and-soundmixed-by-error-on-tv-channel.html | Sight and Sound-Mixed By Error on TV Channel | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/drexel-in-front-270-johns-hopkins-unable-to-cope-with-rivals-ground.html | DREXEL IN FRONT, 27-0; Johns Hopkins Unable to Cope With Rivals' Ground Attack | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/electrobot-mans-electronic-counterpart-is-envisioned-as-a-flawless.html | 'Electrobot,' Man's Electronic Counterpart, Is Envisioned as a Flawless Specialist | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/call-warns-nixon-of-poison-plot-seattle-police-quiz-2-in-mystery.html | Call Warns Nixon of Poison Plot; Seattle Police Quiz 2 in Mystery; NIXON IS WARNED OF A POISON PLOT | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fleets-of-world-near-record-high-total-tonnage-116000000-almost.html | FLEETS OF WORLD NEAR RECORD HIGH; Total Tonnage 116,000,000, Almost Twice 1939 Figure, Forecast in Few Years | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fete-of-newspaper-women.html | Fete of Newspaper Women | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-luce-gives-visa-to-refugee.html | Mrs. Luce Gives Visa to Refugee | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/westchester-set-for-vote-tuesday-republican-leader-forecasts.html | WESTCHESTER SET FOR VOTE TUESDAY; Republican Leader Forecasts Pluralities Up to 75,000 -- Democrats Also Optimistic | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rails-ease-rates-for-a-port-strike-standby-tariffs-on-storage-and.html | RAILS EASE RATES FOR A PORT STRIKE; Stand-By Tariffs on Storage and Demurrage to Offset Shippers' Heavy Loss | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/upsey-daisy.html | 'UPSEY DAISY' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/greengrass-resting-well.html | Greengrass Resting Well | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sixty-planes-seek-missing-aircraft-executive-wife-and-pilot-were-in.html | SIXTY PLANES SEEK MISSING AIRCRAFT; Executive, Wife and Pilot Were In Machine That Left Here on Friday for Short Trip | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dram-bookshelf-shakespeares-first-folio-with-a-preface-by-helge.html | Dram Bookshelf; SHAKESPEARE'S FIRST FOLIO. With a preface by Helge Kkeritz and introduction by Charles Tyler Prouty. 889 pages. !New Haven: Yale University [Press. $12.50. | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/washington-its-not-nearly-as-bad-as-it-sounds.html | Washington; It's Not Nearly As Bad As It Sounds | True | By James Reston | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hicksville-scores-19-0.html | Hicksville Scores, 19 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cancer-unit-cites-exaide.html | Cancer Unit Cites Ex-Aide | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cornell-crushes-columbia-26-to-0-de-graaf-throws-3-scoring-passes.html | CORNELL CRUSHES COLUMBIA, 26 TO 0; De Graaf Throws 3 Scoring Passes to Pace Big Red at Baker Field | True | By Louis Effrat | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pittsburgh-aims-at-purified-river-huge-sewage-plant-mapped-there-is.html | PITTSBURGH AIMS AT PURIFIED RIVER; Huge Sewage Plant Mapped There Is Expected to Spur Action All Down the Ohio | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/illinois-woman-called.html | Illinois Woman Called | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/citizen-franz-joseph.html | CITIZEN FRANZ JOSEPH | True | MARIA BABOVKA | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/english-visitor-vaughan-williams-a-guest-at-cornell-speaks-and.html | ENGLISH VISITOR; Vaughan Williams, a Guest at Cornell, Speaks and Conducts Own Music Here | True | By Olin Downes | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/camp-drum-closes-tomorrow.html | Camp Drum Closes Tomorrow | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/laurentian-life-cosmopolitan-crowd-moves-in-on-a-once-quaint-french.html | LAURENTIAN LIFE; Cosmopolitan Crowd Moves In on a Once Quaint French Canadian Community | True | By William D. Frissell | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mothers-club-plans-luncheoni.html | Mother's Club Plans LuncheonI | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/secretary-denies-jobless-charges-mitchell-derides-democrats-union.html | SECRETARY DENIES JOBLESS CHARGES; Mitchell Derides Democrats -- Union Accuses Him of Using 'Funny Figures' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/joahannurphy-i5-a-future-bride-___-social-service-student-will-be.html | JOAHANNURPHY. I5 A FUTURE BRIDE __; Social Service Student Will/ Be 'Wed to Mile R. Kopf Jr., Law School Graduate | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/educational-survey-of-police-is-ordered.html | EDUCATIONAL SURVEY OF POLICE IS ORDERED | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/casting-idea.html | Casting Idea | True | OSCAR F. MILLER Jr | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/visit-to-red-china-ended.html | Visit to Red China Ended | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/senate-race-hot-in-south-carolina-unusual-contest-is-enlivened-by.html | SENATE RACE HOT IN SOUTH CAROLINA; Unusual Contest Is Enlivened by 'Tissue-of-Lies' Charge Hurled by Brown | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/vote-tied-to-empty-box-cars.html | Vote Tied to Empty Box Cars | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/scouts-at-west-point-academy-is-host-to-16000-on-annual-trek-of.html | SCOUTS AT WEST POINT; Academy Is Host to 16,000 on Annual Trek of Boys | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miami-to-be-host-to-shipping-men-merchant-marine-conference-and.html | MIAMI TO BE HOST TO SHIPPING MEN; Merchant Marine Conference and Propeller Club Will Meet There Dec. 5 to 10 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/irene-petersons-troth-wellesley-alumna-is-engaged-to-dunbar.html | IRENE PETERSON'S TROTH; Wellesley Alumna Is Engaged to Dunbar Lockwood Jr. | True | Special to Tile New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jane-c-reilly-married.html | Jane C. Reilly Married | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-canvas-for-truth-the-lion-at-morning-by-stephen-longstreet-with.html | A Canvas For Truth; THE LION AT MORNING. By Stephen Longstreet. With line drawings by the author. 597 pp. New York: Simon & Schuster. $4.95. | True | DON M. MANKIEWICZ. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/as-viewed-from-bonn-german-industrialists-can-see-many-obstacles-to.html | AS VIEWED FROM BONN; German Industrialists Can See Many Obstacles to Collaboration | True | By M.s. Handler | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/-dr-alex-cats.html | : DR. ALEX CATS | True | Special to The New York Times, | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/-g-harry-smithdies-illtired-newsmalq-folmer-member-of-times-staff.html | ' "g' ! HARRY SMITH,DIES, ill,TIRED NEWSMAlq [; Fol'mer Member of Times Staff Wa Editor, Movio 'Reviewer'and Translator ; | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-hero-is-a-hobbit-the-fellowship-of-the-ring-being-the-first.html | The Hero is a Hobbit; THE FELLOWSHIP OF THE RING. Being the first part of "The Lord of the Ring". By J.R.R. Tolkien. 423 pp. Boston: Houghton Mifflin Company. | True | By W.h. Auden | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/when-is-a-holeinone-the-complete-golfer-edited-by-herbert-warren.html | When Is a Hole-in-One?; THE COMPLETE GOLFER. Edited by Herbert Warren Wind. With an introduction by Robert T. Jones Jr. Illustrated. 316 pp. New York: Simon & Schuster. $5. | True | By Walker Evans | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/high-soviet-aides-return-from-tour.html | HIGH SOVIET AIDES RETURN FROM TOUR | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/yawl-battered-3-swim-ashore.html | Yawl Battered, 3 Swim Ashore | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/floral-games-planned.html | 'Floral Games' Planned | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jet-crash-kills-3.html | Jet Crash Kills 3 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/looking-back-on-a-busy-life-my-hero-the-indiscreet-memoirs-of-an.html | Looking Back on a Busy Life; MY HERO. The Indiscreet Memoirs of an Eventful but Unheroic Life. By Donald Richberg. Illustrated. 367 pp. New York: G. P. Putnam's Sons. $5. | True | By Arthur Schlesinger Jr. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/quigley-gallagher.html | Quigley--G allagher | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/texas-plays-tie-with-smu-1313-longhorns-overcome-13point-lead-with.html | TEXAS PLAYS TIE WITH S.M.U., 13-13; Longhorns Overcome 13-Point Lead With Drive in Second Half -- Nutt, Quinn Star | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-trainorwed-at-st-patrics-her-sister-is-maid-of-honor-at.html | MISS TRAINORWED AT ST. PATRIC'S; Her Sister Is Maid of Honor ,at Marriage in the Lady Chapel to Terry Rice | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/atomic-grab-charged-cio-sees-drive-for-control-by-corporate-giants.html | ATOMIC GRAB CHARGED; C.I.O. Sees Drive for Control by 'Corporate Giants' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/social-credit-pushed-leaders-at-vancouver-see-great-destiny-in.html | SOCIAL CREDIT PUSHED; Leaders at Vancouver See Great Destiny in Party | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/good-citizen.html | Good Citizen | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/oan-kelly-wed-i-to-army-vtbrani-1-married-at-st-patrickds-to-joeph.html | OAN KELLY WED 'I TO ARMY VJTBRANI; ' 1 Married at St. Patrickds to Jo.eph Michaef Enright, I a Graduate of Fordham I | True | Special to The New York TlmeB. [ | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-tourist-pace-quickens-the-world-moves-so-fast-that-the-traveler.html | THE TOURIST PACE QUICKENS; The World Moves So Fast That the Traveler, Not Yet Fully Recovered From the Summer, Must Look to His Winter Plans | True | By Paul J.c. Friedlander | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/east-german-envoys-recalled.html | East German Envoys Recalled | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/national-horse-show-takes-over-at-garden-tuesday-for-eightday-run.html | National Horse Show Takes Over at Garden Tuesday For Eight-Day Run; FIVE-TEAM TESTS SET FOR JUMPERS | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/anne-gerrey-weds-wednesday.html | Anne Ge'rrey Weds Wednesday ! | True | i special to The New York Times. I | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fanny.html | 'Fanny' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/barkley-favored-to-win-kentucky-cooper-argues-need-to-return-gop.html | BARKLEY FAVORED TO WIN KENTUCKY; Cooper Argues Need to Return G.O.P. Majority, but Figures Give Opponents the Edge | True | By John N. Popham | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/britains-dockers-end-28day-strike-men-to-go-back-tomorrow-claiming.html | BRITAIN'S DOCKERS END 28-DAY STRIKE; Men to Go Back Tomorrow, Claiming 'Victory' -- Loss From Tie-Up Vast | True | By Drew Middleton | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/75000-austrians-declared-german-west-berlin-judge-decides-anschluss.html | 75,000 AUSTRIANS DECLARED GERMAN; West Berlin Judge Decides Anschluss Still Applies to Residents of Germany | True | Special to The New York Times. . | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-election-facts-on-voters-apathy-of-electorate-not-so-general-as.html | THE ELECTION: FACTS ON VOTERS; Apathy of Electorate Not So General as Figures Suggest | True | By Leo Egan | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/well-done.html | 'WELL DONE!' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mexican-president-woos-restive-area.html | MEXICAN PRESIDENT WOOS RESTIVE AREA | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/goshen-man-missing-mother-appeals-to-public-to-assist-police-in.html | GOSHEN MAN MISSING; Mother Appeals to Public to Assist Police in Search | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/josephgreenberg.html | Joseph--Greenberg | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/parties-share-plan-in-delaware.html | Parties Share Plan in Delaware | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/data-on-bias-popular-southern-monthly-reports-demand-for.html | DATA ON BIAS POPULAR; Southern Monthly Reports Demand for Desegregation Facts | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rialto-gossip-city-center-winter-play-series-begins-taking-shape.html | RIALTO GOSSIP; City Center Winter Play Series Begins Taking Shape -- Sundry Other Items | True | By Lewis Funke | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/toward-world-disarmament-soviet-union-proposal-said-to-offer-basis.html | Toward World Disarmament; Soviet Union Proposal Said to Offer Basis for Negotiation | True | CHARLES C. PRICE | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/raid-warning-discussed-us-aide-says-cities-will-get-up-to-6-hours.html | RAID WARNING DISCUSSED; U.S. Aide Says Cities Will Get Up to 6 Hours' Warning | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ohio-xavier-upsets-boston-coll-1914-ohio-xavier-trips-bc-in-upset.html | Ohio Xavier Upsets Boston Coll., 19-14; OHIO XAVIER TRIPS B.C. IN UPSET, 19-14 | True | By the United Press. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bellwether-area-backs-democrats-survey-in-an-indiana-county-shows.html | BELLWETHER AREA BACKS DEMOCRATS; Survey in an Indiana County Shows G.O.P. Lags Despite Eisenhower Popularity | True | By W.h. Lawrence | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hank-jones-ring-victor.html | Hank Jones Ring Victor | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/gift-of-1000000-surprise-to-nyu-gould-check-is-presented-at-opening.html | GIFT OF $1,000,000 SURPRISE TO N.Y.U.; Gould Check Is Presented at Opening of Student Center He Donated Earlier | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-problem-as-before-south-street-by-william-gardner-smith-312-pp.html | The Problem As Before; SOUTH STREET. By William Gardner Smith. 312 pp. New York: Farrar, Straus & Young. $3.50. | True | GILBERT MILLSTEIN. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/wed-in-iaryland-wears-an-ivory-satin-gown-at-marriage-in-garrison.html | WED IN I[ARYLAND; Wears ,an Ivory Satin Gown at Marriage in Garrison Forest to R, E. Mooney | True | Special to Tile New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/trinity-wins-5th-in-row-defeats-coast-guard-426-for-perfect-record.html | TRINITY WINS 5TH IN ROW; Defeats Coast Guard, 42-6, for Perfect Record | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/authors-query.html | Author's Query | True | DOUGLAS HARTLEY STONE | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-and-australia-split-first-two-golf-matches.html | U.S. and Australia Split First Two Golf Matches | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/high-gun-reaches-scene-of-big-race-wednesday.html | High Gun Reaches Scene Of Big Race Wednesday | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/alfred-routs-buffalo-250.html | Alfred Routs Buffalo, 25-0 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/notes-on-science-patents-offered-in-chemical-field-glassfiber-paper.html | NOTES ON SCIENCE; Patents Offered in Chemical Field -- Glass-fiber Paper | True | W.K. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tayloreiiot.html | TaylorEiiot | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/heads-worcester-polytechnic.html | Heads Worcester Polytechnic | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-other-woman-the-tortoise-and-the-hare-by-elizabeth-jenkins-252.html | The Other Woman; THE TORTOISE AND THE HARE. By Elizabeth Jenkins. 252 pp. New York: Coward-McCann. $3.50. | True | By Nancie Matthews | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-tie-to-franklin-was-an-inspired-myth-the-saturday-evening-post.html | The Tie to Franklin Was an Inspired Myth; THE SATURDAY EVENING POST TREASURY. Selected from the Complete Files by Roger Butterfield and the Editors of The Saturday Evening Post. Illustrated. 544 pp. New York: Simon & Schuster. $7.50. | True | By Frank Luther Mott | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/penn-state-trims-penn-team-3513-moore-scores-three-times-as-quakers.html | PENN STATE TRIMS PENN TEAM, 35-13; Moore Scores Three Times as Quakers Suffer Sixth Consecutive Setback | True | By Roscoe McGowen | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/james-r-winner.html | JAMES R. WINNER | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/gala-fete-wins-handicap.html | Gala Fete Wins Handicap | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/135000000-orders-listed-by-air-force.html | $135,000,000 ORDERS LISTED BY AIR FORCE | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/marilyn-roney-married.html | Marilyn Roney Married | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/centennial-for-chinese-students.html | Centennial for Chinese Students | True | B.F. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aids-handicapped-children.html | Aids Handicapped Children | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/college-students-meet-catholic-congress-to-be-held-today-at.html | COLLEGE STUDENTS MEET; Catholic Congress to Be Held Today at Manhattan | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rhee-aide-offers-interim-currency-proposal-to-supply-to-un-korean.html | RHEE AIDE OFFERS INTERIM CURRENCY; Proposal to Supply to U.N. Korean Money for Wages Aims to Ease Tension | True | By Greg MacGregor | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/home-are-the-lunts-the-traveling-lunts-are-homeward-bound.html | HOME ARE THE LUNTS; THE TRAVELING LUNTS ARE HOMEWARD BOUND | True | By Lewis Nichols | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/west-faces-cold-war-with-new-confidence-recent-gain-in-strength-and.html | WEST FACES 'COLD WAR' WITH NEW CONFIDENCE; Recent Gain in Strength and Unity May Bring Soviet Union to More Reasonable State of Mind | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/israelis-kill-rustlers-but-raiders-carry-off-stock-after-attacking.html | ISRAELIS KILL RUSTLERS; But Raiders Carry Off Stock After Attacking Camp | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/for-vietnam-aid.html | FOR VIETNAM AID | | REv. MSGR. EDWARD E. SWANSTROM | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tax-rule-widened-on-stock-dividend-court-decides-distribution-as.html | TAX RULE WIDENED ON STOCK DIVIDEND; Court Decides Distribution as Pay to Employes Who Are Sole Holders Is Exempt | True | By Godfrey N. Nelson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lecture-by-glacier-priest.html | Lecture by 'Glacier Priest' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/70-exiled-polish-ship-officers-plan-here-to-put-old-flag-at-sea-the.html | 70 Exiled Polish Ship Officers Plan Here to Put Old Flag at Sea; They Long to Free Their Country From the Russians and Seek Vessels to Raise Morale and Provide Jobs for Needy | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/camera-notes-details-of-photographic-essay-contest-given.html | CAMERA NOTES; Details of Photographic Essay Contest Given | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-change-of-tactics-pays-off-in-diplomacy-as-good-partner-it-wins.html | U.S. CHANGE OF TACTICS PAYS OFF IN DIPLOMACY; As 'Good Partner' It Wins Success Where Attempts to Lead Failed | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/technology-defended-mrs-hobby-asserts-man-can-control-his.html | TECHNOLOGY DEFENDED; Mrs. Hobby Asserts Man Can Control His Inventions | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-said-to-make-rio-parley-futile-brazil-journal-asserts-loan.html | U.S. SAID TO MAKE RIO PARLEY FUTILE; Brazil Journal Asserts Loan Policies of Dulles Aide Bar Success at Economic Talk | True | By Sam Pope Brewer | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/browns-to-test-giants-cleveland-football-duel-one-of-five-pro-games.html | BROWNS TO TEST GIANTS; Cleveland Football Duel One of Five Pro Games Today | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/song-of-hate-charged-gop-chairman-says-mitchell-and-stevenson-sing.html | 'SONG OF HATE' CHARGED; G.O.P. Chairman Says Mitchell and Stevenson Sing It | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-army-school-is-training-latins-canal-zone-setup-now-offers-field.html | U.S. ARMY SCHOOL IS TRAINING LATINS; Canal Zone Set-Up Now Offers Field Officers Same Course Given at Ft. Leavenworth | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/extended-service-simple-methods-will-prolong-the-life-of-cut.html | EXTENDED SERVICE; Simple Methods Will Prolong the Life Of Cut Flowers in the House | True | By Albert L. Stone | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tufts-checks-amherst-lord-jeffs-unbeaten-in-previous-14-games-lose.html | TUFTS CHECKS AMHERST; Lord Jeffs, Unbeaten in Previous 14 Games, Lose, 7-6 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aliens-to-see-president-group-is-among-50000-who-will-become.html | ALIENS TO SEE PRESIDENT; Group Is Among 50,000 Who Will Become Citizens Nov. 11 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/americans-of-today-in-chicago.html | AMERICANS OF TODAY IN CHICAGO | True | By Aline B. Saarinen | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lectures-to-hail-jewish-settlers-lehman-and-strauss-among-leaders.html | LECTURES TO HAIL JEWISH SETTLERS; Lehman and Strauss Among Leaders Slated to Speak In Washington Series | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brigade-automatons.html | BRIGADE 'AUTOMATONS' | True | ROBERT T. BROWN | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/retarded-crowd-schools-for-them-head-of-one-of-new-yorks-six-says.html | RETARDED CROWD SCHOOLS FOR THEM; Head of One of New York's Six Says Rising Population Is Taxing Facilities | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/12-hurt-as-stand-crashes.html | 12 Hurt as Stand Crashes | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-tests-made-to-gasify-coal-experiment-with-hydraulic-fracturing.html | NEW TESTS MADE TO GASIFY COAL; Experiment With Hydraulic Fracturing Process Is Latest Move in Alabama Mine | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/urban-league-benefit-recital-by-natalie-hinderas-on-nov-13-to-aid.html | URBAN LEAGUE BENEFIT; Recital by Natalie Hinderas on Nov. 13 to Aid Group's Work | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/goodyear-tire-price-up.html | Goodyear Tire Price Up | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/overton-victor-2-and-1-baltimore-golfer-turns-back-roberts-in.html | OVERTON VICTOR, 2 AND 1; Baltimore Golfer Turns Back Roberts in Senior Final | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/more-to-the-bahamas-than-nassau.html | MORE TO THE BAHAMAS THAN NASSAU | True | By Etienne Dupuch | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tufts-freshmen-crush-exeter-and-massachusetts-maritime-beats.html | Tufts Freshmen Crush Exeter and Massachusetts Maritime Beats Andover; SPEEDY CUB BACKS STAR IN 32-0 ROUT | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rio-grande-site-for-dam-selected-preliminary-work-is-begun-on.html | RIO GRANDE SITE FOR DAM SELECTED; Preliminary Work Is Begun on Proposed International Project Near Del Rio, Tex. | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/del-rosso-sees-triumph-nineteenth-district-republican-scores-foes.html | DEL ROSSO SEES TRIUMPH; Nineteenth District Republican Scores Foe's Attitude | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/duke-defeats-georgia-tech-with-touchdown-in-last-40-seconds-of-game.html | Duke Defeats Georgia Tech With Touchdown in Last 40 Seconds of Game; NELSON CONVERTS FOR 21-20 VICTORY | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-lady-of-fashion-always-in-vogue-by-edna-woolman-chase-and-ilka.html | A Lady Of Fashion; ALWAYS IN VOGUE. By Edna Woolman Chase and Ilka Chase. Illustrated. 381 pp. New York: Doubleday & Co. $5. | True | By Wayne Andrews | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/williamsburg-adds-to-its-chapter-of-history.html | WILLIAMSBURG ADDS TO ITS CHAPTER OF HISTORY | True | By Robert Meyer Jr. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/to-head-toronto-development.html | To Head Toronto Development | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/integration-held-south-africa-need-gradual-changeover-is-only.html | INTEGRATION HELD SOUTH AFRICA NEED; Gradual Changeover Is Only Solution for Rising Racial Tension, U.N. Panel Finds | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/iss-day-is-wed-toguy-k-behsoh-editor-of-insurance-magazine-bride-of.html | ISS DAY IS WED TOGUY K, BEHSOH; Editor of Insurance Magazine Bride 'of ,Yale Graduate in Church of Resurrection | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/colorado-aggies-in-front.html | Colorado Aggies in Front | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ancient-culture-traced-in-arctic-relics-found-in-northeastern.html | ANCIENT CULTURE TRACED IN ARCTIC; Relics Found in Northeastern Canada Show Village Life at Least 3,000 Years Ago | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/fe-wylie-gets-mit-post.html | F.E. Wylie Gets M.I.T. Post | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/do-not-defrost-till-christmas.html | Do Not Defrost Till Christmas | True | By Jane Nickerson | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/commendation.html | Commendation | True | BOB WEINER | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/harriman-assails-scheme-by-dewey-says-governor-manipulates-state.html | HARRIMAN ASSAILS 'SCHEME BY DEWEY'; Says Governor 'Manipulates' State for Political Ends -- Charges Misuse of Funds | True | By Douglas Dales | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brennanvitale.html | Brennan--Vitale | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/both-parties-see-illinois-victory-leaders-emphasize-the-shift-of.html | BOTH PARTIES SEE ILLINOIS VICTORY; Leaders Emphasize the Shift of Voters From Chicago to Suburbs as a Portent | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dr-leroy-edwards.html | DR, LEROY EDWARDS | True | ScIaI'to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/as-viewed-from-paris-french-are-still-seeking-safeguards-against-a.html | AS VIEWED FROM PARIS; French Are Still Seeking Safeguards Against a 'Dynamic' Neighbor | True | By Harold Callender | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/late-oregon-odds-shift-to-the-gop-cordon-is-given-a-slight-margin.html | LATE OREGON ODDS SHIFT TO THE G.O.P.; Cordon Is Given a Slight Margin Over Neuberger -Neither Side Confident | True | By Lawrence E. Davies | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-nineteenthcentury-giant-the-life-of-john-stuart-mill-by-michael.html | A Nineteenth-Century Giant; THE LIFE OF JOHN STUART MILL. By Michael St. John Packe. Illustrated. 567 pp. New York: The Macmillan Company. $6.50. | True | By Seymour E. Harris | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lines-are-drawn-in-fight-over-oil-law-to-curb-imports-sought-by.html | LINES ARE DRAWN IN FIGHT OVER OIL; Law to Curb Imports Sought by Producers Here, Fought by Big Foreign Operations | True | By J.h. Carmical | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/5-seized-in-break-from-death-house-jersey-slayers-saw-way-out-of.html | 5 SEIZED IN BREAK FROM DEATH HOUSE; Jersey Slayers Saw Way Out of Cells and Trap Guard, But Are Recaptured | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/70-hurt-in-paris-rail-collision.html | 70 Hurt in Paris Rail Collision | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/masondixon-map-in-princeton-gift-it-is-believed-to-be-part-of.html | MASON-DIXON MAP IN PRINCETON GIFT; It Is Believed to Be Part of Original Manuscript Copy of Historic Surveys | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/w-m-tied-77-by-virginia-tech-tally-by-anderson-enables-gobblers-to.html | W. & M. TIED, 7-7, BY VIRGINIA TECH; Tally by Anderson Enables Gobblers to Draw Even in Final Period | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aid-to-ship-lines-asked-plea-sent-to-weeks-in-behalf-of.html | AID TO SHIP LINES ASKED; Plea Sent to Weeks in Behalf of Intercoastal Services | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-secret-places-of-a-heart-ellen-glasgows-autobiography-reveals.html | THE SECRET PLACES OF A HEART; Ellen Glasgow's Autobiography Reveals Her Great Struggles and Final Triumph | True | By Hudson Strode | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/yale-music-centennial-4month-observation-will-get-under-way-on.html | YALE MUSIC CENTENNIAL; 4-Month Observation Will Get Under Way on Friday | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sheraseith.html | Shera—Seith | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-city-college-newspaper.html | New City College Newspaper | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/teacher-dear-teacher-good-morning-miss-dove-by-frances-gray-patton.html | Teacher, Dear Teacher; GOOD MORNING, MISS DOVE. By Frances Gray Patton. Drawings by Garrett Price. 218 pp. New York: Dodd, Mead & Co. $2.75. | True | By Frances Gaither | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/martin-triumphs-in-cross-country-tappen-zee-high-star-beats-twomey.html | MARTIN TRIUMPHS IN CROSS COUNTRY; Tappen Zee High Star Beats Twomey in Eastern Meet -- Hayes Team Winner | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/honduras-gets-united-co-land.html | Honduras Gets United Co. Land | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-matter-of-timing-daylight-savings-ends-in-four-new-england-states.html | A MATTER OF TIMING; Daylight Savings Ends in Four New England States | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/engineers-push-new-dam-project-power-flood-control-facility-would.html | ENGINEERS PUSH NEW DAM PROJECT; Power, Flood Control Facility Would Link Cumberland and Tennessee Rivers | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nehru-criticized-in-saigon.html | Nehru Criticized in Saigon | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/phyllis-ginandes-l-physicians-fiancee.html | PHYLLIS GINANDES L PHYSICIAN'S FIANCEE | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mississippi-wins-216-days-passes-spark-triumph-over-louisiana-state.html | MISSISSIPPI WINS, 21-6; Day's Passes Spark Triumph Over Louisiana State | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lindenbaumschenker.html | Lindenbaum--Schenker | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-financial-week-big-budget-of-9month-earnings-reports-fails-to.html | THE FINANCIAL WEEK; Big Budget of 9-Month Earnings Reports Fails to Stir Market -- Economy Shows Improvement | True | By John G. Forrest | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lletty-lukeed-to-niyn-offibr-he-is-married-in-wilmington-de-church.html | IIETTY LUKE.ED TO NIYN OFFIBR; .';he is Married in Wilmington (De!.) Church to Ensign , Robert William Bowers | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/double-motive.html | DOUBLE MOTIVE | True | Rodgers Does Good and Pleases Himself In Activities Aiding Serious Music | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/merchant-calls-him-ike.html | Merchant Calls Him "Ike" | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jersey-vote-seen-closest-in-years-impartial-survey-gives-howell.html | JERSEY VOTE SEEN CLOSEST IN YEARS; Impartial Survey Gives Howell Edge, With G.O.P. Likely to Sweep Legislature | True | By George Cable Wright | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/class-in-council-hall-fifth-grade-in-kenilworth-is-moved-to-ease.html | CLASS IN COUNCIL HALL; Fifth Grade in Kenilworth Is Moved to Ease Crowding | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/adenauer-visions-new-german-era-here-for-columbia-degree-he-affirms.html | ADENAUER VISIONS NEW GERMAN ERA; Here for Columbia Degree, He Affirms Ties to West -- Hoover Will Visit Bonn | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/22-young-women-will-bow-at-ball-annual-yuletide-fete-dec-23-at-st.html | 22 YOUNG WOMEN WILL BOW AT BALL; Annual Yuletide Fete Dec. 23 at St. George Is Benefit for Brooklyn Kindergarten Unit | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/festive-jamaica-caribbean-island-will-celebrate-300-years-under.html | FESTIVE JAMAICA; Caribbean Island Will Celebrate 300 Years Under British Rule | True | By Anne Bolt | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sound-reporting-the-search-is-mature-television-program.html | SOUND REPORTING; The 'Search' Is Mature Television Program | True | By Jack Gould | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/loijisb-w-ro6brs-is-married-here-alumna-of-sarah-lawrence-wed-to.html | LOIJISB W, RO6BRS IS MARRIED HERE; Alumna of Sarah Lawrence Wed to Leonard' Kniffin Jr. at St, Bartholomew's | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-england-unit-elects.html | New England Unit Elects | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cupit-and-vossler-gain-ft-worth-golfers-win-firstround-tests-in.html | CUPIT AND VOSSLER GAIN; Ft. Worth Golfers Win First-Round Tests in Mexico | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/black-power.html | 'Black Power' | True | HENRY F. WILSON | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/frange5-nbugan-wllbe-married-m-bennington-alumna-engaged-to-pfc-j.html | FRANGE5 N,BUGAN WILL'BE MARRIED; m Bennington Alumna Engaged to Pfc. J. Ripperger, U.S.A., Graduate of Columbia | True | t Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/paris-premier-sees-mrs-smith.html | Paris Premier Sees Mrs. Smith | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/audrey-delison-affianced.html | Audrey D'el(ison Affianced | True | Special_to Tile New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-ratzan-engaged-beaver-college-junior-future-bride-of-lieut.html | MISS RATZAN ENGAGED; Beaver College Junior Future Bride of Lieut. Gerald Dresner | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/irish-teams-play-today-gaelic-football-and-hurling-listed-at-polo.html | IRISH TEAMS PLAY TODAY; Gaelic Football and Hurling Listed at Polo Grounds | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/irans-petroleum-resumes-its-flow-foreign-consortiums-ships-begin-to.html | IRAN'S PETROLEUM RESUMES ITS FLOW; Foreign Consortium's Ships Begin to Load as Pact With Teheran Goes Into Force | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/television-bookshelf.html | Television Bookshelf | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/head-of-putney-to-retire.html | Head of Putney to Retire | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/from-kings-to-columbia.html | FROM KINGS TO COLUMBIA | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/glen-cove-ties-lawrence.html | Glen Cove Ties Lawrence | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/at-the-floor-of-the-canyon-people-of-the-blue-water-rny-adventure.html | At the Floor of the Canyon; PEOPLE OF THE BLUE WATER: My Adventure Among the Walapai and Havasupai Indians. By Flora Gregg Iliff. Illustrated. 271 pp. New York: Harper & Bros. $3.75. | True | By Angie Debo | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/600-racings-scenes-sold-for-600.html | $600 Racings Scenes Sold for $600 | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-key-issues-as-the-two-parties-see-them-excerpts-from-speeches.html | THE KEY "ISSUES: AS THE TWO PARTIES SEE THEM; Excerpts From Speeches That Define G.O.P. and Democratic Positions | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/gas-heater-shipments-up.html | Gas Heater Shipments Up | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/late-colgate-tally-gains-6to6-draw-with-tigers-princeton-in-tie.html | Late Colgate Tally Gains 6-to-6 Draw With Tigers; PRINCETON IN TIE WITH COLGATE, 6-6 | True | By Frank M. Blunk | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-palmier-florida-beaches-lodging-shortage-eased-by-new.html | THE PALMIER FLORIDA BEACHES; Lodging Shortage Eased By New Apartments And Motels | True | A.H. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-statement-of-faith-approaches-to-god-by-jacques-maritain.html | A Statement of Faith; APPROACHES TO GOD. By Jacques Maritain. Translated from the French by Peter O'Reilly. 128 pp. New York: Harper & Bros. $2.50. | True | By W. Norman Pittenger | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hartley-predicts-case-defeat.html | Hartley Predicts Case Defeat | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-bridge-on-georgias-us-17-talmadge-span-only-one-of-the.html | NEW BRIDGE ON GEORGIA'S U.S. 17; Talmadge Span Only One Of the Improvements On Coastal Road | True | By John L. Sutlive | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cartoons-the-republicans-like.html | CARTOONS THE REPUBLICANS LIKE | True | | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ft-e-leggett-weds-mrs-elsie-g-white.html | ft. E. LEGGETT WEDS MRS. ELSIE G. WHITE | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/susan-simmons-betrothed.html | Susan Simmons Betrothed | True | Spec.al to The lew York,Tts. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/westchester-areas-vote-new-schools.html | WESTCHESTER AREAS VOTE NEW SCHOOLS | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/gillette-wont-reveal-vote.html | Gillette Won't Reveal Vote | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/false-replies-thruway-head.html | 'False,' Replies Thruway Head | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/peiping-railway-wider-mukden-line-doubletracked-to-coast-hong-kong.html | PEIPING RAILWAY WIDER; Mukden Line Double-Tracked to Coast, Hong Kong Hears | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/wesleyan-on-top-3421-swarthmore-is-toppled-from-ranks-of-undefeated.html | WESLEYAN ON TOP, 34-21; Swarthmore Is Toppled From Ranks of Undefeated | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/blair-remains-unbeaten.html | Blair Remains Unbeaten | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-haven-tops-bloomsburg.html | New Haven Tops Bloomsburg | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hobart-scores-by-206-tallies-twice-in-final-period-against-st.html | HOBART SCORES BY 20-6; Tallies Twice in Final Period Against St. Lawrence | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/times-indicator-to-give-returns-of-the-state-election-at-a-glance.html | Times' Indicator to Give Returns Of the State Election at a Glance | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tennessee-goes-modern-and-bans-shaving-mugs.html | Tennessee Goes Modern And Bans Shaving Mugs | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/negroes-in-a-film-carmen-jones-finds-american-types-singing-a.html | NEGROES IN A FILM; 'Carmen Jones' Finds American Types Singing a Foreign Opera Score | True | By Bosley Crowther | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/clapp-challenges-dixonyates-data-charges-slanted-report-led.html | CLAPP CHALLENGES DIXON-YATES DATA; Charges 'Slanted' Report Led President to Back Plan for T.V.A. Power | True | By William M. Blair | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-home-for-bahais-here.html | New Home for Baha'ís Here | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/harry-l-adelson.html | ;:HARRY L. ADELSON | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nebraska-moves-to-get-industries-symposium-noting-perils-of-atomic.html | NEBRASKA MOVES TO GET INDUSTRIES; Symposium, Noting Perils of Atomic Age, Also Seeks an Economic Buttress | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/juliana-bennett-becoies-engaged-former-graduate-student-at-nyu.html | JULIANA BENNETT BECOIES ENGA6ED; Former Graduate Student at N.Y.U. Fiancee of William Lave'lic, St. John's Alumnus | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/big-sisters-plan-music-hall-fete-organization-to-gain-on-nov-26-by.html | BIG SISTERS PLAN MUSIC HALL FETE; Organization to Gain on Nov. 26 by Thanksgiving Show and 'White Christmas' | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/auauste-roller-tb-aijthority-dies1-early-exponent-of-sun-air.html | AUaUSTE ROLLER, TB AIJTHORITY, DIES1; Early Exponent of Sun, Air Treatment and Occupational Therapy Set Up Clinic | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bernice-f-cutler-affianced.html | Bernice F. Cutler Affianced | True | Special to The N.Y.Tro. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/paint-executive-to-retire.html | Paint Executive to Retire | True | | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/from-bloomer-to-kilt-coed-fashions-undoubtedly-reflect-a-state-of.html | From Bloomer to Kilt; Coed fashions undoubtedly reflect a state of mind -- just what, at any time, no scholar can say. | True | By Marybeth Weinstein | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-emily-b-lund.html | MISS EMILY B. LUND | True | Special to The New York Ttme. | 1982-07-06 | RE0000131182 | B00000501826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/security-council-shifts-set.html | Security Council Shifts Set | True | Special to The New York Times. | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/parlo-takes-firenze-in-romp-at-jamaica-parlo-shows-way-by-seven.html | Parlo Takes Firenze In Romp at Jamaica; PARLO SHOWS WAY BY SEVEN LENGTHS | True | By Joseph C. Nichols | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-few-words-well-chosen-green-mountains-and-rock-ribs-stories-and.html | A Few Words Well Chosen; GREEN MOUNTAINS AND ROCK RIBS. Stories and pictures arranged by Keith Warren Jennison. Illustrated. 90 pp. New York: Harcourt, Brace & Co. $3. | True | By Frederic F. van de Water | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/eisenhower-opens-chain-phone-drive-to-get-out-vote-calls-ten.html | EISENHOWER OPENS CHAIN PHONE DRIVE TO GET OUT VOTE; Calls Ten Supporters in All Parts of Country and Asks Each to Call Ten More | True | By Charles E. Egan | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-10-31 | 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/struggle-unto-death-the-last-hunt-by-milton-lott-399-pp-boston.html | Struggle Unto Death; THE LAST HUNT. By Milton Lott. 399 pp. Boston: Houghton Mifflin Company. $3.95. | True | By W.r. Burnett | 1982-07-06 | RE0000131182 | B00000501826 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/e-mont-reily-dies-puerto-rico-exhead.html | E. MONT REILY DIES; PUERTO RICO EX.HEAD | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/state-i-t-u-unit-elects-charles-briggs-of-utica-heads-unions-empire.html | STATE I. T. U. UNIT ELECTS; Charles Briggs of Utica Heads Union's Empire Conference | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lincoln-of-jersey-city-ties-st-peters-prep-with-touchdown-near-end.html | Lincoln of Jersey City Ties St. Peter's Prep With Touchdown Near End; SCHOOL GAME ENDS IN 13-13 DEADLOCK Forward Pass Enables Lincoln to Tie St. Peter's Prep -- Demarest Wins, 13-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mary-langdon-makes-debut.html | Mary Langdon Makes Debut | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dr-beck-preaches-farewell.html | Dr. Beck Preaches Farewell | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/rev-erwin-s-spees-a-lutheran-leader-.html | REV. ERWIN S. SPEES, A LUTHERAN LEADER / | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/sheppard-juror-in-issue-move-slated-by-prosecutor-to-get-him-off.html | SHEPPARD JUROR IN ISSUE; Move Slated by Prosecutor to 'Get Him Off' the Panel | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/excerpts-to-open-season-at-met-first-night-next-monday-to-be.html | EXCERPTS TO OPEN SEASON AT 'MET'; First Night Next Monday to Be Televised -- 3 Operas on Initial Week's Bill | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miss-jacobs-wed-to-all-air-officer-k-gowned-in-chantilly-lace-at.html | MISS JACOBS WED TO All AIR OFFICER; k Gowned in Chantilly Lace at Her Marriage Here to Lieut. Jerome Manning | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/population-curb-seen-in-new-pill-chemical-compound-reported-tested.html | POPULATION CURB SEEN IN NEW PILL; Chemical Compound Reported Tested and Found Effective by Doctors in India | True | By John H. Fentonspecial To the New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/wreckage-found-with-3-dead.html | Wreckage Found With 3 Dead | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/about-new-york-aquarist-is-awash-with-problems-of-stocking.html | About New York; Aquarist Is Awash With Problems of Stocking $10,000,000 Aquarium at Coney Island | True | By Meyer Berger | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/music-notes-.html | MUSIC NOTES ' | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/aid-in-emergencies.html | Aid in Emergencies | True | ROBIN GOLDIN | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/garland-league-meets-today.html | Garland League Meets Today | True | | 1982-07-06 | RE0000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/gop-waits-count-on-chain-calls-election-results-may-beat-tally-of.html | G.O.P. WAITS COUNT ON 'CHAIN' CALLS; Election Results May Beat Tally of Phone Companies — Lines Not Jammed Up | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/holland-visits-mexico-u-s-aide-to-discuss-problems-of-rio-economic.html | HOLLAND VISITS MEXICO; U. S. Aide to Discuss Problems of Rio Economic Parley | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/nehru-says-peace-is-red-chinas-aim-people-under-present-regime.html | NEHRU SAYS PEACE IS RED CHINA'S AIM; People Under Present Regime Anxious to Avoid War, He States on Way Home NEHRU SAYS CHINA HAS PEACEFUL AIM | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/92-exchange-preferred.html | 92% Exchange Preferred | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miss-rawls-victor-1-up-defeats-miss-hicks-on-36th-hole-in-texas.html | MISS RAWLS VICTOR, 1 UP; Defeats Miss Hicks on 36th Hole in Texas Open Golf | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/american-middle-east-policy.html | American Middle East Policy | True | HENRY S. MOYER | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mack-gets-big-truck-order.html | Mack Gets Big Truck Order | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/new-mine-hunter-slated-navy-building-ship-to-fight-pressure-type-of.html | NEW MINE HUNTER SLATED; Navy Building Ship to Fight Pressure Type of Weapon | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/auto-crash-injury-fatal.html | Auto Crash Injury Fatal | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/iranian-bill-dooms-active-communists.html | IRANIAN BILL DOOMS ACTIVE COMMUNISTS | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dr-kn-woffori-florid-edu3atori-head-professor-of-prima-ry-teaghng.html | DR. K.'N. WOFFORI), FLORID EDU3ATORI; Head Professor of Prima. ry TeaGh!ng at University Dies in Gainesville , | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/oscar-f-funk.html | OSCAR F. FUNK | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/allen-wins-a-a-u-walk.html | Allen Wins A. A. U. Walk | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/random-notes-from-washington-eisenhower-hints-at-retirement-tells.html | Random Notes From Washington: Eisenhower Hints at Retirement; Tells Visitors of Desire to Return to Farm -- Cooper May Be Envoy if Barkley Wins -- Adjournment De Facto in the House | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/city-opera-ends-run-fall-season-closes-with-love-for-three-oranges.html | CITY OPERA ENDS RUN; Fall Season Closes With "Love for Three Oranges" | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/gardner-back-in-havana.html | Gardner Back in Havana | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/town-house-sold-on-the-east-side-doctor-to-occupy-residence-on-80th.html | TOWN HOUSE SOLD ON THE EAST SIDE; Doctor to Occupy Residence on 80th St. - - Waverly Place Home to Be Altered | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/advertising-and-marketing-news-named-sales-manager-for-penntexas.html | Advertising and Marketing News; Named Sales Manager For Penn-Texas' Units | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/peerless-woolen-mills-names-vice-president.html | Peerless Woolen Mills Names Vice President | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/quirk-spaniel-triumphs-ludlovian-bruce-wins-english-springer-stake.html | QUIRK SPANIEL TRIUMPHS; Ludlovian Bruce Wins English Springer Stake at Arden | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/power-inquiry-set-on-seaway-plans-lehman-says-the-possibility-of.html | POWER INQUIRY SET ON SEAWAY PLANS; Lehman Says the Possibility of Private Monopoly Will Be Studied by Senate Unit POWER INQUIRY SET ON SEAWAY PLANS | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/foreign-countries-back-in-bond-mart-australia-and-belgium-plan-to.html | FOREIGN COUNTRIES BACK IN BOND MART; Australia and Belgium Plan to Raise $55,000,000 Here Before End of Year 1ST SUCH DEALS SINCE '47 Projects Reflect Substantial Change in World Outlook, Views of U. S. Investors FOREIGN NATIONS PLAN BOND ISSUES | True | By Paul Heffernan | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/a-sros-si-ant-red-lecturer1.html | ., .,A, sro,s. 's.I ANT! RED LECTURER1 | True | I Sdal to The New York Times. [ | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/economics-and-finance-gatt-past-and-present-economics-and-finance.html | ECONOMICS AND FINANCE; GATT: Past and Present ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/a-job-before-the-senate.html | A JOB BEFORE THE SENATE | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/goodyear-raises-tire-prices.html | Goodyear Raises Tire Prices | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/those-indoor-play-centers.html | THOSE INDOOR PLAY CENTERS | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/hunters-hunt-dogs-instead-of-rabbits.html | HUNTERS HUNT DOGS INSTEAD OF RABBITS | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/private-charity-praised-in-paris-ambassador-dillon-lauds-work-of.html | PRIVATE CHARITY PRAISED IN PARIS; Ambassador Dillon Lauds Work of American Joint Distribution Committee | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/working-fund-to-be-sought.html | Working Fund To Be Sought | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/spotter-post-dedicated-new-canaan-provides-3000-building-for.html | SPOTTER POST DEDICATED; New Canaan Provides $3,000 Building for Defense Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/erna-sack-sings-in-carnegie-hall-coloratura-soprano-in-first.html | ERNA SACK SINGS IN CARNEGIE HALL; Coloratura Soprano, in First Recital Here Since 1937, Attracts Big Audience | True | J. B. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/books-on-world-affairs-carnegie-endowment-will-hold-exhibit-opening.html | BOOKS ON WORLD AFFAIRS; Carnegie Endowment Will Hold Exhibit Opening Nov. 15 | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/candidates-plan-day-on-radio-tv-republicans-to-be-on-air-18-hours.html | CANDIDATES PLAN DAY ON RADIO, TV; Republicans to Be on Air 18 Hours in State Drive -- Democrats Active, Too | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/rangers-held-to-deadlock-by-black-hawks-in-hockey-contest-at-garden.html | Rangers Held to Deadlock by Black Hawks in Hockey Contest at Garden; MOSIENKO'S TALLY TIES NEW YORK, 1-1 Chicago Player Scores After Popein Registers at 1:44 of Third for Rangers | True | By Joseph C. Nichols | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/westpark-group-marks-125th-year-presbyterian-congregation-is-urged.html | WEST-PARK GROUP MARKS 125TH YEAR; Presbyterian Congregation Is Urged to Look Forward as Well as Back in Fete | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/students-differ-on-18-voting-age-youth-forum-panelists-say-however.html | STUDENTS DIFFER ON 18 VOTING AGE; Youth Forum Panelists Say, However, Adults Do Not Study Issues Enough | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/city-and-state-offerings.html | City and State Offerings | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/5-ministers-answer-dewey-on-thruway.html | 5 MINISTERS ANSWER DEWEY ON THRUWAY | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lastminute-toss-nips-fortyniners-hill-chicago-bears-end-is.html | LAST-MINUTE TOSS NIPS FORTY-NINERS; Hill, Chicago Bears' End, Is Receiving Star in Victory by 31-27 on Coast | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/navy-college-plan-open-high-school-seniors-have-until-nov-20-to.html | NAVY COLLEGE PLAN OPEN; High School Seniors Have Until Nov. 20 to File Applications | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lard-futures-strong-light-hog-receipts-lead-to-short-covering-in.html | LARD FUTURES STRONG; Light Hog Receipts Lead to Short Covering in Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/air-secrets-in-book-british-test-pilots-story-reveals-classified.html | AIR SECRETS IN BOOK; British Test Pilot's Story Reveals Classified Data | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/hackensack-issue-set-water-company-plans-to-offer-48047-shares-to.html | HACKENSACK ISSUE SET; Water Company Plans to Offer 48,047 Shares to Holders | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/scandinavians-plan-joint-market-study.html | SCANDINAVIANS PLAN JOINT MARKET STUDY | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |